**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000001 | OLP-041-000000002 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000004 | OLP-041-000000009 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000012 | OLP-041-000000012 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000014 | OLP-041-000000017 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000019 | OLP-041-000000023 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000027 | OLP-041-000000030 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000034 | OLP-041-000000040 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000042 | OLP-041-000000043 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000045 | OLP-041-000000048 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000050 | OLP-041-000000052 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000055 | OLP-041-000000057 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000061 | OLP-041-000000063 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000065 | OLP-041-000000066 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000068 | OLP-041-000000085 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000095 | OLP-041-000000095 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000098 | OLP-041-000000118 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000121 | OLP-041-000000122 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000132 | OLP-041-000000139 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000141 | OLP-041-000000149 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000151 | OLP-041-000000151 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000158 | OLP-041-000000158 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000160 | OLP-041-000000165 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000167 | OLP-041-000000170 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000172 | OLP-041-000000174 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000176 | OLP-041-000000177 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000179 | OLP-041-000000184 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000186 | OLP-041-000000194 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000197 | OLP-041-000000221 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000226 | OLP-041-000000230 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000233 | OLP-041-000000239 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000241 | OLP-041-000000255 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000257 | OLP-041-000000257 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000259 | OLP-041-000000259 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000263 | OLP-041-000000264 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000266 | OLP-041-000000268 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000270 | OLP-041-000000428 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000431 | OLP-041-000000436 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000441 | OLP-041-000000442 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000444 | OLP-041-000000448 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000450 | OLP-041-000000619 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000621 | OLP-041-000000627 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000634 | OLP-041-000000635 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000637 | OLP-041-000000642 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000645 | OLP-041-000000645 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000647 | OLP-041-000000652 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000659 | OLP-041-000000659 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000662 | OLP-041-000000704 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000707 | OLP-041-000000707 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000709 | OLP-041-000000709 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000711 | OLP-041-000000820 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000822 | OLP-041-000000981 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000984 | OLP-041-000000985 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000987 | OLP-041-000000990 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000992 | OLP-041-000000996 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000998 | OLP-041-000001006 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001010 | OLP-041-000001012 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001014 | OLP-041-000001015 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001017 | OLP-041-000001018 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001024 | OLP-041-000001030 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001036 | OLP-041-000001040 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001042 | OLP-041-000001043 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001046 | OLP-041-000001047 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001054 | OLP-041-000001054 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001059 | OLP-041-000001059 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001064 | OLP-041-000001066 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001068 | OLP-041-000001070 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001080 | OLP-041-000001080 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001088 | OLP-041-000001088 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001090 | OLP-041-000001095 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001098 | OLP-041-000001101 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001104 | OLP-041-000001105 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001109 | OLP-041-000001120 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001122 | OLP-041-000001126 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001128 | OLP-041-000001129 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001132 | OLP-041-000001136 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001138 | OLP-041-000001142 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001149 | OLP-041-000001151 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001153 | OLP-041-000001153 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001155 | OLP-041-000001158 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001162 | OLP-041-000001162 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001164 | OLP-041-000001165 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001168 | OLP-041-000001172 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001174 | OLP-041-000001175 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001177 | OLP-041-000001182 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001185 | OLP-041-000001186 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001188 | OLP-041-000001188 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001190 | OLP-041-000001191 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001193 | OLP-041-000001195 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001197 | OLP-041-000001197 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001199 | OLP-041-000001202 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001205 | OLP-041-000001212 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001219 | OLP-041-000001220 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001224 | OLP-041-000001243 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001245 | OLP-041-000001252 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001254 | OLP-041-000001254 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001256 | OLP-041-000001276 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001279 | OLP-041-000001310 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001312 | OLP-041-000001313 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001319 | OLP-041-000001319 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001321 | OLP-041-000001326 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001329 | OLP-041-000001335 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001337 | OLP-041-000001340 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001342 | OLP-041-000001358 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001360 | OLP-041-000001393 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001395 | OLP-041-000001442 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001444 | OLP-041-000001446 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001448 | OLP-041-000001452 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001454 | OLP-041-000001458 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001460 | OLP-041-000001461 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001463 | OLP-041-000001465 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001467 | OLP-041-000001472 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001474 | OLP-041-000001475 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001478 | OLP-041-000001478 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001481 | OLP-041-000001481 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001483 | OLP-041-000001483 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001489 | OLP-041-000001489 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001491 | OLP-041-000001492 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001494 | OLP-041-000001494 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001498 | OLP-041-000001502 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001504 | OLP-041-000001508 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001510 | OLP-041-000001510 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001512 | OLP-041-000001512 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001514 | OLP-041-000001514 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001516 | OLP-041-000001517 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001519 | OLP-041-000001519 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001521 | OLP-041-000001524 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001526 | OLP-041-000001529 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001536 | OLP-041-000001547 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001550 | OLP-041-000001550 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001555 | OLP-041-000001557 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001560 | OLP-041-000001560 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001564 | OLP-041-000001564 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001568 | OLP-041-000001570 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001577 | OLP-041-000001578 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001582 | OLP-041-000001582 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001586 | OLP-041-000001586 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001590 | OLP-041-000001590 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001596 | OLP-041-000001596 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001598 | OLP-041-000001598 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001615 | OLP-041-000001616 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001618 | OLP-041-000001619 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001622 | OLP-041-000001627 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001633 | OLP-041-000001633 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001635 | OLP-041-000001637 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001641 | OLP-041-000001641 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001643 | OLP-041-000001645 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001648 | OLP-041-000001649 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001651 | OLP-041-000001651 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001653 | OLP-041-000001653 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001658 | OLP-041-000001661 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001665 | OLP-041-000001671 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001674 | OLP-041-000001674 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001679 | OLP-041-000001679 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001692 | OLP-041-000001700 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001702 | OLP-041-000001707 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001710 | OLP-041-000001713 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001724 | OLP-041-000001725 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001736 | OLP-041-000001738 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001743 | OLP-041-000001744 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001749 | OLP-041-000001749 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001752 | OLP-041-000001752 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001755 | OLP-041-000001756 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001758 | OLP-041-000001763 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001765 | OLP-041-000001765 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001770 | OLP-041-000001770 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001772 | OLP-041-000001773 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001775 | OLP-041-000001778 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001780 | OLP-041-000001794 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001800 | OLP-041-000001800 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001802 | OLP-041-000001802 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001807 | OLP-041-000001807 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001815 | OLP-041-000001828 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001830 | OLP-041-000001831 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001849 | OLP-041-000001850 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001854 | OLP-041-000001854 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001858 | OLP-041-000001858 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001860 | OLP-041-000001862 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001865 | OLP-041-000001868 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001870 | OLP-041-000001871 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001874 | OLP-041-000001885 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000001 | OLP-043-000000002 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000004 | OLP-043-000000004 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000006 | OLP-043-000000017 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000019 | OLP-043-000000019 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 043 | OLP-043-000000023 | OLP-043-000000034 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000036 | OLP-043-000000038 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000040 | OLP-043-000000048 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000050 | OLP-043-000000070 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000072 | OLP-043-000000107 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000109 | OLP-043-000000111 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000113 | OLP-043-000000118 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000120 | OLP-043-000000140 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 043 | OLP-043-000000144 | OLP-043-000000149 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000153 | OLP-043-000000155 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000159 | OLP-043-000000161 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000164 | OLP-043-000000169 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000172 | OLP-043-000000190 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000192 | OLP-043-000000232 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000234 | OLP-043-000000235 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 067 | OLP-067-000000002 | OLP-067-000000009 | USACE; MVD; MVN; CEMVN-OD-HI | Vernon Burton | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 067 | OLP-067-000000013 | OLP-067-000000018 | USACE; MVD; MVN; CEMVN-OD-HI | Vernon Burton | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000002 | OLP-068-000000008 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000010 | OLP-068-000000013 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000015 | OLP-068-000000059 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000062 | OLP-068-000000064 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000066 | OLP-068-000000066 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000068 | OLP-068-000000082 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000084 | OLP-068-000000099 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000101 | OLP-068-000000102 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000104 | OLP-068-000000131 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000133 | OLP-068-000000142 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000144 | OLP-068-000000159 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000161 | OLP-068-000000161 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000163 | OLP-068-000000173 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000175 | OLP-068-000000179 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000181 | OLP-068-000000184 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000186 | OLP-068-000000194 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000196 | OLP-068-000000202 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000204 | OLP-068-000000215 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000217 | OLP-068-000000251 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000254 | OLP-068-000000276 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000278 | OLP-068-000000306 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000310 | OLP-068-000000416 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000420 | OLP-068-000000449 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000453 | OLP-068-000000476 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000478 | OLP-068-000000487 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000491 | OLP-068-000000491 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000493 | OLP-068-000000493 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000495 | OLP-068-000000497 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000500 | OLP-068-000000502 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000504 | OLP-068-000000504 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000508 | OLP-068-000000508 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000510 | OLP-068-000000510 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000513 | OLP-068-000000517 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000519 | OLP-068-000000521 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000524 | OLP-068-000000530 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000532 | OLP-068-000000532 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000534 | OLP-068-000000534 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000538 | OLP-068-000000540 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000542 | OLP-068-000000543 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000545 | OLP-068-000000554 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000556 | OLP-068-000000559 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000561 | OLP-068-000000562 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000566 | OLP-068-000000571 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000573 | OLP-068-000000575 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000577 | OLP-068-000000584 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000586 | OLP-068-000000608 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000613 | OLP-068-000000613 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000615 | OLP-068-000000623 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000625 | OLP-068-000000626 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000629 | OLP-068-000000633 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000635 | OLP-068-000000648 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000651 | OLP-068-000000658 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000660 | OLP-068-000000660 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000662 | OLP-068-000000665 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000667 | OLP-068-000000683 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000685 | OLP-068-000000685 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000687 | OLP-068-000000688 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000691 | OLP-068-000000721 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000724 | OLP-068-000000751 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000753 | OLP-068-000000778 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000781 | OLP-068-000000784 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000786 | OLP-068-000000800 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000802 | OLP-068-000000804 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000807 | OLP-068-000000819 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000821 | OLP-068-000000822 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000824 | OLP-068-000000836 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000838 | OLP-068-000000851 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000853 | OLP-068-000000862 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000864 | OLP-068-000000915 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000917 | OLP-068-000000934 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000938 | OLP-068-000000939 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000941 | OLP-068-000000957 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000959 | OLP-068-000000959 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000961 | OLP-068-000000996 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000998 | OLP-068-000000998 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001000 | OLP-068-000001025 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001027 | OLP-068-000001027 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001029 | OLP-068-000001031 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001033 | OLP-068-000001049 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001051 | OLP-068-000001119 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001121 | OLP-068-000001123 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001125 | OLP-068-000001130 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001132 | OLP-068-000001140 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001142 | OLP-068-000001148 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001150 | OLP-068-000001156 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001158 | OLP-068-000001191 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001193 | OLP-068-000001210 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001212 | OLP-068-000001223 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001225 | OLP-068-000001234 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001236 | OLP-068-000001236 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001238 | OLP-068-000001275 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001277 | OLP-068-000001321 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001323 | OLP-068-000001326 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001328 | OLP-068-000001328 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001330 | OLP-068-000001332 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001334 | OLP-068-000001334 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001336 | OLP-068-000001337 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001339 | OLP-068-000001345 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001347 | OLP-068-000001352 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001354 | OLP-068-000001357 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001359 | OLP-068-000001359 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001361 | OLP-068-000001362 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001366 | OLP-068-000001369 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001372 | OLP-068-000001377 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001379 | OLP-068-000001386 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001388 | OLP-068-000001388 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001390 | OLP-068-000001390 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001392 | OLP-068-000001402 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001404 | OLP-068-000001405 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001407 | OLP-068-000001408 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001411 | OLP-068-000001411 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001413 | OLP-068-000001421 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001423 | OLP-068-000001425 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001427 | OLP-068-000001431 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001434 | OLP-068-000001440 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001442 | OLP-068-000001442 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001444 | OLP-068-000001444 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001446 | OLP-068-000001528 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001530 | OLP-068-000001531 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001533 | OLP-068-000001551 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001553 | OLP-068-000001577 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001579 | OLP-068-000001589 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001591 | OLP-068-000001629 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001631 | OLP-068-000001635 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001637 | OLP-068-000001707 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001710 | OLP-068-000001737 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001747 | OLP-068-000001747 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001752 | OLP-068-000001779 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001781 | OLP-068-000001831 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001833 | OLP-068-000001836 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001841 | OLP-068-000001844 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001847 | OLP-068-000001910 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001913 | OLP-068-000001914 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001916 | OLP-068-000001972 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001975 | OLP-068-000002017 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002019 | OLP-068-000002021 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002023 | OLP-068-000002035 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002038 | OLP-068-000002038 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002040 | OLP-068-000002059 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002061 | OLP-068-000002068 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002070 | OLP-068-000002071 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002073 | OLP-068-000002073 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002079 | OLP-068-000002101 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002103 | OLP-068-000002103 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002105 | OLP-068-000002105 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002115 | OLP-068-000002117 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002119 | OLP-068-000002119 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002122 | OLP-068-000002122 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002127 | OLP-068-000002127 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002129 | OLP-068-000002129 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002131 | OLP-068-000002131 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002154 | OLP-068-000002175 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002184 | OLP-068-000002203 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002207 | OLP-068-000002213 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002220 | OLP-068-000002276 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002278 | OLP-068-000002330 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002333 | OLP-068-000002333 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002335 | OLP-068-000002335 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002338 | OLP-068-000002338 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002343 | OLP-068-000002354 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002356 | OLP-068-000002368 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002371 | OLP-068-000002375 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002377 | OLP-068-000002385 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002389 | OLP-068-000002399 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002402 | OLP-068-000002456 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002458 | OLP-068-000002459 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002462 | OLP-068-000002501 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002504 | OLP-068-000002510 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002512 | OLP-068-000002518 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002520 | OLP-068-000002529 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002531 | OLP-068-000002560 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002562 | OLP-068-000002562 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002564 | OLP-068-000002580 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002582 | OLP-068-000002589 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002591 | OLP-068-000002651 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002653 | OLP-068-000002673 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002676 | OLP-068-000002680 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002688 | OLP-068-000002691 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002694 | OLP-068-000002694 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002696 | OLP-068-000002705 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002707 | OLP-068-000002744 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002747 | OLP-068-000002747 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002749 | OLP-068-000002750 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002752 | OLP-068-000002791 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002794 | OLP-068-000002818 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002821 | OLP-068-000002893 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002895 | OLP-068-000003007 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003009 | OLP-068-000003009 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003012 | OLP-068-000003013 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003015 | OLP-068-000003113 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003115 | OLP-068-000003126 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000003128 | OLP-068-000003135 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003137 | OLP-068-000003143 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003145 | OLP-068-000003187 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003189 | OLP-068-000003323 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003325 | OLP-068-000003340 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003342 | OLP-068-000003409 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003411 | OLP-068-000003411 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003413 | OLP-068-000003413 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000003415 | OLP-068-000003415 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003417 | OLP-068-000003417 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003432 | OLP-068-000003621 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003623 | OLP-068-000003630 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003632 | OLP-068-000003647 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003651 | OLP-068-000003693 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003695 | OLP-068-000003695 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003697 | OLP-068-000003697 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000003699 | OLP-068-000003731 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003734 | OLP-068-000003756 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003763 | OLP-068-000003782 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003785 | OLP-068-000003849 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003851 | OLP-068-000003903 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003905 | OLP-068-000003934 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003936 | OLP-068-000003994 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003996 | OLP-068-000004107 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000004109 | OLP-068-000004173 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004179 | OLP-068-000004182 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004187 | OLP-068-000004274 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004281 | OLP-068-000004296 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004300 | OLP-068-000004338 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004340 | OLP-068-000004340 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004342 | OLP-068-000004342 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004346 | OLP-068-000004347 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000004352 | OLP-068-000004402 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004404 | OLP-068-000004414 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004416 | OLP-068-000004417 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004419 | OLP-068-000004423 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004427 | OLP-068-000004429 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004431 | OLP-068-000004431 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004433 | OLP-068-000004433 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004435 | OLP-068-000004445 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000004448 | OLP-068-000004456 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000001 | OLP-069-000000001 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000005 | OLP-069-000000024 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000027 | OLP-069-000000028 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000031 | OLP-069-000000032 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000034 | OLP-069-000000042 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000044 | OLP-069-000000050 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000052 | OLP-069-000000052 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 069 | OLP-069-000000054 | OLP-069-000000066 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000068 | OLP-069-000000075 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000079 | OLP-069-000000080 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000082 | OLP-069-000000088 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000090 | OLP-069-000000093 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000097 | OLP-069-000000101 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000103 | OLP-069-000000103 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000105 | OLP-069-000000117 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000001 | OLP-070-000000011 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000014 | OLP-070-000000015 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000018 | OLP-070-000000027 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000029 | OLP-070-000000030 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000032 | OLP-070-000000033 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000039 | OLP-070-000000058 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000061 | OLP-070-000000067 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000069 | OLP-070-000000080 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000082 | OLP-070-000000082 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000085 | OLP-070-000000088 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000090 | OLP-070-000000092 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000095 | OLP-070-000000109 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000111 | OLP-070-000000185 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000187 | OLP-070-000000221 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000223 | OLP-070-000000223 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000226 | OLP-070-000000227 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000230 | OLP-070-000000230 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000232 | OLP-070-000000265 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000267 | OLP-070-000000274 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000277 | OLP-070-000000278 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000280 | OLP-070-000000281 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000283 | OLP-070-000000290 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000292 | OLP-070-000000292 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000294 | OLP-070-000000298 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000300 | OLP-070-000000304 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000307 | OLP-070-000000319 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000323 | OLP-070-000000324 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000330 | OLP-070-000000331 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000333 | OLP-070-000000351 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000353 | OLP-070-000000353 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000355 | OLP-070-000000368 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000370 | OLP-070-000000380 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000382 | OLP-070-000000382 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000384 | OLP-070-000000384 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000386 | OLP-070-000000388 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000390 | OLP-070-000000408 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000411 | OLP-070-000000411 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000413 | OLP-070-000000423 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000426 | OLP-070-000000426 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000430 | OLP-070-000000433 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000435 | OLP-070-000000437 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000439 | OLP-070-000000518 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000520 | OLP-070-000000526 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000528 | OLP-070-000000535 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000537 | OLP-070-000000541 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000543 | OLP-070-000000548 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000550 | OLP-070-000000550 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000553 | OLP-070-000000553 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000555 | OLP-070-000000557 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000559 | OLP-070-000000569 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000571 | OLP-070-000000574 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000581 | OLP-070-000000581 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000583 | OLP-070-000000583 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000585 | OLP-070-000000589 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000592 | OLP-070-000000605 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000607 | OLP-070-000000636 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000638 | OLP-070-000000650 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000652 | OLP-070-000000655 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000657 | OLP-070-000000658 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000660 | OLP-070-000000665 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000667 | OLP-070-000000682 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000684 | OLP-070-000000691 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000693 | OLP-070-000000700 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000702 | OLP-070-000000702 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000704 | OLP-070-000000712 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000714 | OLP-070-000000723 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000725 | OLP-070-000000727 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000729 | OLP-070-000000730 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000733 | OLP-070-000000734 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000736 | OLP-070-000000756 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000758 | OLP-070-000000758 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000760 | OLP-070-000000760 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000762 | OLP-070-000000799 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000801 | OLP-070-000000805 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000807 | OLP-070-000000816 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000818 | OLP-070-000000826 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000828 | OLP-070-000000848 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000850 | OLP-070-000000853 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000855 | OLP-070-000000855 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000860 | OLP-070-000000876 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000878 | OLP-070-000000878 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000881 | OLP-070-000000882 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000884 | OLP-070-000000885 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000888 | OLP-070-000000903 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000905 | OLP-070-000000906 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000908 | OLP-070-000000919 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000921 | OLP-070-000000933 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000935 | OLP-070-000000936 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000938 | OLP-070-000000940 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000942 | OLP-070-000000946 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000948 | OLP-070-000000948 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000950 | OLP-070-000000952 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000954 | OLP-070-000000964 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000966 | OLP-070-000000966 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000968 | OLP-070-000000976 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000978 | OLP-070-000000978 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000980 | OLP-070-000000988 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000991 | OLP-070-000000991 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000993 | OLP-070-000001009 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001011 | OLP-070-000001011 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001013 | OLP-070-000001014 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001016 | OLP-070-000001025 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001027 | OLP-070-000001057 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001059 | OLP-070-000001060 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001063 | OLP-070-000001076 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001078 | OLP-070-000001082 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001084 | OLP-070-000001092 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001097 | OLP-070-000001108 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001110 | OLP-070-000001113 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001115 | OLP-070-000001118 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001120 | OLP-070-000001120 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001122 | OLP-070-000001127 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001129 | OLP-070-000001129 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001131 | OLP-070-000001134 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001136 | OLP-070-000001136 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001139 | OLP-070-000001149 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001152 | OLP-070-000001156 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001158 | OLP-070-000001163 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001165 | OLP-070-000001172 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001175 | OLP-070-000001208 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001210 | OLP-070-000001221 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001223 | OLP-070-000001234 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001237 | OLP-070-000001241 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001243 | OLP-070-000001255 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001258 | OLP-070-000001286 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001288 | OLP-070-000001292 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001294 | OLP-070-000001301 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001305 | OLP-070-000001310 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001313 | OLP-070-000001323 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001325 | OLP-070-000001326 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001328 | OLP-070-000001339 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001341 | OLP-070-000001341 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001345 | OLP-070-000001346 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001348 | OLP-070-000001353 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001355 | OLP-070-000001355 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001357 | OLP-070-000001359 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001363 | OLP-070-000001366 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001369 | OLP-070-000001369 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001371 | OLP-070-000001391 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001393 | OLP-070-000001393 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001397 | OLP-070-000001397 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001399 | OLP-070-000001400 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001402 | OLP-070-000001402 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001407 | OLP-070-000001413 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001415 | OLP-070-000001435 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001437 | OLP-070-000001442 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001444 | OLP-070-000001469 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001471 | OLP-070-000001488 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001490 | OLP-070-000001492 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001494 | OLP-070-000001504 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001508 | OLP-070-000001516 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001518 | OLP-070-000001540 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001542 | OLP-070-000001546 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001549 | OLP-070-000001570 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001572 | OLP-070-000001573 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001575 | OLP-070-000001577 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001579 | OLP-070-000001607 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001609 | OLP-070-000001628 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001630 | OLP-070-000001634 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001637 | OLP-070-000001637 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001639 | OLP-070-000001639 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001641 | OLP-070-000001651 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001653 | OLP-070-000001663 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001665 | OLP-070-000001702 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001704 | OLP-070-000001706 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001709 | OLP-070-000001721 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001725 | OLP-070-000001730 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001732 | OLP-070-000001748 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001750 | OLP-070-000001758 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001760 | OLP-070-000001765 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001767 | OLP-070-000001768 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001770 | OLP-070-000001772 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001774 | OLP-070-000001776 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001778 | OLP-070-000001779 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001781 | OLP-070-000001800 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001802 | OLP-070-000001803 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001805 | OLP-070-000001808 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001810 | OLP-070-000001833 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001835 | OLP-070-000001839 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001841 | OLP-070-000001841 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001843 | OLP-070-000001855 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001857 | OLP-070-000001859 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001861 | OLP-070-000001863 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001865 | OLP-070-000001868 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001870 | OLP-070-000001872 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001874 | OLP-070-000001890 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001892 | OLP-070-000001901 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001903 | OLP-070-000001921 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001923 | OLP-070-000001932 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001934 | OLP-070-000001966 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001968 | OLP-070-000001971 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001974 | OLP-070-000001978 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001981 | OLP-070-000001984 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001986 | OLP-070-000002011 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002013 | OLP-070-000002018 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002020 | OLP-070-000002025 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002027 | OLP-070-000002044 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002046 | OLP-070-000002050 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002052 | OLP-070-000002060 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002064 | OLP-070-000002065 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002067 | OLP-070-000002080 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002082 | OLP-070-000002086 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002088 | OLP-070-000002104 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002106 | OLP-070-000002106 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002108 | OLP-070-000002123 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002125 | OLP-070-000002139 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002141 | OLP-070-000002147 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002149 | OLP-070-000002158 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002161 | OLP-070-000002170 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002172 | OLP-070-000002173 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002175 | OLP-070-000002175 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002179 | OLP-070-000002209 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002214 | OLP-070-000002214 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002216 | OLP-070-000002216 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002219 | OLP-070-000002257 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002259 | OLP-070-000002260 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002262 | OLP-070-000002291 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002294 | OLP-070-000002295 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002297 | OLP-070-000002297 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002299 | OLP-070-000002303 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002305 | OLP-070-000002313 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002315 | OLP-070-000002320 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002323 | OLP-070-000002334 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002336 | OLP-070-000002345 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002347 | OLP-070-000002356 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002360 | OLP-070-000002365 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002367 | OLP-070-000002373 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002375 | OLP-070-000002381 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002383 | OLP-070-000002391 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002393 | OLP-070-000002421 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002423 | OLP-070-000002440 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002442 | OLP-070-000002447 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002449 | OLP-070-000002449 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002452 | OLP-070-000002460 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002462 | OLP-070-000002465 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002467 | OLP-070-000002483 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002485 | OLP-070-000002486 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002488 | OLP-070-000002502 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002505 | OLP-070-000002510 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002512 | OLP-070-000002533 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002535 | OLP-070-000002550 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002552 | OLP-070-000002554 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002556 | OLP-070-000002557 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002559 | OLP-070-000002575 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002577 | OLP-070-000002578 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002580 | OLP-070-000002597 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002599 | OLP-070-000002601 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002604 | OLP-070-000002611 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002613 | OLP-070-000002614 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002616 | OLP-070-000002618 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002620 | OLP-070-000002631 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002634 | OLP-070-000002638 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002640 | OLP-070-000002641 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002643 | OLP-070-000002657 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002659 | OLP-070-000002662 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002664 | OLP-070-000002699 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002701 | OLP-070-000002707 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002713 | OLP-070-000002717 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002719 | OLP-070-000002733 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002737 | OLP-070-000002746 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002748 | OLP-070-000002749 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002751 | OLP-070-000002753 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002755 | OLP-070-000002756 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002758 | OLP-070-000002758 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002760 | OLP-070-000002772 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002774 | OLP-070-000002784 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002786 | OLP-070-000002795 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002797 | OLP-070-000002798 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002801 | OLP-070-000002803 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002806 | OLP-070-000002808 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002811 | OLP-070-000002813 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002815 | OLP-070-000002826 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002828 | OLP-070-000002830 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002832 | OLP-070-000002832 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002838 | OLP-070-000002852 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002854 | OLP-070-000002858 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002860 | OLP-070-000002874 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002876 | OLP-070-000002879 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002881 | OLP-070-000002893 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002895 | OLP-070-000002896 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002899 | OLP-070-000002901 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002905 | OLP-070-000002912 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002914 | OLP-070-000002914 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002916 | OLP-070-000002916 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002918 | OLP-070-000002918 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002920 | OLP-070-000002924 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002927 | OLP-070-000002933 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002946 | OLP-070-000002946 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002948 | OLP-070-000002949 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002952 | OLP-070-000002952 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002954 | OLP-070-000002954 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002957 | OLP-070-000002957 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002960 | OLP-070-000002960 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002962 | OLP-070-000002962 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002964 | OLP-070-000002965 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002967 | OLP-070-000002967 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002969 | OLP-070-000002970 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002972 | OLP-070-000002973 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002975 | OLP-070-000002979 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002981 | OLP-070-000002982 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002984 | OLP-070-000002987 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002989 | OLP-070-000002989 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002992 | OLP-070-000002993 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002995 | OLP-070-000002996 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002998 | OLP-070-000002998 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003001 | OLP-070-000003004 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003006 | OLP-070-000003019 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003022 | OLP-070-000003025 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003028 | OLP-070-000003031 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003033 | OLP-070-000003049 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003051 | OLP-070-000003052 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003054 | OLP-070-000003058 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003061 | OLP-070-000003068 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003071 | OLP-070-000003072 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003074 | OLP-070-000003076 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003078 | OLP-070-000003088 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003092 | OLP-070-000003093 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003095 | OLP-070-000003098 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003100 | OLP-070-000003104 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003106 | OLP-070-000003138 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003140 | OLP-070-000003144 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003146 | OLP-070-000003148 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003150 | OLP-070-000003153 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003155 | OLP-070-000003171 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003173 | OLP-070-000003176 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003187 | OLP-070-000003188 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003190 | OLP-070-000003190 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003192 | OLP-070-000003192 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003194 | OLP-070-000003206 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003208 | OLP-070-000003208 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003210 | OLP-070-000003213 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003215 | OLP-070-000003226 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003229 | OLP-070-000003234 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003236 | OLP-070-000003243 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003245 | OLP-070-000003249 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003251 | OLP-070-000003253 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003255 | OLP-070-000003256 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003259 | OLP-070-000003263 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003266 | OLP-070-000003274 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003276 | OLP-070-000003283 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003285 | OLP-070-000003300 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003303 | OLP-070-000003306 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003308 | OLP-070-000003310 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003313 | OLP-070-000003319 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003322 | OLP-070-000003326 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003329 | OLP-070-000003332 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003334 | OLP-070-000003334 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003336 | OLP-070-000003339 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003341 | OLP-070-000003343 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003345 | OLP-070-000003350 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003353 | OLP-070-000003356 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003358 | OLP-070-000003381 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003383 | OLP-070-000003383 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003386 | OLP-070-000003386 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003389 | OLP-070-000003393 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003395 | OLP-070-000003408 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003413 | OLP-070-000003413 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003415 | OLP-070-000003415 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003418 | OLP-070-000003418 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003421 | OLP-070-000003424 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003426 | OLP-070-000003427 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003429 | OLP-070-000003429 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003431 | OLP-070-000003438 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003440 | OLP-070-000003443 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003445 | OLP-070-000003449 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003451 | OLP-070-000003454 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003457 | OLP-070-000003457 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003460 | OLP-070-000003460 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003462 | OLP-070-000003466 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003468 | OLP-070-000003477 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003480 | OLP-070-000003480 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003485 | OLP-070-000003488 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003490 | OLP-070-000003493 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003495 | OLP-070-000003500 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003503 | OLP-070-000003504 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003506 | OLP-070-000003509 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003511 | OLP-070-000003538 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003543 | OLP-070-000003543 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003545 | OLP-070-000003545 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003549 | OLP-070-000003556 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003558 | OLP-070-000003561 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003563 | OLP-070-000003564 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003566 | OLP-070-000003566 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003568 | OLP-070-000003569 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003571 | OLP-070-000003572 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003574 | OLP-070-000003614 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003616 | OLP-070-000003616 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003618 | OLP-070-000003618 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003634 | OLP-070-000003634 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003647 | OLP-070-000003647 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003652 | OLP-070-000003667 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003669 | OLP-070-000003752 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003757 | OLP-070-000003758 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003761 | OLP-070-000003763 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003765 | OLP-070-000003765 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003767 | OLP-070-000003775 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003777 | OLP-070-000003803 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003805 | OLP-070-000003821 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003823 | OLP-070-000003829 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003831 | OLP-070-000003832 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003834 | OLP-070-000003835 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003837 | OLP-070-000003837 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003839 | OLP-070-000003841 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003843 | OLP-070-000003866 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003868 | OLP-070-000003877 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003879 | OLP-070-000003884 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003888 | OLP-070-000003889 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003892 | OLP-070-000003899 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003901 | OLP-070-000003903 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003905 | OLP-070-000003907 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003909 | OLP-070-000003932 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003934 | OLP-070-000003964 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003971 | OLP-070-000003972 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003974 | OLP-070-000003981 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003983 | OLP-070-000003983 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003985 | OLP-070-000003997 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003999 | OLP-070-000003999 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004002 | OLP-070-000004004 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004006 | OLP-070-000004006 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004008 | OLP-070-000004040 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004042 | OLP-070-000004042 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004044 | OLP-070-000004061 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004063 | OLP-070-000004067 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004069 | OLP-070-000004081 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004083 | OLP-070-000004089 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004091 | OLP-070-000004100 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004105 | OLP-070-000004108 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004110 | OLP-070-000004123 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004125 | OLP-070-000004136 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004138 | OLP-070-000004140 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004142 | OLP-070-000004170 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004172 | OLP-070-000004173 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004175 | OLP-070-000004175 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004177 | OLP-070-000004177 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004179 | OLP-070-000004179 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004182 | OLP-070-000004192 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004194 | OLP-070-000004203 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004208 | OLP-070-000004209 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004211 | OLP-070-000004217 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004220 | OLP-070-000004222 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004224 | OLP-070-000004230 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004232 | OLP-070-000004233 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004235 | OLP-070-000004235 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004237 | OLP-070-000004243 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004245 | OLP-070-000004250 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004253 | OLP-070-000004254 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004256 | OLP-070-000004269 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004271 | OLP-070-000004274 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004276 | OLP-070-000004283 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004286 | OLP-070-000004286 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004288 | OLP-070-000004309 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004313 | OLP-070-000004334 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004336 | OLP-070-000004342 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004344 | OLP-070-000004348 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004350 | OLP-070-000004350 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004352 | OLP-070-000004368 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004370 | OLP-070-000004378 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004380 | OLP-070-000004384 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004386 | OLP-070-000004391 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004394 | OLP-070-000004397 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004400 | OLP-070-000004402 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004407 | OLP-070-000004420 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004422 | OLP-070-000004441 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004443 | OLP-070-000004476 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004478 | OLP-070-000004490 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004492 | OLP-070-000004492 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004494 | OLP-070-000004508 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004510 | OLP-070-000004512 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004514 | OLP-070-000004522 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004524 | OLP-070-000004526 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004528 | OLP-070-000004547 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004549 | OLP-070-000004559 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004561 | OLP-070-000004580 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004582 | OLP-070-000004586 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004588 | OLP-070-000004595 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004597 | OLP-070-000004604 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004606 | OLP-070-000004613 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004615 | OLP-070-000004627 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004629 | OLP-070-000004633 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004635 | OLP-070-000004642 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004645 | OLP-070-000004646 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004648 | OLP-070-000004658 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004660 | OLP-070-000004660 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004662 | OLP-070-000004675 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004677 | OLP-070-000004677 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004679 | OLP-070-000004679 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004681 | OLP-070-000004681 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004685 | OLP-070-000004693 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004695 | OLP-070-000004702 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004705 | OLP-070-000004709 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004712 | OLP-070-000004718 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004720 | OLP-070-000004737 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004741 | OLP-070-000004752 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004754 | OLP-070-000004761 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004763 | OLP-070-000004764 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004766 | OLP-070-000004783 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004788 | OLP-070-000004788 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004790 | OLP-070-000004890 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004892 | OLP-070-000004913 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004915 | OLP-070-000004918 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004920 | OLP-070-000004935 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004938 | OLP-070-000004938 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004940 | OLP-070-000004944 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004946 | OLP-070-000004980 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004982 | OLP-070-000004992 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004994 | OLP-070-000005027 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005031 | OLP-070-000005031 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005033 | OLP-070-000005042 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005044 | OLP-070-000005044 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005046 | OLP-070-000005050 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005052 | OLP-070-000005088 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005090 | OLP-070-000005103 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005105 | OLP-070-000005117 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005119 | OLP-070-000005121 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005123 | OLP-070-000005131 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005133 | OLP-070-000005133 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005135 | OLP-070-000005135 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005137 | OLP-070-000005141 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005143 | OLP-070-000005147 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005151 | OLP-070-000005154 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005156 | OLP-070-000005165 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005167 | OLP-070-000005182 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005184 | OLP-070-000005191 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005193 | OLP-070-000005193 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005197 | OLP-070-000005200 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005204 | OLP-070-000005204 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005208 | OLP-070-000005208 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005210 | OLP-070-000005214 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005216 | OLP-070-000005217 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005219 | OLP-070-000005223 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005226 | OLP-070-000005233 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005235 | OLP-070-000005260 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005262 | OLP-070-000005282 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005284 | OLP-070-000005299 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005301 | OLP-070-000005301 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005303 | OLP-070-000005305 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005308 | OLP-070-000005312 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005314 | OLP-070-000005316 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005318 | OLP-070-000005321 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005325 | OLP-070-000005335 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005338 | OLP-070-000005352 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005354 | OLP-070-000005356 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005358 | OLP-070-000005359 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005361 | OLP-070-000005366 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005368 | OLP-070-000005380 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005382 | OLP-070-000005386 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005388 | OLP-070-000005390 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005397 | OLP-070-000005404 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005406 | OLP-070-000005406 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005408 | OLP-070-000005417 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005419 | OLP-070-000005420 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005422 | OLP-070-000005426 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005428 | OLP-070-000005428 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005430 | OLP-070-000005430 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005434 | OLP-070-000005434 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005436 | OLP-070-000005439 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005441 | OLP-070-000005451 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005454 | OLP-070-000005473 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005475 | OLP-070-000005479 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005481 | OLP-070-000005489 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005491 | OLP-070-000005492 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005494 | OLP-070-000005494 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005498 | OLP-070-000005498 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005502 | OLP-070-000005502 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005504 | OLP-070-000005504 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005506 | OLP-070-000005513 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005516 | OLP-070-000005527 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005529 | OLP-070-000005530 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005532 | OLP-070-000005534 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005536 | OLP-070-000005539 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005541 | OLP-070-000005557 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005559 | OLP-070-000005561 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005563 | OLP-070-000005568 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005570 | OLP-070-000005571 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005573 | OLP-070-000005590 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005592 | OLP-070-000005598 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005603 | OLP-070-000005627 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005629 | OLP-070-000005631 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005633 | OLP-070-000005636 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005638 | OLP-070-000005638 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005640 | OLP-070-000005640 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005642 | OLP-070-000005687 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005689 | OLP-070-000005695 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005697 | OLP-070-000005710 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005712 | OLP-070-000005712 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005714 | OLP-070-000005717 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005719 | OLP-070-000005734 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005736 | OLP-070-000005741 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005744 | OLP-070-000005744 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005746 | OLP-070-000005761 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005763 | OLP-070-000005767 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005770 | OLP-070-000005773 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005775 | OLP-070-000005778 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005781 | OLP-070-000005803 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005806 | OLP-070-000005807 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005809 | OLP-070-000005809 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005811 | OLP-070-000005812 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005814 | OLP-070-000005819 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005821 | OLP-070-000005826 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005828 | OLP-070-000005853 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005855 | OLP-070-000005884 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005886 | OLP-070-000005886 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005888 | OLP-070-000005892 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005894 | OLP-070-000005895 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005897 | OLP-070-000005898 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005901 | OLP-070-000005901 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005903 | OLP-070-000005920 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005922 | OLP-070-000005934 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005937 | OLP-070-000005938 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005945 | OLP-070-000005958 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005960 | OLP-070-000005963 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005965 | OLP-070-000005970 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005972 | OLP-070-000005988 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005996 | OLP-070-000006002 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006006 | OLP-070-000006017 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006022 | OLP-070-000006028 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006031 | OLP-070-000006054 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006056 | OLP-070-000006058 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006061 | OLP-070-000006073 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006079 | OLP-070-000006082 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006084 | OLP-070-000006085 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006087 | OLP-070-000006090 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006105 | OLP-070-000006115 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006118 | OLP-070-000006118 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006120 | OLP-070-000006122 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006124 | OLP-070-000006142 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006144 | OLP-070-000006150 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006153 | OLP-070-000006153 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006161 | OLP-070-000006172 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006174 | OLP-070-000006186 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006193 | OLP-070-000006193 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006196 | OLP-070-000006196 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006199 | OLP-070-000006202 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006204 | OLP-070-000006208 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006211 | OLP-070-000006237 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006239 | OLP-070-000006239 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006242 | OLP-070-000006245 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006249 | OLP-070-000006249 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006251 | OLP-070-000006258 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006260 | OLP-070-000006261 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006263 | OLP-070-000006263 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006265 | OLP-070-000006269 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006271 | OLP-070-000006282 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006288 | OLP-070-000006294 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006296 | OLP-070-000006297 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006300 | OLP-070-000006301 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006303 | OLP-070-000006308 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006310 | OLP-070-000006312 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006314 | OLP-070-000006315 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006320 | OLP-070-000006325 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006339 | OLP-070-000006339 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006343 | OLP-070-000006344 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006346 | OLP-070-000006354 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006357 | OLP-070-000006357 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006359 | OLP-070-000006365 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006384 | OLP-070-000006385 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006388 | OLP-070-000006392 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006395 | OLP-070-000006396 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006401 | OLP-070-000006401 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006403 | OLP-070-000006414 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006416 | OLP-070-000006416 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006419 | OLP-070-000006422 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006426 | OLP-070-000006427 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006429 | OLP-070-000006429 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006431 | OLP-070-000006432 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006434 | OLP-070-000006453 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006455 | OLP-070-000006456 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006458 | OLP-070-000006458 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006460 | OLP-070-000006460 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006465 | OLP-070-000006469 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006471 | OLP-070-000006484 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006486 | OLP-070-000006490 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006492 | OLP-070-000006499 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006501 | OLP-070-000006503 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006514 | OLP-070-000006514 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006516 | OLP-070-000006516 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006520 | OLP-070-000006521 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006523 | OLP-070-000006525 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006554 | OLP-070-000006575 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006577 | OLP-070-000006578 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006580 | OLP-070-000006581 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006584 | OLP-070-000006589 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006613 | OLP-070-000006614 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006618 | OLP-070-000006629 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006632 | OLP-070-000006632 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006634 | OLP-070-000006643 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006648 | OLP-070-000006648 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006682 | OLP-070-000006682 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006690 | OLP-070-000006704 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006741 | OLP-070-000006741 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006745 | OLP-070-000006755 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006759 | OLP-070-000006759 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006765 | OLP-070-000006767 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006770 | OLP-070-000006771 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006783 | OLP-070-000006783 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006785 | OLP-070-000006791 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006793 | OLP-070-000006793 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006795 | OLP-070-000006795 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006797 | OLP-070-000006797 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006799 | OLP-070-000006800 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006802 | OLP-070-000006802 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006804 | OLP-070-000006825 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006830 | OLP-070-000006833 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006835 | OLP-070-000006837 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006839 | OLP-070-000006840 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006843 | OLP-070-000006844 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006846 | OLP-070-000006850 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006853 | OLP-070-000006857 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006859 | OLP-070-000006859 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006861 | OLP-070-000006863 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006868 | OLP-070-000006871 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006873 | OLP-070-000006876 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006878 | OLP-070-000006883 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006885 | OLP-070-000006885 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006887 | OLP-070-000006890 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006892 | OLP-070-000006892 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006894 | OLP-070-000006894 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006896 | OLP-070-000006897 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006899 | OLP-070-000006925 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006929 | OLP-070-000006930 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006935 | OLP-070-000006936 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006938 | OLP-070-000006939 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006944 | OLP-070-000006944 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006948 | OLP-070-000006948 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006950 | OLP-070-000006952 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006954 | OLP-070-000006976 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006980 | OLP-070-000006993 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006995 | OLP-070-000007046 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007048 | OLP-070-000007060 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007062 | OLP-070-000007065 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007068 | OLP-070-000007068 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007070 | OLP-070-000007070 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007072 | OLP-070-000007072 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007074 | OLP-070-000007081 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007083 | OLP-070-000007085 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007087 | OLP-070-000007096 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007102 | OLP-070-000007107 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007115 | OLP-070-000007115 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007117 | OLP-070-000007117 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007119 | OLP-070-000007123 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007125 | OLP-070-000007128 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007138 | OLP-070-000007142 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007144 | OLP-070-000007146 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007152 | OLP-070-000007156 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007160 | OLP-070-000007161 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007167 | OLP-070-000007181 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007183 | OLP-070-000007185 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007187 | OLP-070-000007187 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007193 | OLP-070-000007196 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007199 | OLP-070-000007201 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007205 | OLP-070-000007213 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007215 | OLP-070-000007218 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007220 | OLP-070-000007231 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007233 | OLP-070-000007234 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007236 | OLP-070-000007236 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007239 | OLP-070-000007239 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007244 | OLP-070-000007244 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007247 | OLP-070-000007258 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007262 | OLP-070-000007267 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007269 | OLP-070-000007276 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007278 | OLP-070-000007280 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007283 | OLP-070-000007283 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007285 | OLP-070-000007289 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007291 | OLP-070-000007291 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007293 | OLP-070-000007293 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007298 | OLP-070-000007298 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007301 | OLP-070-000007313 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007315 | OLP-070-000007318 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007320 | OLP-070-000007320 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007322 | OLP-070-000007324 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007326 | OLP-070-000007333 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007335 | OLP-070-000007336 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007338 | OLP-070-000007343 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007345 | OLP-070-000007345 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007348 | OLP-070-000007348 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007350 | OLP-070-000007352 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007355 | OLP-070-000007373 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007375 | OLP-070-000007379 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007381 | OLP-070-000007384 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007394 | OLP-070-000007394 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007401 | OLP-070-000007407 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007409 | OLP-070-000007411 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007413 | OLP-070-000007413 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007415 | OLP-070-000007418 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007420 | OLP-070-000007425 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007428 | OLP-070-000007432 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007436 | OLP-070-000007437 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007446 | OLP-070-000007447 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007451 | OLP-070-000007453 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007460 | OLP-070-000007477 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007479 | OLP-070-000007479 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007481 | OLP-070-000007489 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007492 | OLP-070-000007498 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007500 | OLP-070-000007522 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007524 | OLP-070-000007524 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007526 | OLP-070-000007531 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007533 | OLP-070-000007539 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007541 | OLP-070-000007545 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007547 | OLP-070-000007548 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007551 | OLP-070-000007555 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007557 | OLP-070-000007573 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007575 | OLP-070-000007580 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007582 | OLP-070-000007582 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007585 | OLP-070-000007591 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007593 | OLP-070-000007601 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007604 | OLP-070-000007604 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007606 | OLP-070-000007608 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007610 | OLP-070-000007617 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007619 | OLP-070-000007623 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007626 | OLP-070-000007626 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007631 | OLP-070-000007633 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007635 | OLP-070-000007640 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007642 | OLP-070-000007650 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007652 | OLP-070-000007654 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007657 | OLP-070-000007659 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007661 | OLP-070-000007665 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007667 | OLP-070-000007667 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007669 | OLP-070-000007687 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007693 | OLP-070-000007696 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007698 | OLP-070-000007698 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007700 | OLP-070-000007700 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007705 | OLP-070-000007714 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007716 | OLP-070-000007728 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007732 | OLP-070-000007733 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007736 | OLP-070-000007738 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007741 | OLP-070-000007742 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007744 | OLP-070-000007750 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007753 | OLP-070-000007753 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007758 | OLP-070-000007766 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007768 | OLP-070-000007779 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007782 | OLP-070-000007802 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007804 | OLP-070-000007804 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007806 | OLP-070-000007806 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007810 | OLP-070-000007822 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007828 | OLP-070-000007843 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007845 | OLP-070-000007845 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007848 | OLP-070-000007848 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007850 | OLP-070-000007865 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007867 | OLP-070-000007867 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007869 | OLP-070-000007895 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007898 | OLP-070-000007899 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007901 | OLP-070-000007905 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007910 | OLP-070-000007910 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007914 | OLP-070-000007916 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007920 | OLP-070-000007924 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007927 | OLP-070-000007933 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007936 | OLP-070-000007937 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007939 | OLP-070-000007942 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007946 | OLP-070-000007952 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007954 | OLP-070-000007954 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007956 | OLP-070-000007957 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007966 | OLP-070-000007966 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007968 | OLP-070-000007982 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007984 | OLP-070-000007993 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007995 | OLP-070-000007996 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007998 | OLP-070-000008001 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008006 | OLP-070-000008015 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008017 | OLP-070-000008022 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008026 | OLP-070-000008026 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008028 | OLP-070-000008047 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008049 | OLP-070-000008049 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008058 | OLP-070-000008060 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008064 | OLP-070-000008090 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008094 | OLP-070-000008101 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008103 | OLP-070-000008103 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008106 | OLP-070-000008115 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008118 | OLP-070-000008121 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008124 | OLP-070-000008134 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008147 | OLP-070-000008149 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008151 | OLP-070-000008153 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008155 | OLP-070-000008155 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008157 | OLP-070-000008162 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008164 | OLP-070-000008168 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008171 | OLP-070-000008171 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008175 | OLP-070-000008193 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008195 | OLP-070-000008203 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008210 | OLP-070-000008217 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008220 | OLP-070-000008232 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008235 | OLP-070-000008250 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008254 | OLP-070-000008254 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008256 | OLP-070-000008259 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008268 | OLP-070-000008274 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008319 | OLP-070-000008319 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008321 | OLP-070-000008324 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008327 | OLP-070-000008342 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008345 | OLP-070-000008347 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008355 | OLP-070-000008366 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008368 | OLP-070-000008384 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008386 | OLP-070-000008391 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008393 | OLP-070-000008393 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008396 | OLP-070-000008396 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008398 | OLP-070-000008398 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008400 | OLP-070-000008400 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008405 | OLP-070-000008408 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008412 | OLP-070-000008413 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008415 | OLP-070-000008419 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008421 | OLP-070-000008427 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008433 | OLP-070-000008437 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008439 | OLP-070-000008439 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008441 | OLP-070-000008448 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008450 | OLP-070-000008454 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008457 | OLP-070-000008458 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008460 | OLP-070-000008462 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008465 | OLP-070-000008465 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008468 | OLP-070-000008473 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008475 | OLP-070-000008478 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008480 | OLP-070-000008495 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008497 | OLP-070-000008497 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008503 | OLP-070-000008503 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008506 | OLP-070-000008526 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008529 | OLP-070-000008532 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008534 | OLP-070-000008534 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008536 | OLP-070-000008538 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008544 | OLP-070-000008544 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008548 | OLP-070-000008548 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008550 | OLP-070-000008551 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008553 | OLP-070-000008559 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008579 | OLP-070-000008579 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008585 | OLP-070-000008587 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008595 | OLP-070-000008595 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008597 | OLP-070-000008597 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008599 | OLP-070-000008599 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008601 | OLP-070-000008601 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008603 | OLP-070-000008603 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008607 | OLP-070-000008617 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008619 | OLP-070-000008625 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008627 | OLP-070-000008632 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008639 | OLP-070-000008642 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008645 | OLP-070-000008646 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008650 | OLP-070-000008659 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008662 | OLP-070-000008664 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008670 | OLP-070-000008675 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008677 | OLP-070-000008677 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008680 | OLP-070-000008682 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008686 | OLP-070-000008687 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008692 | OLP-070-000008698 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008700 | OLP-070-000008705 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008707 | OLP-070-000008713 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008757 | OLP-070-000008760 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008785 | OLP-070-000008790 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008794 | OLP-070-000008802 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008804 | OLP-070-000008806 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008809 | OLP-070-000008810 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008812 | OLP-070-000008818 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008822 | OLP-070-000008823 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008861 | OLP-070-000008861 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008877 | OLP-070-000008877 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008896 | OLP-070-000008897 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008899 | OLP-070-000008902 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008913 | OLP-070-000008913 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008917 | OLP-070-000008977 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008979 | OLP-070-000008979 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008981 | OLP-070-000008981 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008984 | OLP-070-000008984 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008988 | OLP-070-000008989 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008991 | OLP-070-000008991 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008993 | OLP-070-000008996 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009000 | OLP-070-000009000 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009003 | OLP-070-000009009 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009011 | OLP-070-000009012 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009015 | OLP-070-000009016 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009018 | OLP-070-000009018 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009024 | OLP-070-000009041 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009043 | OLP-070-000009043 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009046 | OLP-070-000009051 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009053 | OLP-070-000009053 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009055 | OLP-070-000009056 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009058 | OLP-070-000009059 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009063 | OLP-070-000009071 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009075 | OLP-070-000009078 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009080 | OLP-070-000009080 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009082 | OLP-070-000009083 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009085 | OLP-070-000009091 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009160 | OLP-070-000009182 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009184 | OLP-070-000009193 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009196 | OLP-070-000009208 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009218 | OLP-070-000009219 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009222 | OLP-070-000009237 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009239 | OLP-070-000009240 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009243 | OLP-070-000009246 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009249 | OLP-070-000009249 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009251 | OLP-070-000009256 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009288 | OLP-070-000009291 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009315 | OLP-070-000009322 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009325 | OLP-070-000009344 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009347 | OLP-070-000009349 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009351 | OLP-070-000009354 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009359 | OLP-070-000009359 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009361 | OLP-070-000009381 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009383 | OLP-070-000009409 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009413 | OLP-070-000009420 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009424 | OLP-070-000009425 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009428 | OLP-070-000009434 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009437 | OLP-070-000009440 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009444 | OLP-070-000009444 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009447 | OLP-070-000009448 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009450 | OLP-070-000009460 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009467 | OLP-070-000009468 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009470 | OLP-070-000009472 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009477 | OLP-070-000009478 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009483 | OLP-070-000009483 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009493 | OLP-070-000009494 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009496 | OLP-070-000009506 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009508 | OLP-070-000009522 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009524 | OLP-070-000009530 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009533 | OLP-070-000009536 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009539 | OLP-070-000009541 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009544 | OLP-070-000009547 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009549 | OLP-070-000009554 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009557 | OLP-070-000009560 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009562 | OLP-070-000009565 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009567 | OLP-070-000009573 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009576 | OLP-070-000009590 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009597 | OLP-070-000009597 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000001 | OLP-071-000000033 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000035 | OLP-071-000000073 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000075 | OLP-071-000000078 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000081 | OLP-071-000000093 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000096 | OLP-071-000000098 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000100 | OLP-071-000000100 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000102 | OLP-071-000000104 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000106 | OLP-071-000000106 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000108 | OLP-071-000000116 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000118 | OLP-071-000000125 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000127 | OLP-071-000000167 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000170 | OLP-071-000000226 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000229 | OLP-071-000000232 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000235 | OLP-071-000000238 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000242 | OLP-071-000000292 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000294 | OLP-071-000000315 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000318 | OLP-071-000000332 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000334 | OLP-071-000000337 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000339 | OLP-071-000000351 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000353 | OLP-071-000000358 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000361 | OLP-071-000000373 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000375 | OLP-071-000000375 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000377 | OLP-071-000000402 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000404 | OLP-071-000000408 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000410 | OLP-071-000000413 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000416 | OLP-071-000000433 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000435 | OLP-071-000000474 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000476 | OLP-071-000000481 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000483 | OLP-071-000000521 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000523 | OLP-071-000000539 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000542 | OLP-071-000000542 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000545 | OLP-071-000000548 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000550 | OLP-071-000000584 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000586 | OLP-071-000000614 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000617 | OLP-071-000000617 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000621 | OLP-071-000000632 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000634 | OLP-071-000000634 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000636 | OLP-071-000000653 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000655 | OLP-071-000000686 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000688 | OLP-071-000000699 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000701 | OLP-071-000000713 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000715 | OLP-071-000000718 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000720 | OLP-071-000000732 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000734 | OLP-071-000000743 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000745 | OLP-071-000000748 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000750 | OLP-071-000000763 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000765 | OLP-071-000000827 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000829 | OLP-071-000000866 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000868 | OLP-071-000000885 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000887 | OLP-071-000000887 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000889 | OLP-071-000000899 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000903 | OLP-071-000000903 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000906 | OLP-071-000000932 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000934 | OLP-071-000000957 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000959 | OLP-071-000000961 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000964 | OLP-071-000000964 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000967 | OLP-071-000000981 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000983 | OLP-071-000000995 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000997 | OLP-071-000000999 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001001 | OLP-071-000001019 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001021 | OLP-071-000001031 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001034 | OLP-071-000001035 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001037 | OLP-071-000001064 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001066 | OLP-071-000001066 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001068 | OLP-071-000001079 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001082 | OLP-071-000001094 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001096 | OLP-071-000001098 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001100 | OLP-071-000001114 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001117 | OLP-071-000001131 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001133 | OLP-071-000001171 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001173 | OLP-071-000001177 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001180 | OLP-071-000001181 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001183 | OLP-071-000001321 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001324 | OLP-071-000001374 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001379 | OLP-071-000001443 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001445 | OLP-071-000001472 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001474 | OLP-071-000001485 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001487 | OLP-071-000001492 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001494 | OLP-071-000001501 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001503 | OLP-071-000001536 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001538 | OLP-071-000001553 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001555 | OLP-071-000001556 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001558 | OLP-071-000001566 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001568 | OLP-071-000001569 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001571 | OLP-071-000001571 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001575 | OLP-071-000001577 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001581 | OLP-071-000001589 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001591 | OLP-071-000001617 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001620 | OLP-071-000001634 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001637 | OLP-071-000001652 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001655 | OLP-071-000001656 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001659 | OLP-071-000001664 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001666 | OLP-071-000001668 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001673 | OLP-071-000001673 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001676 | OLP-071-000001677 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001679 | OLP-071-000001706 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001708 | OLP-071-000001741 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001743 | OLP-071-000001745 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001747 | OLP-071-000001747 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001749 | OLP-071-000001753 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001755 | OLP-071-000001763 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001765 | OLP-071-000001811 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001813 | OLP-071-000001827 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001830 | OLP-071-000001830 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001832 | OLP-071-000001838 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001840 | OLP-071-000001915 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001917 | OLP-071-000001920 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001922 | OLP-071-000001983 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001985 | OLP-071-000002093 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002095 | OLP-071-000002190 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002192 | OLP-071-000002205 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002208 | OLP-071-000002217 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002220 | OLP-071-000002221 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002223 | OLP-071-000002224 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000002226 | OLP-071-000002228 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002230 | OLP-071-000002351 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002353 | OLP-071-000002353 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002355 | OLP-071-000002357 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002359 | OLP-071-000002369 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002373 | OLP-071-000002437 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002439 | OLP-071-000002491 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002493 | OLP-071-000002503 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000002508 | OLP-071-000002641 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002643 | OLP-071-000002822 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002826 | OLP-071-000003130 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003135 | OLP-071-000003137 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003139 | OLP-071-000003156 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003158 | OLP-071-000003186 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003189 | OLP-071-000003208 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003210 | OLP-071-000003220 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000003222 | OLP-071-000003222 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003224 | OLP-071-000003236 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003238 | OLP-071-000003244 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003246 | OLP-071-000003250 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003252 | OLP-071-000003293 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003295 | OLP-071-000003297 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003299 | OLP-071-000003299 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003303 | OLP-071-000003303 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000003306 | OLP-071-000003306 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003308 | OLP-071-000003309 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003311 | OLP-071-000003311 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003313 | OLP-071-000003344 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003346 | OLP-071-000003442 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003444 | OLP-071-000003658 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003660 | OLP-071-000003673 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003675 | OLP-071-000003742 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000003744 | OLP-071-000003827 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003829 | OLP-071-000004067 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004069 | OLP-071-000004085 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004087 | OLP-071-000004090 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004092 | OLP-071-000004095 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004097 | OLP-071-000004157 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004159 | OLP-071-000004164 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004167 | OLP-071-000004172 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000004176 | OLP-071-000004189 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004191 | OLP-071-000004281 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004283 | OLP-071-000004285 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004287 | OLP-071-000004298 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004300 | OLP-071-000004311 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004313 | OLP-071-000004314 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004316 | OLP-071-000004317 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004319 | OLP-071-000004324 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000004327 | OLP-071-000004340 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004342 | OLP-071-000004369 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004371 | OLP-071-000004610 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004612 | OLP-071-000004612 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004616 | OLP-071-000004617 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004619 | OLP-071-000004619 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004621 | OLP-071-000004623 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004626 | OLP-071-000004628 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000004630 | OLP-071-000004632 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004634 | OLP-071-000004644 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004647 | OLP-071-000004647 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004649 | OLP-071-000004670 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004672 | OLP-071-000004777 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004779 | OLP-071-000004791 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004793 | OLP-071-000004798 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004800 | OLP-071-000004834 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000004836 | OLP-071-000004909 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004911 | OLP-071-000004911 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004917 | OLP-071-000004918 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004926 | OLP-071-000004928 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004930 | OLP-071-000004957 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004961 | OLP-071-000004970 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004973 | OLP-071-000004977 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004979 | OLP-071-000005041 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005043 | OLP-071-000005101 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005103 | OLP-071-000005114 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005116 | OLP-071-000005118 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005120 | OLP-071-000005121 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005123 | OLP-071-000005126 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005128 | OLP-071-000005162 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005164 | OLP-071-000005168 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005170 | OLP-071-000005170 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005173 | OLP-071-000005177 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005179 | OLP-071-000005187 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005189 | OLP-071-000005194 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005196 | OLP-071-000005196 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005198 | OLP-071-000005202 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005204 | OLP-071-000005219 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005221 | OLP-071-000005229 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005231 | OLP-071-000005235 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005237 | OLP-071-000005248 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005250 | OLP-071-000005253 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005255 | OLP-071-000005259 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005261 | OLP-071-000005265 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005268 | OLP-071-000005270 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005274 | OLP-071-000005295 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005297 | OLP-071-000005301 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005303 | OLP-071-000005312 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005315 | OLP-071-000005317 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005319 | OLP-071-000005328 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005330 | OLP-071-000005346 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005348 | OLP-071-000005365 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005367 | OLP-071-000005367 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005369 | OLP-071-000005385 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005388 | OLP-071-000005393 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005395 | OLP-071-000005397 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005399 | OLP-071-000005408 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005411 | OLP-071-000005417 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005420 | OLP-071-000005425 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005428 | OLP-071-000005428 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005430 | OLP-071-000005466 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005468 | OLP-071-000005487 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005489 | OLP-071-000005490 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005493 | OLP-071-000005508 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005510 | OLP-071-000005511 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005513 | OLP-071-000005513 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005515 | OLP-071-000005515 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005517 | OLP-071-000005522 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005525 | OLP-071-000005538 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005540 | OLP-071-000005595 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005598 | OLP-071-000005626 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005628 | OLP-071-000005634 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005636 | OLP-071-000005638 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005640 | OLP-071-000005640 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005644 | OLP-071-000005644 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005646 | OLP-071-000005646 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005648 | OLP-071-000005650 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005653 | OLP-071-000005657 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005660 | OLP-071-000005663 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005669 | OLP-071-000005692 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005694 | OLP-071-000005695 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005697 | OLP-071-000005705 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005707 | OLP-071-000005718 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005720 | OLP-071-000005753 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005755 | OLP-071-000005756 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005758 | OLP-071-000005759 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005761 | OLP-071-000005790 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005792 | OLP-071-000005804 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005808 | OLP-071-000005809 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005811 | OLP-071-000005812 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005814 | OLP-071-000005843 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005845 | OLP-071-000005849 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005852 | OLP-071-000005905 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005907 | OLP-071-000005969 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005971 | OLP-071-000005998 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006001 | OLP-071-000006003 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006005 | OLP-071-000006008 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006010 | OLP-071-000006010 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006012 | OLP-071-000006012 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006014 | OLP-071-000006014 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006016 | OLP-071-000006024 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006026 | OLP-071-000006030 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006032 | OLP-071-000006035 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006038 | OLP-071-000006056 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006062 | OLP-071-000006062 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006064 | OLP-071-000006113 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006115 | OLP-071-000006135 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006137 | OLP-071-000006194 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006196 | OLP-071-000006236 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006238 | OLP-071-000006253 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006255 | OLP-071-000006261 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006264 | OLP-071-000006297 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006299 | OLP-071-000006302 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006305 | OLP-071-000006306 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006308 | OLP-071-000006318 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006320 | OLP-071-000006353 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006355 | OLP-071-000006376 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006379 | OLP-071-000006387 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006389 | OLP-071-000006390 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006393 | OLP-071-000006398 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006400 | OLP-071-000006402 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006404 | OLP-071-000006406 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006408 | OLP-071-000006409 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006412 | OLP-071-000006440 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006442 | OLP-071-000006446 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006448 | OLP-071-000006449 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006452 | OLP-071-000006454 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006456 | OLP-071-000006456 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006458 | OLP-071-000006458 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006460 | OLP-071-000006471 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006473 | OLP-071-000006491 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006493 | OLP-071-000006496 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006498 | OLP-071-000006500 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006502 | OLP-071-000006503 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006505 | OLP-071-000006525 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006530 | OLP-071-000006532 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006537 | OLP-071-000006550 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006552 | OLP-071-000006556 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006558 | OLP-071-000006558 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006560 | OLP-071-000006580 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006582 | OLP-071-000006582 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006584 | OLP-071-000006596 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006598 | OLP-071-000006608 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006610 | OLP-071-000006615 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006617 | OLP-071-000006625 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006627 | OLP-071-000006627 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006630 | OLP-071-000006651 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006653 | OLP-071-000006689 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006691 | OLP-071-000006693 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006696 | OLP-071-000006725 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006728 | OLP-071-000006739 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006741 | OLP-071-000006748 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006750 | OLP-071-000006759 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006761 | OLP-071-000006775 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006779 | OLP-071-000006780 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006845 | OLP-071-000006845 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006847 | OLP-071-000006867 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006869 | OLP-071-000006871 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006873 | OLP-071-000006883 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006886 | OLP-071-000006896 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006898 | OLP-071-000006902 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006904 | OLP-071-000006907 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006912 | OLP-071-000006914 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006917 | OLP-071-000006921 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006923 | OLP-071-000006934 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006936 | OLP-071-000006949 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006951 | OLP-071-000006951 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006954 | OLP-071-000006957 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006959 | OLP-071-000006969 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006972 | OLP-071-000006973 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006975 | OLP-071-000006975 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006977 | OLP-071-000006983 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006985 | OLP-071-000007002 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007004 | OLP-071-000007005 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007007 | OLP-071-000007009 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007011 | OLP-071-000007011 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000007013 | OLP-071-000007014 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007016 | OLP-071-000007021 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007028 | OLP-071-000007045 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007047 | OLP-071-000007061 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007063 | OLP-071-000007074 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007076 | OLP-071-000007076 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007080 | OLP-071-000007091 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007093 | OLP-071-000007094 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000007096 | OLP-071-000007098 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007103 | OLP-071-000007112 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007115 | OLP-071-000007152 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007155 | OLP-071-000007177 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007179 | OLP-071-000007200 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007202 | OLP-071-000007224 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007226 | OLP-071-000007251 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007259 | OLP-071-000007275 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000007295 | OLP-071-000007296 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007298 | OLP-071-000007308 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 097 | PLP-097-000000001 | PLP-097-000000002 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000004 | PLP-097-000000010 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000012 | PLP-097-000000017 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000019 | PLP-097-000000022 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000024 | PLP-097-000000024 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000026 | PLP-097-000000029 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000032 | PLP-097-000000038 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000040 | PLP-097-000000045 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000048 | PLP-097-000000090 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000092 | PLP-097-000000097 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000102 | PLP-097-000000107 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000109 | PLP-097-000000109 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000111 | PLP-097-000000120 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000122 | PLP-097-000000124 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000127 | PLP-097-000000138 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000142 | PLP-097-000000143 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000145 | PLP-097-000000148 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000150 | PLP-097-000000150 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000152 | PLP-097-000000153 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000155 | PLP-097-000000156 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000158 | PLP-097-000000160 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000164 | PLP-097-000000165 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000168 | PLP-097-000000182 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000186 | PLP-097-000000190 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000197 | PLP-097-000000198 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000200 | PLP-097-000000207 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000209 | PLP-097-000000212 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000214 | PLP-097-000000215 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000217 | PLP-097-000000226 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000228 | PLP-097-000000234 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000236 | PLP-097-000000237 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000240 | PLP-097-000000240 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000243 | PLP-097-000000244 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000246 | PLP-097-000000257 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000259 | PLP-097-000000260 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000263 | PLP-097-000000263 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000265 | PLP-097-000000277 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000281 | PLP-097-000000283 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000285 | PLP-097-000000316 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000321 | PLP-097-000000329 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000331 | PLP-097-000000331 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000334 | PLP-097-000000334 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000336 | PLP-097-000000341 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000343 | PLP-097-000000343 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000345 | PLP-097-000000353 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000356 | PLP-097-000000362 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000365 | PLP-097-000000367 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000369 | PLP-097-000000373 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000375 | PLP-097-000000380 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000382 | PLP-097-000000382 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000384 | PLP-097-000000385 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000388 | PLP-097-000000407 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000410 | PLP-097-000000419 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000421 | PLP-097-000000423 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000426 | PLP-097-000000428 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000431 | PLP-097-000000433 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000437 | PLP-097-000000463 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000465 | PLP-097-000000482 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000486 | PLP-097-000000492 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000494 | PLP-097-000000527 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000529 | PLP-097-000000544 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000547 | PLP-097-000000554 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000558 | PLP-097-000000589 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000591 | PLP-097-000000598 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000600 | PLP-097-000000613 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000616 | PLP-097-000000629 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000632 | PLP-097-000000654 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000656 | PLP-097-000000660 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000662 | PLP-097-000000665 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000667 | PLP-097-000000681 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000683 | PLP-097-000000683 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000686 | PLP-097-000000689 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000691 | PLP-097-000000691 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000699 | PLP-097-000000700 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000702 | PLP-097-000000702 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000704 | PLP-097-000000704 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000708 | PLP-097-000000739 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000741 | PLP-097-000000746 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000748 | PLP-097-000000749 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000751 | PLP-097-000000754 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000757 | PLP-097-000000764 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000766 | PLP-097-000000766 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000769 | PLP-097-000000776 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000778 | PLP-097-000000809 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000814 | PLP-097-000000823 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000825 | PLP-097-000000835 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000837 | PLP-097-000000839 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000841 | PLP-097-000000861 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000864 | PLP-097-000000864 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000866 | PLP-097-000000870 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000872 | PLP-097-000000879 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000881 | PLP-097-000000887 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000889 | PLP-097-000000893 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000895 | PLP-097-000000899 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000902 | PLP-097-000000903 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000905 | PLP-097-000000917 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000922 | PLP-097-000000966 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000968 | PLP-097-000000970 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000972 | PLP-097-000000985 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000987 | PLP-097-000000994 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000996 | PLP-097-000001002 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001004 | PLP-097-000001004 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001006 | PLP-097-000001013 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001015 | PLP-097-000001017 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001020 | PLP-097-000001025 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001027 | PLP-097-000001029 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001031 | PLP-097-000001031 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001033 | PLP-097-000001033 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001035 | PLP-097-000001035 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001037 | PLP-097-000001037 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001039 | PLP-097-000001070 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001072 | PLP-097-000001085 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001087 | PLP-097-000001093 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001096 | PLP-097-000001096 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001099 | PLP-097-000001099 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001101 | PLP-097-000001101 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001103 | PLP-097-000001110 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001113 | PLP-097-000001114 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001117 | PLP-097-000001117 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001119 | PLP-097-000001132 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001135 | PLP-097-000001137 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001139 | PLP-097-000001180 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001183 | PLP-097-000001211 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001214 | PLP-097-000001215 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001218 | PLP-097-000001229 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001232 | PLP-097-000001232 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001236 | PLP-097-000001236 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001239 | PLP-097-000001240 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001243 | PLP-097-000001254 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001274 | PLP-097-000001274 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001279 | PLP-097-000001285 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001287 | PLP-097-000001290 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001293 | PLP-097-000001294 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001296 | PLP-097-000001301 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001303 | PLP-097-000001313 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001315 | PLP-097-000001316 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001318 | PLP-097-000001322 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001324 | PLP-097-000001324 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001327 | PLP-097-000001327 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001329 | PLP-097-000001334 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001338 | PLP-097-000001339 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001343 | PLP-097-000001347 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001349 | PLP-097-000001425 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001427 | PLP-097-000001427 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001433 | PLP-097-000001438 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001440 | PLP-097-000001446 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001448 | PLP-097-000001448 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001458 | PLP-097-000001458 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001463 | PLP-097-000001464 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001466 | PLP-097-000001466 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001468 | PLP-097-000001473 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001477 | PLP-097-000001477 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001481 | PLP-097-000001482 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001490 | PLP-097-000001496 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001499 | PLP-097-000001501 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001503 | PLP-097-000001504 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001509 | PLP-097-000001509 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001511 | PLP-097-000001521 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001525 | PLP-097-000001525 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001527 | PLP-097-000001530 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001532 | PLP-097-000001537 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001541 | PLP-097-000001543 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001545 | PLP-097-000001555 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001559 | PLP-097-000001562 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001565 | PLP-097-000001578 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001580 | PLP-097-000001580 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001582 | PLP-097-000001594 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001597 | PLP-097-000001597 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001599 | PLP-097-000001599 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001604 | PLP-097-000001607 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001609 | PLP-097-000001615 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001617 | PLP-097-000001627 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001630 | PLP-097-000001635 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001637 | PLP-097-000001639 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001641 | PLP-097-000001647 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001649 | PLP-097-000001685 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001687 | PLP-097-000001690 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001692 | PLP-097-000001699 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001724 | PLP-097-000001737 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001745 | PLP-097-000001754 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001759 | PLP-097-000001760 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001762 | PLP-097-000001794 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001796 | PLP-097-000001798 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001800 | PLP-097-000001804 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001807 | PLP-097-000001808 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001818 | PLP-097-000001820 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001823 | PLP-097-000001824 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001828 | PLP-097-000001829 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001831 | PLP-097-000001832 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001835 | PLP-097-000001852 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001854 | PLP-097-000001865 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001867 | PLP-097-000001870 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001873 | PLP-097-000001874 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001876 | PLP-097-000001878 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001880 | PLP-097-000001880 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001882 | PLP-097-000001882 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001884 | PLP-097-000001886 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001890 | PLP-097-000001893 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001895 | PLP-097-000001906 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001909 | PLP-097-000001910 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001912 | PLP-097-000001922 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001925 | PLP-097-000001948 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001950 | PLP-097-000001952 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001955 | PLP-097-000001958 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001960 | PLP-097-000001961 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001968 | PLP-097-000001968 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001971 | PLP-097-000001979 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001981 | PLP-097-000001983 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001987 | PLP-097-000001988 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001992 | PLP-097-000001992 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001994 | PLP-097-000001994 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001996 | PLP-097-000002016 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002019 | PLP-097-000002022 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002024 | PLP-097-000002025 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002027 | PLP-097-000002042 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002044 | PLP-097-000002045 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002047 | PLP-097-000002060 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002063 | PLP-097-000002065 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002072 | PLP-097-000002074 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002077 | PLP-097-000002077 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002080 | PLP-097-000002082 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002084 | PLP-097-000002084 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002090 | PLP-097-000002095 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002097 | PLP-097-000002127 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002129 | PLP-097-000002129 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002132 | PLP-097-000002132 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002139 | PLP-097-000002141 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002143 | PLP-097-000002149 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002151 | PLP-097-000002169 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002173 | PLP-097-000002173 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002175 | PLP-097-000002189 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002191 | PLP-097-000002202 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002208 | PLP-097-000002209 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002213 | PLP-097-000002216 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002218 | PLP-097-000002218 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002224 | PLP-097-000002225 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002229 | PLP-097-000002231 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002233 | PLP-097-000002233 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002236 | PLP-097-000002244 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002264 | PLP-097-000002266 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002268 | PLP-097-000002287 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002289 | PLP-097-000002289 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002291 | PLP-097-000002291 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002293 | PLP-097-000002299 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002303 | PLP-097-000002319 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002321 | PLP-097-000002323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002328 | PLP-097-000002328 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002331 | PLP-097-000002334 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002338 | PLP-097-000002338 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002345 | PLP-097-000002345 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002347 | PLP-097-000002350 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002352 | PLP-097-000002353 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002355 | PLP-097-000002357 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002360 | PLP-097-000002361 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002363 | PLP-097-000002369 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002371 | PLP-097-000002373 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002379 | PLP-097-000002380 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002384 | PLP-097-000002393 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002395 | PLP-097-000002396 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002417 | PLP-097-000002419 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002421 | PLP-097-000002429 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002432 | PLP-097-000002436 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002445 | PLP-097-000002446 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002448 | PLP-097-000002462 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002468 | PLP-097-000002470 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002510 | PLP-097-000002511 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002513 | PLP-097-000002516 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002520 | PLP-097-000002521 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002525 | PLP-097-000002535 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002538 | PLP-097-000002543 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002546 | PLP-097-000002548 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002552 | PLP-097-000002552 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002557 | PLP-097-000002585 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002590 | PLP-097-000002592 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002594 | PLP-097-000002601 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002605 | PLP-097-000002607 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002611 | PLP-097-000002618 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002621 | PLP-097-000002638 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002640 | PLP-097-000002649 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002655 | PLP-097-000002659 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002662 | PLP-097-000002673 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002675 | PLP-097-000002677 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002679 | PLP-097-000002679 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002681 | PLP-097-000002704 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002707 | PLP-097-000002709 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002712 | PLP-097-000002714 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002716 | PLP-097-000002735 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002738 | PLP-097-000002740 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002742 | PLP-097-000002748 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002754 | PLP-097-000002758 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002763 | PLP-097-000002787 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002790 | PLP-097-000002797 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002815 | PLP-097-000002815 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002819 | PLP-097-000002822 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002825 | PLP-097-000002840 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002843 | PLP-097-000002845 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002847 | PLP-097-000002850 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002853 | PLP-097-000002860 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002864 | PLP-097-000002868 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002870 | PLP-097-000002870 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002872 | PLP-097-000002880 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002882 | PLP-097-000002886 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002888 | PLP-097-000002912 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002914 | PLP-097-000002920 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002923 | PLP-097-000002931 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002934 | PLP-097-000002937 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002940 | PLP-097-000002947 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002949 | PLP-097-000002951 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002956 | PLP-097-000002960 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002962 | PLP-097-000002964 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002966 | PLP-097-000002966 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002973 | PLP-097-000002977 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002981 | PLP-097-000002989 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002991 | PLP-097-000002994 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002996 | PLP-097-000003006 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003008 | PLP-097-000003031 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003038 | PLP-097-000003043 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003046 | PLP-097-000003050 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003052 | PLP-097-000003058 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003060 | PLP-097-000003065 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003068 | PLP-097-000003069 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003072 | PLP-097-000003072 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003075 | PLP-097-000003080 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003084 | PLP-097-000003089 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003091 | PLP-097-000003101 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003104 | PLP-097-000003105 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003107 | PLP-097-000003111 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003116 | PLP-097-000003122 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003125 | PLP-097-000003145 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003147 | PLP-097-000003147 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003149 | PLP-097-000003158 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003160 | PLP-097-000003162 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003173 | PLP-097-000003173 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003184 | PLP-097-000003184 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003192 | PLP-097-000003192 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003194 | PLP-097-000003198 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003201 | PLP-097-000003205 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003207 | PLP-097-000003210 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003212 | PLP-097-000003227 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003229 | PLP-097-000003229 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003231 | PLP-097-000003231 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003233 | PLP-097-000003236 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003240 | PLP-097-000003247 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003249 | PLP-097-000003249 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003251 | PLP-097-000003251 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003253 | PLP-097-000003258 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003260 | PLP-097-000003260 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003262 | PLP-097-000003265 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003269 | PLP-097-000003270 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003272 | PLP-097-000003275 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003277 | PLP-097-000003282 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003284 | PLP-097-000003287 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003289 | PLP-097-000003293 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003296 | PLP-097-000003296 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003298 | PLP-097-000003310 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003312 | PLP-097-000003315 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003318 | PLP-097-000003319 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003321 | PLP-097-000003326 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003329 | PLP-097-000003329 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003334 | PLP-097-000003337 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003339 | PLP-097-000003339 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003341 | PLP-097-000003342 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003347 | PLP-097-000003349 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003355 | PLP-097-000003360 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003364 | PLP-097-000003364 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003366 | PLP-097-000003367 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003369 | PLP-097-000003375 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003377 | PLP-097-000003377 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003380 | PLP-097-000003392 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003395 | PLP-097-000003397 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003402 | PLP-097-000003402 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003406 | PLP-097-000003406 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003408 | PLP-097-000003411 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003413 | PLP-097-000003415 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003417 | PLP-097-000003421 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003428 | PLP-097-000003428 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003430 | PLP-097-000003434 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003436 | PLP-097-000003436 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003438 | PLP-097-000003441 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003443 | PLP-097-000003449 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003451 | PLP-097-000003456 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003458 | PLP-097-000003462 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003464 | PLP-097-000003467 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003469 | PLP-097-000003469 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003476 | PLP-097-000003479 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003481 | PLP-097-000003488 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003496 | PLP-097-000003503 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003508 | PLP-097-000003508 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003511 | PLP-097-000003512 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003514 | PLP-097-000003515 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003519 | PLP-097-000003524 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003526 | PLP-097-000003530 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003535 | PLP-097-000003542 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003545 | PLP-097-000003556 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003559 | PLP-097-000003573 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003575 | PLP-097-000003575 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003586 | PLP-097-000003593 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003595 | PLP-097-000003597 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003599 | PLP-097-000003600 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003602 | PLP-097-000003604 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003607 | PLP-097-000003607 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003609 | PLP-097-000003613 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003615 | PLP-097-000003616 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003618 | PLP-097-000003625 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003628 | PLP-097-000003629 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003634 | PLP-097-000003650 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003652 | PLP-097-000003652 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003655 | PLP-097-000003659 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003662 | PLP-097-000003663 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003668 | PLP-097-000003673 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003675 | PLP-097-000003677 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003679 | PLP-097-000003679 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003681 | PLP-097-000003682 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003684 | PLP-097-000003684 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003686 | PLP-097-000003689 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003696 | PLP-097-000003696 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003698 | PLP-097-000003700 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003705 | PLP-097-000003706 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003708 | PLP-097-000003708 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003711 | PLP-097-000003720 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003722 | PLP-097-000003723 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003725 | PLP-097-000003749 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003751 | PLP-097-000003751 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003755 | PLP-097-000003759 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003763 | PLP-097-000003763 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003766 | PLP-097-000003771 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003773 | PLP-097-000003779 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003782 | PLP-097-000003783 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003785 | PLP-097-000003786 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003796 | PLP-097-000003796 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003798 | PLP-097-000003809 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003812 | PLP-097-000003812 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003814 | PLP-097-000003814 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003816 | PLP-097-000003820 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003822 | PLP-097-000003824 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003837 | PLP-097-000003843 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003846 | PLP-097-000003850 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003852 | PLP-097-000003858 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003860 | PLP-097-000003864 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003866 | PLP-097-000003866 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003868 | PLP-097-000003868 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003870 | PLP-097-000003875 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003877 | PLP-097-000003877 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003882 | PLP-097-000003882 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003884 | PLP-097-000003888 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003890 | PLP-097-000003891 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003894 | PLP-097-000003902 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003904 | PLP-097-000003908 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003910 | PLP-097-000003910 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003913 | PLP-097-000003937 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003943 | PLP-097-000003947 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003949 | PLP-097-000003950 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003952 | PLP-097-000003953 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003957 | PLP-097-000003957 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003960 | PLP-097-000003964 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003967 | PLP-097-000003967 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003969 | PLP-097-000003969 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003972 | PLP-097-000003979 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003983 | PLP-097-000003988 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003990 | PLP-097-000003990 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003993 | PLP-097-000003994 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003998 | PLP-097-000004003 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000004005 | PLP-097-000004019 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004026 | PLP-097-000004037 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004039 | PLP-097-000004043 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004046 | PLP-097-000004048 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004050 | PLP-097-000004051 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004054 | PLP-097-000004055 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004057 | PLP-097-000004058 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004060 | PLP-097-000004061 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000004063 | PLP-097-000004065 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004068 | PLP-097-000004073 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004075 | PLP-097-000004075 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004077 | PLP-097-000004102 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004108 | PLP-097-000004119 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004121 | PLP-097-000004128 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004130 | PLP-097-000004132 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000002 | PLP-098-000000010 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000012 | PLP-098-000000012 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000015 | PLP-098-000000015 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000017 | PLP-098-000000018 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000020 | PLP-098-000000020 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000022 | PLP-098-000000024 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000026 | PLP-098-000000026 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000028 | PLP-098-000000028 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000036 | PLP-098-000000039 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000041 | PLP-098-000000041 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000049 | PLP-098-000000055 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000057 | PLP-098-000000057 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000059 | PLP-098-000000067 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000069 | PLP-098-000000069 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000071 | PLP-098-000000071 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000073 | PLP-098-000000075 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000077 | PLP-098-000000079 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000084 | PLP-098-000000091 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000093 | PLP-098-000000100 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000102 | PLP-098-000000104 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000107 | PLP-098-000000116 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000118 | PLP-098-000000120 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000122 | PLP-098-000000124 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000130 | PLP-098-000000130 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000135 | PLP-098-000000135 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000137 | PLP-098-000000138 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000140 | PLP-098-000000142 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000144 | PLP-098-000000144 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000146 | PLP-098-000000151 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000153 | PLP-098-000000156 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000158 | PLP-098-000000160 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000162 | PLP-098-000000162 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000164 | PLP-098-000000169 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000171 | PLP-098-000000178 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000180 | PLP-098-000000190 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000192 | PLP-098-000000198 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000200 | PLP-098-000000204 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000206 | PLP-098-000000216 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000219 | PLP-098-000000221 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000223 | PLP-098-000000227 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000229 | PLP-098-000000232 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000234 | PLP-098-000000241 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000248 | PLP-098-000000260 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000262 | PLP-098-000000263 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000268 | PLP-098-000000273 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000275 | PLP-098-000000277 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000281 | PLP-098-000000281 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000283 | PLP-098-000000283 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000285 | PLP-098-000000292 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000294 | PLP-098-000000294 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000296 | PLP-098-000000299 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000301 | PLP-098-000000311 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000314 | PLP-098-000000314 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000316 | PLP-098-000000320 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000322 | PLP-098-000000322 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000326 | PLP-098-000000326 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000328 | PLP-098-000000335 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000337 | PLP-098-000000345 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000348 | PLP-098-000000348 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000350 | PLP-098-000000353 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000355 | PLP-098-000000355 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000357 | PLP-098-000000374 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000376 | PLP-098-000000403 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000405 | PLP-098-000000417 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000419 | PLP-098-000000419 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000421 | PLP-098-000000425 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000427 | PLP-098-000000428 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000430 | PLP-098-000000430 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000437 | PLP-098-000000438 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000447 | PLP-098-000000449 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000451 | PLP-098-000000466 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000468 | PLP-098-000000474 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000476 | PLP-098-000000478 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000480 | PLP-098-000000487 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000489 | PLP-098-000000510 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000512 | PLP-098-000000515 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000517 | PLP-098-000000520 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000522 | PLP-098-000000545 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000550 | PLP-098-000000553 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000555 | PLP-098-000000555 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000559 | PLP-098-000000563 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000565 | PLP-098-000000581 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000583 | PLP-098-000000583 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000585 | PLP-098-000000590 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000593 | PLP-098-000000593 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000595 | PLP-098-000000611 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000613 | PLP-098-000000617 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000619 | PLP-098-000000627 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000630 | PLP-098-000000633 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000635 | PLP-098-000000637 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000640 | PLP-098-000000641 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000643 | PLP-098-000000643 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000645 | PLP-098-000000646 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000650 | PLP-098-000000662 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000664 | PLP-098-000000667 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000669 | PLP-098-000000676 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000678 | PLP-098-000000680 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000682 | PLP-098-000000682 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000686 | PLP-098-000000701 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000703 | PLP-098-000000746 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000748 | PLP-098-000000752 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000754 | PLP-098-000000759 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000761 | PLP-098-000000769 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000774 | PLP-098-000000782 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000784 | PLP-098-000000785 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000787 | PLP-098-000000787 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000794 | PLP-098-000000794 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000801 | PLP-098-000000803 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000806 | PLP-098-000000806 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000813 | PLP-098-000000814 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000817 | PLP-098-000000819 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000821 | PLP-098-000000822 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000824 | PLP-098-000000826 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000830 | PLP-098-000000830 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000836 | PLP-098-000000844 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000846 | PLP-098-000000847 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000849 | PLP-098-000000857 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000860 | PLP-098-000000861 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000863 | PLP-098-000000869 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000871 | PLP-098-000000872 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000874 | PLP-098-000000877 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000879 | PLP-098-000000885 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000887 | PLP-098-000000888 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000890 | PLP-098-000000890 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000892 | PLP-098-000000896 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000898 | PLP-098-000000899 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000904 | PLP-098-000000905 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000908 | PLP-098-000000914 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000917 | PLP-098-000000920 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000922 | PLP-098-000000922 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000925 | PLP-098-000000925 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000927 | PLP-098-000000930 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000932 | PLP-098-000000932 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000935 | PLP-098-000000935 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000938 | PLP-098-000000941 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000943 | PLP-098-000000952 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000954 | PLP-098-000000961 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000963 | PLP-098-000000965 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000967 | PLP-098-000000973 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000975 | PLP-098-000000975 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000978 | PLP-098-000000981 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000983 | PLP-098-000000983 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000985 | PLP-098-000000987 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000989 | PLP-098-000000994 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000996 | PLP-098-000000997 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000999 | PLP-098-000000999 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001001 | PLP-098-000001003 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001005 | PLP-098-000001010 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001012 | PLP-098-000001012 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001015 | PLP-098-000001024 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001026 | PLP-098-000001033 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001035 | PLP-098-000001043 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001047 | PLP-098-000001062 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001064 | PLP-098-000001070 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001073 | PLP-098-000001081 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001084 | PLP-098-000001087 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001089 | PLP-098-000001089 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001092 | PLP-098-000001093 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001095 | PLP-098-000001103 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001108 | PLP-098-000001112 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001115 | PLP-098-000001120 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001125 | PLP-098-000001130 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001133 | PLP-098-000001133 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001135 | PLP-098-000001136 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001140 | PLP-098-000001140 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001142 | PLP-098-000001143 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001149 | PLP-098-000001150 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001153 | PLP-098-000001158 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001160 | PLP-098-000001166 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001169 | PLP-098-000001169 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001171 | PLP-098-000001181 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001183 | PLP-098-000001184 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001186 | PLP-098-000001187 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001189 | PLP-098-000001193 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001195 | PLP-098-000001199 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001202 | PLP-098-000001203 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001205 | PLP-098-000001208 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001210 | PLP-098-000001216 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001219 | PLP-098-000001219 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001221 | PLP-098-000001229 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001231 | PLP-098-000001231 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001235 | PLP-098-000001235 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001239 | PLP-098-000001242 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001246 | PLP-098-000001246 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001248 | PLP-098-000001249 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001251 | PLP-098-000001257 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001259 | PLP-098-000001261 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001263 | PLP-098-000001264 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001266 | PLP-098-000001266 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001268 | PLP-098-000001302 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001304 | PLP-098-000001306 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001308 | PLP-098-000001316 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001318 | PLP-098-000001321 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001323 | PLP-098-000001324 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001327 | PLP-098-000001327 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001329 | PLP-098-000001335 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001337 | PLP-098-000001351 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001353 | PLP-098-000001353 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001355 | PLP-098-000001358 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001361 | PLP-098-000001367 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001370 | PLP-098-000001372 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001374 | PLP-098-000001375 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001377 | PLP-098-000001378 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001382 | PLP-098-000001382 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001388 | PLP-098-000001397 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001399 | PLP-098-000001400 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001402 | PLP-098-000001404 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001407 | PLP-098-000001408 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001411 | PLP-098-000001419 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001422 | PLP-098-000001423 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001425 | PLP-098-000001427 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001429 | PLP-098-000001431 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001433 | PLP-098-000001433 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001435 | PLP-098-000001436 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001438 | PLP-098-000001441 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001444 | PLP-098-000001445 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001448 | PLP-098-000001448 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001450 | PLP-098-000001455 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001457 | PLP-098-000001463 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001465 | PLP-098-000001471 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001473 | PLP-098-000001474 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001476 | PLP-098-000001479 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001481 | PLP-098-000001481 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001483 | PLP-098-000001484 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001486 | PLP-098-000001486 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001488 | PLP-098-000001488 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001491 | PLP-098-000001498 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001501 | PLP-098-000001505 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001509 | PLP-098-000001509 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001511 | PLP-098-000001511 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001514 | PLP-098-000001517 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001524 | PLP-098-000001524 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001526 | PLP-098-000001533 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001536 | PLP-098-000001543 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001546 | PLP-098-000001549 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001553 | PLP-098-000001553 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001556 | PLP-098-000001561 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001563 | PLP-098-000001564 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001566 | PLP-098-000001569 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001571 | PLP-098-000001571 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001574 | PLP-098-000001574 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001577 | PLP-098-000001583 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001586 | PLP-098-000001593 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001595 | PLP-098-000001595 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001598 | PLP-098-000001599 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001603 | PLP-098-000001606 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001608 | PLP-098-000001608 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001610 | PLP-098-000001610 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001613 | PLP-098-000001615 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001624 | PLP-098-000001627 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001629 | PLP-098-000001629 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001631 | PLP-098-000001631 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001633 | PLP-098-000001641 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001644 | PLP-098-000001649 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001651 | PLP-098-000001651 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001654 | PLP-098-000001655 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001657 | PLP-098-000001658 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001660 | PLP-098-000001662 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001665 | PLP-098-000001666 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001668 | PLP-098-000001668 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001672 | PLP-098-000001672 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001674 | PLP-098-000001674 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001677 | PLP-098-000001677 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001680 | PLP-098-000001681 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001684 | PLP-098-000001685 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001687 | PLP-098-000001688 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001690 | PLP-098-000001690 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001692 | PLP-098-000001692 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001694 | PLP-098-000001698 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001700 | PLP-098-000001700 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001704 | PLP-098-000001708 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001710 | PLP-098-000001711 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001713 | PLP-098-000001714 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001718 | PLP-098-000001723 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001725 | PLP-098-000001727 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001729 | PLP-098-000001729 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001731 | PLP-098-000001734 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001738 | PLP-098-000001738 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001740 | PLP-098-000001740 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001744 | PLP-098-000001745 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001747 | PLP-098-000001747 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001749 | PLP-098-000001751 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001753 | PLP-098-000001756 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001760 | PLP-098-000001760 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001762 | PLP-098-000001772 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001775 | PLP-098-000001776 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001781 | PLP-098-000001781 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001783 | PLP-098-000001789 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001791 | PLP-098-000001791 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001793 | PLP-098-000001793 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001795 | PLP-098-000001795 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001797 | PLP-098-000001797 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001799 | PLP-098-000001800 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001802 | PLP-098-000001803 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001805 | PLP-098-000001806 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001808 | PLP-098-000001809 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001813 | PLP-098-000001814 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001816 | PLP-098-000001817 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001819 | PLP-098-000001819 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001821 | PLP-098-000001826 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001828 | PLP-098-000001831 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001835 | PLP-098-000001836 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001839 | PLP-098-000001843 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001847 | PLP-098-000001862 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001864 | PLP-098-000001867 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001869 | PLP-098-000001871 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001873 | PLP-098-000001875 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001877 | PLP-098-000001878 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001880 | PLP-098-000001883 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001885 | PLP-098-000001886 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001889 | PLP-098-000001889 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001893 | PLP-098-000001893 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001896 | PLP-098-000001896 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001898 | PLP-098-000001900 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001902 | PLP-098-000001905 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001907 | PLP-098-000001908 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001911 | PLP-098-000001912 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001914 | PLP-098-000001926 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001928 | PLP-098-000001934 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001936 | PLP-098-000001936 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001938 | PLP-098-000001938 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001940 | PLP-098-000001940 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001942 | PLP-098-000001942 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001945 | PLP-098-000001949 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001951 | PLP-098-000001955 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001960 | PLP-098-000001965 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001967 | PLP-098-000001977 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001979 | PLP-098-000001984 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001986 | PLP-098-000002000 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002002 | PLP-098-000002006 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002008 | PLP-098-000002013 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002015 | PLP-098-000002023 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002027 | PLP-098-000002027 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002029 | PLP-098-000002029 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002031 | PLP-098-000002031 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002033 | PLP-098-000002033 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002038 | PLP-098-000002040 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002043 | PLP-098-000002043 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002045 | PLP-098-000002045 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002047 | PLP-098-000002047 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002050 | PLP-098-000002052 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002055 | PLP-098-000002055 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002058 | PLP-098-000002059 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002063 | PLP-098-000002067 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002069 | PLP-098-000002070 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002072 | PLP-098-000002072 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002075 | PLP-098-000002075 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002080 | PLP-098-000002082 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002084 | PLP-098-000002084 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002090 | PLP-098-000002094 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002096 | PLP-098-000002112 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002114 | PLP-098-000002116 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002118 | PLP-098-000002118 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002120 | PLP-098-000002122 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002124 | PLP-098-000002126 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002128 | PLP-098-000002129 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002131 | PLP-098-000002134 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002136 | PLP-098-000002136 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002138 | PLP-098-000002141 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002143 | PLP-098-000002143 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002146 | PLP-098-000002146 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002148 | PLP-098-000002149 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002153 | PLP-098-000002157 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002160 | PLP-098-000002161 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002163 | PLP-098-000002173 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002176 | PLP-098-000002176 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002178 | PLP-098-000002180 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002183 | PLP-098-000002191 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002195 | PLP-098-000002195 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002198 | PLP-098-000002216 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002218 | PLP-098-000002221 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002223 | PLP-098-000002223 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002225 | PLP-098-000002236 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002238 | PLP-098-000002240 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002242 | PLP-098-000002246 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002248 | PLP-098-000002248 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002250 | PLP-098-000002250 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002254 | PLP-098-000002269 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002272 | PLP-098-000002273 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002275 | PLP-098-000002275 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002277 | PLP-098-000002277 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002280 | PLP-098-000002280 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002283 | PLP-098-000002284 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002286 | PLP-098-000002286 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002289 | PLP-098-000002292 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002294 | PLP-098-000002302 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002305 | PLP-098-000002306 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002308 | PLP-098-000002310 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002313 | PLP-098-000002316 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002318 | PLP-098-000002321 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002323 | PLP-098-000002323 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002325 | PLP-098-000002325 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002327 | PLP-098-000002327 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002332 | PLP-098-000002332 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002336 | PLP-098-000002337 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002340 | PLP-098-000002340 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002342 | PLP-098-000002342 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002344 | PLP-098-000002344 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002349 | PLP-098-000002350 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002352 | PLP-098-000002363 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002365 | PLP-098-000002365 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002367 | PLP-098-000002368 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002370 | PLP-098-000002370 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002373 | PLP-098-000002373 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002375 | PLP-098-000002375 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002379 | PLP-098-000002381 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002383 | PLP-098-000002383 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002386 | PLP-098-000002387 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002390 | PLP-098-000002390 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002392 | PLP-098-000002393 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002395 | PLP-098-000002397 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002399 | PLP-098-000002402 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002405 | PLP-098-000002405 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002409 | PLP-098-000002409 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002412 | PLP-098-000002412 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002415 | PLP-098-000002416 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002418 | PLP-098-000002425 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002428 | PLP-098-000002429 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002431 | PLP-098-000002431 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002433 | PLP-098-000002433 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002435 | PLP-098-000002438 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002440 | PLP-098-000002440 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002443 | PLP-098-000002443 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002445 | PLP-098-000002445 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002450 | PLP-098-000002450 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002452 | PLP-098-000002453 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002463 | PLP-098-000002463 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002474 | PLP-098-000002474 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002476 | PLP-098-000002476 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002478 | PLP-098-000002481 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002483 | PLP-098-000002485 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002489 | PLP-098-000002491 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002498 | PLP-098-000002498 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002500 | PLP-098-000002501 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002505 | PLP-098-000002506 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002509 | PLP-098-000002512 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002514 | PLP-098-000002517 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002519 | PLP-098-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002530 | PLP-098-000002531 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002533 | PLP-098-000002536 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002538 | PLP-098-000002547 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002550 | PLP-098-000002550 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002552 | PLP-098-000002556 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002558 | PLP-098-000002558 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002560 | PLP-098-000002561 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002563 | PLP-098-000002563 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002565 | PLP-098-000002571 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002573 | PLP-098-000002575 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002577 | PLP-098-000002579 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002581 | PLP-098-000002583 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002585 | PLP-098-000002588 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002590 | PLP-098-000002595 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002599 | PLP-098-000002604 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002606 | PLP-098-000002606 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002608 | PLP-098-000002609 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002612 | PLP-098-000002612 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002614 | PLP-098-000002619 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002621 | PLP-098-000002621 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002623 | PLP-098-000002624 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002627 | PLP-098-000002628 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002632 | PLP-098-000002642 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002644 | PLP-098-000002648 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002651 | PLP-098-000002656 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002659 | PLP-098-000002660 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002662 | PLP-098-000002662 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002665 | PLP-098-000002666 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002669 | PLP-098-000002669 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002671 | PLP-098-000002671 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002673 | PLP-098-000002678 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002680 | PLP-098-000002680 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002682 | PLP-098-000002682 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002684 | PLP-098-000002684 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002686 | PLP-098-000002688 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002690 | PLP-098-000002690 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002692 | PLP-098-000002693 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002695 | PLP-098-000002695 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002697 | PLP-098-000002700 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002703 | PLP-098-000002705 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002707 | PLP-098-000002712 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002714 | PLP-098-000002715 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002720 | PLP-098-000002727 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002731 | PLP-098-000002731 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002733 | PLP-098-000002736 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002739 | PLP-098-000002744 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002748 | PLP-098-000002750 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002752 | PLP-098-000002752 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002754 | PLP-098-000002755 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002757 | PLP-098-000002768 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002770 | PLP-098-000002780 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002782 | PLP-098-000002782 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002784 | PLP-098-000002789 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002791 | PLP-098-000002791 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002793 | PLP-098-000002803 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002835 | PLP-098-000002838 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002840 | PLP-098-000002845 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002849 | PLP-098-000002872 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002874 | PLP-098-000002874 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002876 | PLP-098-000002877 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002879 | PLP-098-000002887 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002889 | PLP-098-000002892 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002894 | PLP-098-000002902 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002906 | PLP-098-000002907 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002909 | PLP-098-000002910 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002912 | PLP-098-000002919 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002921 | PLP-098-000002931 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002933 | PLP-098-000002933 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002935 | PLP-098-000002936 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002938 | PLP-098-000002938 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002945 | PLP-098-000002945 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002947 | PLP-098-000002947 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002952 | PLP-098-000002952 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002955 | PLP-098-000002962 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002964 | PLP-098-000002965 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002968 | PLP-098-000002970 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002978 | PLP-098-000002978 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002983 | PLP-098-000002983 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002985 | PLP-098-000002996 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003000 | PLP-098-000003000 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003002 | PLP-098-000003004 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003006 | PLP-098-000003013 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003017 | PLP-098-000003017 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003020 | PLP-098-000003022 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003026 | PLP-098-000003026 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003028 | PLP-098-000003031 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003033 | PLP-098-000003035 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003038 | PLP-098-000003039 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003043 | PLP-098-000003044 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003046 | PLP-098-000003051 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003064 | PLP-098-000003065 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003071 | PLP-098-000003071 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003073 | PLP-098-000003073 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003079 | PLP-098-000003085 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003087 | PLP-098-000003088 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003092 | PLP-098-000003113 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003117 | PLP-098-000003117 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003120 | PLP-098-000003120 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003123 | PLP-098-000003123 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003126 | PLP-098-000003128 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003130 | PLP-098-000003132 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003137 | PLP-098-000003137 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003139 | PLP-098-000003139 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003141 | PLP-098-000003143 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003146 | PLP-098-000003148 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003151 | PLP-098-000003151 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003154 | PLP-098-000003155 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003157 | PLP-098-000003167 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003169 | PLP-098-000003184 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003186 | PLP-098-000003187 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003189 | PLP-098-000003191 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003193 | PLP-098-000003210 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003212 | PLP-098-000003215 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003218 | PLP-098-000003220 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003222 | PLP-098-000003224 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003227 | PLP-098-000003234 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003236 | PLP-098-000003240 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003244 | PLP-098-000003249 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003251 | PLP-098-000003261 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003263 | PLP-098-000003265 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003267 | PLP-098-000003270 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003275 | PLP-098-000003275 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003281 | PLP-098-000003281 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003286 | PLP-098-000003286 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003292 | PLP-098-000003314 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003316 | PLP-098-000003327 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003330 | PLP-098-000003334 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003340 | PLP-098-000003340 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003348 | PLP-098-000003348 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003350 | PLP-098-000003350 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003353 | PLP-098-000003353 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003355 | PLP-098-000003363 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003365 | PLP-098-000003366 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003368 | PLP-098-000003368 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003371 | PLP-098-000003372 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003374 | PLP-098-000003374 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003376 | PLP-098-000003376 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003378 | PLP-098-000003380 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003383 | PLP-098-000003383 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003391 | PLP-098-000003391 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003393 | PLP-098-000003400 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003402 | PLP-098-000003403 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003405 | PLP-098-000003407 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003411 | PLP-098-000003412 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003414 | PLP-098-000003419 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003421 | PLP-098-000003422 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003424 | PLP-098-000003424 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003427 | PLP-098-000003427 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003429 | PLP-098-000003430 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003432 | PLP-098-000003437 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003439 | PLP-098-000003443 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003446 | PLP-098-000003456 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003458 | PLP-098-000003462 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003464 | PLP-098-000003474 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003476 | PLP-098-000003476 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003478 | PLP-098-000003478 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003480 | PLP-098-000003481 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003484 | PLP-098-000003486 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003488 | PLP-098-000003507 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003512 | PLP-098-000003512 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003514 | PLP-098-000003515 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003517 | PLP-098-000003524 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003528 | PLP-098-000003528 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003532 | PLP-098-000003532 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003534 | PLP-098-000003534 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003540 | PLP-098-000003540 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003542 | PLP-098-000003544 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003546 | PLP-098-000003555 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003557 | PLP-098-000003557 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003561 | PLP-098-000003562 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003565 | PLP-098-000003565 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003568 | PLP-098-000003579 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003581 | PLP-098-000003590 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003592 | PLP-098-000003592 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003594 | PLP-098-000003594 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003599 | PLP-098-000003599 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003601 | PLP-098-000003603 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003605 | PLP-098-000003605 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003608 | PLP-098-000003608 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003611 | PLP-098-000003616 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003618 | PLP-098-000003621 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003623 | PLP-098-000003626 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003628 | PLP-098-000003629 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003631 | PLP-098-000003635 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003637 | PLP-098-000003637 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003639 | PLP-098-000003642 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003644 | PLP-098-000003644 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003649 | PLP-098-000003649 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003652 | PLP-098-000003654 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003657 | PLP-098-000003664 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003667 | PLP-098-000003670 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003673 | PLP-098-000003684 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003686 | PLP-098-000003689 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003691 | PLP-098-000003699 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003701 | PLP-098-000003707 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003709 | PLP-098-000003713 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003716 | PLP-098-000003718 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003727 | PLP-098-000003727 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003732 | PLP-098-000003733 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003737 | PLP-098-000003739 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003748 | PLP-098-000003748 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003751 | PLP-098-000003758 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003760 | PLP-098-000003760 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003765 | PLP-098-000003765 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003771 | PLP-098-000003771 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003773 | PLP-098-000003774 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003776 | PLP-098-000003778 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003780 | PLP-098-000003784 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003786 | PLP-098-000003786 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003791 | PLP-098-000003794 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003796 | PLP-098-000003797 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003799 | PLP-098-000003800 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003802 | PLP-098-000003802 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003806 | PLP-098-000003809 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003811 | PLP-098-000003814 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003818 | PLP-098-000003822 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003824 | PLP-098-000003836 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003850 | PLP-098-000003852 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003854 | PLP-098-000003872 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003874 | PLP-098-000003888 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003890 | PLP-098-000003891 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003896 | PLP-098-000003902 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003904 | PLP-098-000003909 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003911 | PLP-098-000003911 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003916 | PLP-098-000003924 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003928 | PLP-098-000003931 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003943 | PLP-098-000003943 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003962 | PLP-098-000003965 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003967 | PLP-098-000003967 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003971 | PLP-098-000003974 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003976 | PLP-098-000003977 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003979 | PLP-098-000003995 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003997 | PLP-098-000004006 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004011 | PLP-098-000004022 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004025 | PLP-098-000004028 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004033 | PLP-098-000004037 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004039 | PLP-098-000004039 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004049 | PLP-098-000004054 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004062 | PLP-098-000004067 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004069 | PLP-098-000004086 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004091 | PLP-098-000004099 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004102 | PLP-098-000004107 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004111 | PLP-098-000004111 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004113 | PLP-098-000004113 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004116 | PLP-098-000004129 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004131 | PLP-098-000004145 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004147 | PLP-098-000004153 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004157 | PLP-098-000004167 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004170 | PLP-098-000004171 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004175 | PLP-098-000004183 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004185 | PLP-098-000004191 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004193 | PLP-098-000004194 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004198 | PLP-098-000004209 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004212 | PLP-098-000004212 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004222 | PLP-098-000004225 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004227 | PLP-098-000004229 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004231 | PLP-098-000004238 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004242 | PLP-098-000004250 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004252 | PLP-098-000004263 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004265 | PLP-098-000004271 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004274 | PLP-098-000004278 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004280 | PLP-098-000004284 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004287 | PLP-098-000004290 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004294 | PLP-098-000004294 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004296 | PLP-098-000004300 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004304 | PLP-098-000004304 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004306 | PLP-098-000004309 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004311 | PLP-098-000004312 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004320 | PLP-098-000004321 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004325 | PLP-098-000004325 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004334 | PLP-098-000004337 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004340 | PLP-098-000004378 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004381 | PLP-098-000004385 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004387 | PLP-098-000004387 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004390 | PLP-098-000004395 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004399 | PLP-098-000004402 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004411 | PLP-098-000004413 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004416 | PLP-098-000004416 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004418 | PLP-098-000004418 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004423 | PLP-098-000004428 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004431 | PLP-098-000004439 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004445 | PLP-098-000004445 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004450 | PLP-098-000004450 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004453 | PLP-098-000004461 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004463 | PLP-098-000004470 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004472 | PLP-098-000004480 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004482 | PLP-098-000004482 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004484 | PLP-098-000004497 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004500 | PLP-098-000004501 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004507 | PLP-098-000004512 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004515 | PLP-098-000004515 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004519 | PLP-098-000004519 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004521 | PLP-098-000004521 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004523 | PLP-098-000004528 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004531 | PLP-098-000004531 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004533 | PLP-098-000004533 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004538 | PLP-098-000004542 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004545 | PLP-098-000004553 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004555 | PLP-098-000004561 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004563 | PLP-098-000004568 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004572 | PLP-098-000004574 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004576 | PLP-098-000004593 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004595 | PLP-098-000004600 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004603 | PLP-098-000004604 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004611 | PLP-098-000004614 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004616 | PLP-098-000004621 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004624 | PLP-098-000004624 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004627 | PLP-098-000004633 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004635 | PLP-098-000004635 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004639 | PLP-098-000004640 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004642 | PLP-098-000004646 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004648 | PLP-098-000004653 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004655 | PLP-098-000004657 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004659 | PLP-098-000004661 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004663 | PLP-098-000004666 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004668 | PLP-098-000004677 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004679 | PLP-098-000004679 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004689 | PLP-098-000004690 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004692 | PLP-098-000004692 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004694 | PLP-098-000004695 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004697 | PLP-098-000004697 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004701 | PLP-098-000004715 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004717 | PLP-098-000004721 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004723 | PLP-098-000004726 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004728 | PLP-098-000004733 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004736 | PLP-098-000004736 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004740 | PLP-098-000004746 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004748 | PLP-098-000004748 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004750 | PLP-098-000004757 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004759 | PLP-098-000004773 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004775 | PLP-098-000004797 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004799 | PLP-098-000004799 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004803 | PLP-098-000004804 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004806 | PLP-098-000004806 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004810 | PLP-098-000004810 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004812 | PLP-098-000004815 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004819 | PLP-098-000004819 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004821 | PLP-098-000004821 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004823 | PLP-098-000004827 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004829 | PLP-098-000004830 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004832 | PLP-098-000004832 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004837 | PLP-098-000004837 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004839 | PLP-098-000004845 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004847 | PLP-098-000004847 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004849 | PLP-098-000004853 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004865 | PLP-098-000004866 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004869 | PLP-098-000004873 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004881 | PLP-098-000004888 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004890 | PLP-098-000004895 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004898 | PLP-098-000004904 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004915 | PLP-098-000004915 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004917 | PLP-098-000004918 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004920 | PLP-098-000004935 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004938 | PLP-098-000004939 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004941 | PLP-098-000004946 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004948 | PLP-098-000004949 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004952 | PLP-098-000004952 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004954 | PLP-098-000004985 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004992 | PLP-098-000004997 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005001 | PLP-098-000005001 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005006 | PLP-098-000005009 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005011 | PLP-098-000005012 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005014 | PLP-098-000005016 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005020 | PLP-098-000005027 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005030 | PLP-098-000005030 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005032 | PLP-098-000005034 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005038 | PLP-098-000005046 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005050 | PLP-098-000005050 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005068 | PLP-098-000005071 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005073 | PLP-098-000005073 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005075 | PLP-098-000005075 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005077 | PLP-098-000005079 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005084 | PLP-098-000005085 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005087 | PLP-098-000005087 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005089 | PLP-098-000005090 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005093 | PLP-098-000005096 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005099 | PLP-098-000005102 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005104 | PLP-098-000005105 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005107 | PLP-098-000005107 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005110 | PLP-098-000005110 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005112 | PLP-098-000005112 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005115 | PLP-098-000005117 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005121 | PLP-098-000005122 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005124 | PLP-098-000005124 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005126 | PLP-098-000005130 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005136 | PLP-098-000005136 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005139 | PLP-098-000005147 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005151 | PLP-098-000005156 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005158 | PLP-098-000005161 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005164 | PLP-098-000005164 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005166 | PLP-098-000005168 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005170 | PLP-098-000005171 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005173 | PLP-098-000005174 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005176 | PLP-098-000005180 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005182 | PLP-098-000005186 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005188 | PLP-098-000005190 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005192 | PLP-098-000005196 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005198 | PLP-098-000005199 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005204 | PLP-098-000005204 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005206 | PLP-098-000005206 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005208 | PLP-098-000005208 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005210 | PLP-098-000005226 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005228 | PLP-098-000005231 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005233 | PLP-098-000005233 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005237 | PLP-098-000005237 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005242 | PLP-098-000005250 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005252 | PLP-098-000005253 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005255 | PLP-098-000005257 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005259 | PLP-098-000005259 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005261 | PLP-098-000005265 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005267 | PLP-098-000005267 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005270 | PLP-098-000005270 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005272 | PLP-098-000005272 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005274 | PLP-098-000005274 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005276 | PLP-098-000005276 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005279 | PLP-098-000005281 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005286 | PLP-098-000005290 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005293 | PLP-098-000005293 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005297 | PLP-098-000005299 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005301 | PLP-098-000005305 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005310 | PLP-098-000005311 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005315 | PLP-098-000005316 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005318 | PLP-098-000005321 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005323 | PLP-098-000005329 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005331 | PLP-098-000005340 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005343 | PLP-098-000005348 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005356 | PLP-098-000005359 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005370 | PLP-098-000005371 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005373 | PLP-098-000005373 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005375 | PLP-098-000005375 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005379 | PLP-098-000005387 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005393 | PLP-098-000005398 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005400 | PLP-098-000005402 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005404 | PLP-098-000005406 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005410 | PLP-098-000005410 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005413 | PLP-098-000005419 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005421 | PLP-098-000005421 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005423 | PLP-098-000005425 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005427 | PLP-098-000005431 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005433 | PLP-098-000005434 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005436 | PLP-098-000005443 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005449 | PLP-098-000005450 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005452 | PLP-098-000005456 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005458 | PLP-098-000005459 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005462 | PLP-098-000005462 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005475 | PLP-098-000005475 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005477 | PLP-098-000005477 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005479 | PLP-098-000005481 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005483 | PLP-098-000005483 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005489 | PLP-098-000005497 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005500 | PLP-098-000005500 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005503 | PLP-098-000005503 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005506 | PLP-098-000005507 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005509 | PLP-098-000005513 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005515 | PLP-098-000005523 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005525 | PLP-098-000005525 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005529 | PLP-098-000005534 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005537 | PLP-098-000005537 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005540 | PLP-098-000005540 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005543 | PLP-098-000005546 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005552 | PLP-098-000005555 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005557 | PLP-098-000005562 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005564 | PLP-098-000005564 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005567 | PLP-098-000005571 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005573 | PLP-098-000005575 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005577 | PLP-098-000005586 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005590 | PLP-098-000005590 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005592 | PLP-098-000005598 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005600 | PLP-098-000005606 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005609 | PLP-098-000005611 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005613 | PLP-098-000005614 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005618 | PLP-098-000005620 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005624 | PLP-098-000005625 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005628 | PLP-098-000005628 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005633 | PLP-098-000005633 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005637 | PLP-098-000005645 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005650 | PLP-098-000005655 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005658 | PLP-098-000005665 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005667 | PLP-098-000005668 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005671 | PLP-098-000005676 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005678 | PLP-098-000005686 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005689 | PLP-098-000005689 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005691 | PLP-098-000005698 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005704 | PLP-098-000005706 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005709 | PLP-098-000005711 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005714 | PLP-098-000005724 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005727 | PLP-098-000005727 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005731 | PLP-098-000005732 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005735 | PLP-098-000005736 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005739 | PLP-098-000005741 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005743 | PLP-098-000005743 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005751 | PLP-098-000005753 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005755 | PLP-098-000005756 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005760 | PLP-098-000005760 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005762 | PLP-098-000005763 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005767 | PLP-098-000005767 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005772 | PLP-098-000005772 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005778 | PLP-098-000005783 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005785 | PLP-098-000005788 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005790 | PLP-098-000005790 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005792 | PLP-098-000005793 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005796 | PLP-098-000005796 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005798 | PLP-098-000005800 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005802 | PLP-098-000005805 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005808 | PLP-098-000005810 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005813 | PLP-098-000005813 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005815 | PLP-098-000005821 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005823 | PLP-098-000005829 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005831 | PLP-098-000005832 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005834 | PLP-098-000005834 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005836 | PLP-098-000005843 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005845 | PLP-098-000005847 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005849 | PLP-098-000005851 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005853 | PLP-098-000005853 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005859 | PLP-098-000005862 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005864 | PLP-098-000005866 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005870 | PLP-098-000005870 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005872 | PLP-098-000005872 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005874 | PLP-098-000005874 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005882 | PLP-098-000005886 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005888 | PLP-098-000005896 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005898 | PLP-098-000005899 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005901 | PLP-098-000005904 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005906 | PLP-098-000005906 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005908 | PLP-098-000005908 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005911 | PLP-098-000005912 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005915 | PLP-098-000005915 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005917 | PLP-098-000005917 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005920 | PLP-098-000005924 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005926 | PLP-098-000005929 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005933 | PLP-098-000005935 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005937 | PLP-098-000005937 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005946 | PLP-098-000005947 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005949 | PLP-098-000005961 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005963 | PLP-098-000005965 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005968 | PLP-098-000005968 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005970 | PLP-098-000005970 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005972 | PLP-098-000005972 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005974 | PLP-098-000005976 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005980 | PLP-098-000005983 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005985 | PLP-098-000005985 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005987 | PLP-098-000005994 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005996 | PLP-098-000006000 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006005 | PLP-098-000006006 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006011 | PLP-098-000006011 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006013 | PLP-098-000006015 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006017 | PLP-098-000006021 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006023 | PLP-098-000006024 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006027 | PLP-098-000006028 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006038 | PLP-098-000006038 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006040 | PLP-098-000006041 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006043 | PLP-098-000006043 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006045 | PLP-098-000006047 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006049 | PLP-098-000006049 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006052 | PLP-098-000006059 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006061 | PLP-098-000006063 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006066 | PLP-098-000006066 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006068 | PLP-098-000006069 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006071 | PLP-098-000006071 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006074 | PLP-098-000006074 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006078 | PLP-098-000006084 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006089 | PLP-098-000006089 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006092 | PLP-098-000006092 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006095 | PLP-098-000006095 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006097 | PLP-098-000006101 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006104 | PLP-098-000006108 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006110 | PLP-098-000006115 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006117 | PLP-098-000006117 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006119 | PLP-098-000006120 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006122 | PLP-098-000006126 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006132 | PLP-098-000006137 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006140 | PLP-098-000006140 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006142 | PLP-098-000006142 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006144 | PLP-098-000006144 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006148 | PLP-098-000006148 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006152 | PLP-098-000006157 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006159 | PLP-098-000006160 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006165 | PLP-098-000006166 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006169 | PLP-098-000006170 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006179 | PLP-098-000006180 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006201 | PLP-098-000006203 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006205 | PLP-098-000006205 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006207 | PLP-098-000006208 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006210 | PLP-098-000006212 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006215 | PLP-098-000006218 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006220 | PLP-098-000006220 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006227 | PLP-098-000006227 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006229 | PLP-098-000006232 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006234 | PLP-098-000006242 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006244 | PLP-098-000006251 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006255 | PLP-098-000006255 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006257 | PLP-098-000006257 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006264 | PLP-098-000006265 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006267 | PLP-098-000006268 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006272 | PLP-098-000006272 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006277 | PLP-098-000006278 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006281 | PLP-098-000006289 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006291 | PLP-098-000006292 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006298 | PLP-098-000006306 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006308 | PLP-098-000006308 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006311 | PLP-098-000006311 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006314 | PLP-098-000006314 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006322 | PLP-098-000006327 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006330 | PLP-098-000006333 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006335 | PLP-098-000006335 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006342 | PLP-098-000006342 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006344 | PLP-098-000006350 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006353 | PLP-098-000006354 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006357 | PLP-098-000006361 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006365 | PLP-098-000006366 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006369 | PLP-098-000006369 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006374 | PLP-098-000006374 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006378 | PLP-098-000006378 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006385 | PLP-098-000006388 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006393 | PLP-098-000006393 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006395 | PLP-098-000006397 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006401 | PLP-098-000006403 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006405 | PLP-098-000006409 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006412 | PLP-098-000006413 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006416 | PLP-098-000006416 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006418 | PLP-098-000006420 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006422 | PLP-098-000006422 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006427 | PLP-098-000006427 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006430 | PLP-098-000006432 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006434 | PLP-098-000006441 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006443 | PLP-098-000006443 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006446 | PLP-098-000006448 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006455 | PLP-098-000006457 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006459 | PLP-098-000006461 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006464 | PLP-098-000006470 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006472 | PLP-098-000006472 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006476 | PLP-098-000006479 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006481 | PLP-098-000006481 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006483 | PLP-098-000006486 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006488 | PLP-098-000006488 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006490 | PLP-098-000006490 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006494 | PLP-098-000006497 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006501 | PLP-098-000006501 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006507 | PLP-098-000006508 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006514 | PLP-098-000006515 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006517 | PLP-098-000006525 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006531 | PLP-098-000006531 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006534 | PLP-098-000006536 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006540 | PLP-098-000006542 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006548 | PLP-098-000006548 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006550 | PLP-098-000006556 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006559 | PLP-098-000006560 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006565 | PLP-098-000006567 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006575 | PLP-098-000006578 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006580 | PLP-098-000006580 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006582 | PLP-098-000006597 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006602 | PLP-098-000006603 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006605 | PLP-098-000006609 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006613 | PLP-098-000006615 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006622 | PLP-098-000006633 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006635 | PLP-098-000006635 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006637 | PLP-098-000006639 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006641 | PLP-098-000006649 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006652 | PLP-098-000006654 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006657 | PLP-098-000006658 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006661 | PLP-098-000006665 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006668 | PLP-098-000006668 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006670 | PLP-098-000006671 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006676 | PLP-098-000006681 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006684 | PLP-098-000006688 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006692 | PLP-098-000006699 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006704 | PLP-098-000006706 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006708 | PLP-098-000006713 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006717 | PLP-098-000006717 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006719 | PLP-098-000006720 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006726 | PLP-098-000006726 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006735 | PLP-098-000006735 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006737 | PLP-098-000006741 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006746 | PLP-098-000006751 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006754 | PLP-098-000006754 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006761 | PLP-098-000006762 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006764 | PLP-098-000006777 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006780 | PLP-098-000006780 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006782 | PLP-098-000006786 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006790 | PLP-098-000006790 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006801 | PLP-098-000006801 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006803 | PLP-098-000006804 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006806 | PLP-098-000006814 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006816 | PLP-098-000006817 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006821 | PLP-098-000006823 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006838 | PLP-098-000006838 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006842 | PLP-098-000006843 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006848 | PLP-098-000006848 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006855 | PLP-098-000006855 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006859 | PLP-098-000006864 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006869 | PLP-098-000006871 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006873 | PLP-098-000006877 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006883 | PLP-098-000006883 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006885 | PLP-098-000006889 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006892 | PLP-098-000006895 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006910 | PLP-098-000006911 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006914 | PLP-098-000006916 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006920 | PLP-098-000006926 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006928 | PLP-098-000006928 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006940 | PLP-098-000006940 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006942 | PLP-098-000006948 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006950 | PLP-098-000006952 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006954 | PLP-098-000006954 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006956 | PLP-098-000006956 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006958 | PLP-098-000006960 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006962 | PLP-098-000006964 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006966 | PLP-098-000006968 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006970 | PLP-098-000006976 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006978 | PLP-098-000006982 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006985 | PLP-098-000006985 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006987 | PLP-098-000006987 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006990 | PLP-098-000006990 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006997 | PLP-098-000006999 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007001 | PLP-098-000007003 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007007 | PLP-098-000007009 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007012 | PLP-098-000007012 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007022 | PLP-098-000007025 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007027 | PLP-098-000007028 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007030 | PLP-098-000007039 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007041 | PLP-098-000007044 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007046 | PLP-098-000007048 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007055 | PLP-098-000007063 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007065 | PLP-098-000007067 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007069 | PLP-098-000007077 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007080 | PLP-098-000007080 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007086 | PLP-098-000007087 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007089 | PLP-098-000007090 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007092 | PLP-098-000007095 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007100 | PLP-098-000007105 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007107 | PLP-098-000007107 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007109 | PLP-098-000007110 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007112 | PLP-098-000007113 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007115 | PLP-098-000007118 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007120 | PLP-098-000007125 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007131 | PLP-098-000007132 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007145 | PLP-098-000007154 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007156 | PLP-098-000007156 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007161 | PLP-098-000007162 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007164 | PLP-098-000007164 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007172 | PLP-098-000007173 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007175 | PLP-098-000007175 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007187 | PLP-098-000007187 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007190 | PLP-098-000007194 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007198 | PLP-098-000007201 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007204 | PLP-098-000007214 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007219 | PLP-098-000007219 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007221 | PLP-098-000007225 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007227 | PLP-098-000007230 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007236 | PLP-098-000007245 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007248 | PLP-098-000007251 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007254 | PLP-098-000007257 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007280 | PLP-098-000007280 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007289 | PLP-098-000007299 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007302 | PLP-098-000007305 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007307 | PLP-098-000007307 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007309 | PLP-098-000007309 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007312 | PLP-098-000007318 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007321 | PLP-098-000007327 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007335 | PLP-098-000007336 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007339 | PLP-098-000007347 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007349 | PLP-098-000007349 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000001 | PLP-099-000000011 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000013 | PLP-099-000000019 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000021 | PLP-099-000000021 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000023 | PLP-099-000000033 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000035 | PLP-099-000000050 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000054 | PLP-099-000000055 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000057 | PLP-099-000000057 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000062 | PLP-099-000000069 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000071 | PLP-099-000000087 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000089 | PLP-099-000000102 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000104 | PLP-099-000000123 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000125 | PLP-099-000000132 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000134 | PLP-099-000000137 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000139 | PLP-099-000000139 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000141 | PLP-099-000000155 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000157 | PLP-099-000000164 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000166 | PLP-099-000000171 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000173 | PLP-099-000000182 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000184 | PLP-099-000000206 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000208 | PLP-099-000000209 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000211 | PLP-099-000000217 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000219 | PLP-099-000000220 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000224 | PLP-099-000000231 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000233 | PLP-099-000000240 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000242 | PLP-099-000000247 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000249 | PLP-099-000000249 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000251 | PLP-099-000000253 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000256 | PLP-099-000000278 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000280 | PLP-099-000000285 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000287 | PLP-099-000000290 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000292 | PLP-099-000000300 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000302 | PLP-099-000000303 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000305 | PLP-099-000000306 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000308 | PLP-099-000000311 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000313 | PLP-099-000000313 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000318 | PLP-099-000000318 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000320 | PLP-099-000000320 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000330 | PLP-099-000000331 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000334 | PLP-099-000000334 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000336 | PLP-099-000000345 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000349 | PLP-099-000000376 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000378 | PLP-099-000000379 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000381 | PLP-099-000000383 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000385 | PLP-099-000000398 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000400 | PLP-099-000000401 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000403 | PLP-099-000000403 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000405 | PLP-099-000000406 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000409 | PLP-099-000000413 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000415 | PLP-099-000000415 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000417 | PLP-099-000000419 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000422 | PLP-099-000000422 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000424 | PLP-099-000000425 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000427 | PLP-099-000000430 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000432 | PLP-099-000000435 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000437 | PLP-099-000000444 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000446 | PLP-099-000000455 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000457 | PLP-099-000000457 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000460 | PLP-099-000000460 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000462 | PLP-099-000000465 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000467 | PLP-099-000000483 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000485 | PLP-099-000000488 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000491 | PLP-099-000000491 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000493 | PLP-099-000000494 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000496 | PLP-099-000000500 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000502 | PLP-099-000000527 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000530 | PLP-099-000000535 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000537 | PLP-099-000000537 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000539 | PLP-099-000000544 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000546 | PLP-099-000000552 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000554 | PLP-099-000000557 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000559 | PLP-099-000000571 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000573 | PLP-099-000000573 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000577 | PLP-099-000000582 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000584 | PLP-099-000000589 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000591 | PLP-099-000000601 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000603 | PLP-099-000000604 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000607 | PLP-099-000000608 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000610 | PLP-099-000000614 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000621 | PLP-099-000000621 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000623 | PLP-099-000000624 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000626 | PLP-099-000000630 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000632 | PLP-099-000000633 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000635 | PLP-099-000000641 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000644 | PLP-099-000000660 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000663 | PLP-099-000000663 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000665 | PLP-099-000000666 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000668 | PLP-099-000000673 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000675 | PLP-099-000000681 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000684 | PLP-099-000000685 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000689 | PLP-099-000000693 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000696 | PLP-099-000000696 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000700 | PLP-099-000000700 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000703 | PLP-099-000000711 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000713 | PLP-099-000000729 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000732 | PLP-099-000000737 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000739 | PLP-099-000000743 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000746 | PLP-099-000000747 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000749 | PLP-099-000000750 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000752 | PLP-099-000000767 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000771 | PLP-099-000000775 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000777 | PLP-099-000000787 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000789 | PLP-099-000000799 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000801 | PLP-099-000000801 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000803 | PLP-099-000000805 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000807 | PLP-099-000000810 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000812 | PLP-099-000000818 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000820 | PLP-099-000000826 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000828 | PLP-099-000000833 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000836 | PLP-099-000000837 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000839 | PLP-099-000000839 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000841 | PLP-099-000000845 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000847 | PLP-099-000000848 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000850 | PLP-099-000000858 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000860 | PLP-099-000000866 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000868 | PLP-099-000000868 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000870 | PLP-099-000000870 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000872 | PLP-099-000000876 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000878 | PLP-099-000000879 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000881 | PLP-099-000000899 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000901 | PLP-099-000000912 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000914 | PLP-099-000000919 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000921 | PLP-099-000000924 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000926 | PLP-099-000000926 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000928 | PLP-099-000000940 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000942 | PLP-099-000000946 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000948 | PLP-099-000000948 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000950 | PLP-099-000000951 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000953 | PLP-099-000000954 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000956 | PLP-099-000000967 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000969 | PLP-099-000000973 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000976 | PLP-099-000000981 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000983 | PLP-099-000000985 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000988 | PLP-099-000000991 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000993 | PLP-099-000001004 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001007 | PLP-099-000001031 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001033 | PLP-099-000001042 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001044 | PLP-099-000001056 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001058 | PLP-099-000001061 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001064 | PLP-099-000001077 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001079 | PLP-099-000001083 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001085 | PLP-099-000001095 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001097 | PLP-099-000001102 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001104 | PLP-099-000001120 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001122 | PLP-099-000001130 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001132 | PLP-099-000001132 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001134 | PLP-099-000001140 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001142 | PLP-099-000001143 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001145 | PLP-099-000001159 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001161 | PLP-099-000001164 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001166 | PLP-099-000001166 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001168 | PLP-099-000001172 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001174 | PLP-099-000001174 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001177 | PLP-099-000001178 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001182 | PLP-099-000001189 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001191 | PLP-099-000001195 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001199 | PLP-099-000001221 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001224 | PLP-099-000001224 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001227 | PLP-099-000001244 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001246 | PLP-099-000001249 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001251 | PLP-099-000001272 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001274 | PLP-099-000001274 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001276 | PLP-099-000001278 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001280 | PLP-099-000001280 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001282 | PLP-099-000001282 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001284 | PLP-099-000001286 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001288 | PLP-099-000001332 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001335 | PLP-099-000001335 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001337 | PLP-099-000001350 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001352 | PLP-099-000001360 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001362 | PLP-099-000001368 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001370 | PLP-099-000001374 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001376 | PLP-099-000001376 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001378 | PLP-099-000001390 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001393 | PLP-099-000001397 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001400 | PLP-099-000001400 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001402 | PLP-099-000001403 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001405 | PLP-099-000001406 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001409 | PLP-099-000001409 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001411 | PLP-099-000001412 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001417 | PLP-099-000001422 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001424 | PLP-099-000001424 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001426 | PLP-099-000001428 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001430 | PLP-099-000001431 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001434 | PLP-099-000001443 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001446 | PLP-099-000001447 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001450 | PLP-099-000001450 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001452 | PLP-099-000001455 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001457 | PLP-099-000001457 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001459 | PLP-099-000001461 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001463 | PLP-099-000001466 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001468 | PLP-099-000001487 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001489 | PLP-099-000001489 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001491 | PLP-099-000001491 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001493 | PLP-099-000001502 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001504 | PLP-099-000001506 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001508 | PLP-099-000001511 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001513 | PLP-099-000001525 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001527 | PLP-099-000001529 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001531 | PLP-099-000001535 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001537 | PLP-099-000001544 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001546 | PLP-099-000001546 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001548 | PLP-099-000001558 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001560 | PLP-099-000001562 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001565 | PLP-099-000001570 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001572 | PLP-099-000001572 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001574 | PLP-099-000001575 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001577 | PLP-099-000001577 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001579 | PLP-099-000001581 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001589 | PLP-099-000001589 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001591 | PLP-099-000001592 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001594 | PLP-099-000001603 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001606 | PLP-099-000001612 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001615 | PLP-099-000001616 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001618 | PLP-099-000001619 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001621 | PLP-099-000001628 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001630 | PLP-099-000001637 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001639 | PLP-099-000001648 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001650 | PLP-099-000001656 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001658 | PLP-099-000001672 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001674 | PLP-099-000001680 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001682 | PLP-099-000001702 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001704 | PLP-099-000001705 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001707 | PLP-099-000001707 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001709 | PLP-099-000001709 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001711 | PLP-099-000001722 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001724 | PLP-099-000001725 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001728 | PLP-099-000001728 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001730 | PLP-099-000001730 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001732 | PLP-099-000001735 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001739 | PLP-099-000001743 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001745 | PLP-099-000001748 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001750 | PLP-099-000001753 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001755 | PLP-099-000001755 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001759 | PLP-099-000001792 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001794 | PLP-099-000001805 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001807 | PLP-099-000001807 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001809 | PLP-099-000001811 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001813 | PLP-099-000001819 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001822 | PLP-099-000001829 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001834 | PLP-099-000001847 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001849 | PLP-099-000001850 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001852 | PLP-099-000001855 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001857 | PLP-099-000001857 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001859 | PLP-099-000001861 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001867 | PLP-099-000001869 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001871 | PLP-099-000001874 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001881 | PLP-099-000001886 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001891 | PLP-099-000001898 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001900 | PLP-099-000001905 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001907 | PLP-099-000001909 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001912 | PLP-099-000001912 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001916 | PLP-099-000001917 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001920 | PLP-099-000001921 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001962 | PLP-099-000001978 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001980 | PLP-099-000001988 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001992 | PLP-099-000002003 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002007 | PLP-099-000002026 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002030 | PLP-099-000002030 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002034 | PLP-099-000002034 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002039 | PLP-099-000002039 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002042 | PLP-099-000002042 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002044 | PLP-099-000002048 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002051 | PLP-099-000002072 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002090 | PLP-099-000002095 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002097 | PLP-099-000002100 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002102 | PLP-099-000002102 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002109 | PLP-099-000002109 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002111 | PLP-099-000002124 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002126 | PLP-099-000002128 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002131 | PLP-099-000002142 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002148 | PLP-099-000002148 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002152 | PLP-099-000002156 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002158 | PLP-099-000002159 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002163 | PLP-099-000002163 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002168 | PLP-099-000002171 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002181 | PLP-099-000002194 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002196 | PLP-099-000002196 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002198 | PLP-099-000002206 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002208 | PLP-099-000002214 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002216 | PLP-099-000002240 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002242 | PLP-099-000002273 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002277 | PLP-099-000002277 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002279 | PLP-099-000002285 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002287 | PLP-099-000002290 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002292 | PLP-099-000002326 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002328 | PLP-099-000002329 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002334 | PLP-099-000002336 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002338 | PLP-099-000002338 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002342 | PLP-099-000002343 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002353 | PLP-099-000002362 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002364 | PLP-099-000002369 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002371 | PLP-099-000002371 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002377 | PLP-099-000002391 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002393 | PLP-099-000002393 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002395 | PLP-099-000002395 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002398 | PLP-099-000002404 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002408 | PLP-099-000002435 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002440 | PLP-099-000002443 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002447 | PLP-099-000002452 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002454 | PLP-099-000002454 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002457 | PLP-099-000002458 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002465 | PLP-099-000002471 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002473 | PLP-099-000002475 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002479 | PLP-099-000002482 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002484 | PLP-099-000002489 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002492 | PLP-099-000002492 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002494 | PLP-099-000002495 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002501 | PLP-099-000002501 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002503 | PLP-099-000002503 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002508 | PLP-099-000002514 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002516 | PLP-099-000002522 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002529 | PLP-099-000002535 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002537 | PLP-099-000002541 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002547 | PLP-099-000002552 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002560 | PLP-099-000002560 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002565 | PLP-099-000002595 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002597 | PLP-099-000002597 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002602 | PLP-099-000002605 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002611 | PLP-099-000002620 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002625 | PLP-099-000002629 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002631 | PLP-099-000002633 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002636 | PLP-099-000002637 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002639 | PLP-099-000002639 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002641 | PLP-099-000002642 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002644 | PLP-099-000002646 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002648 | PLP-099-000002648 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002650 | PLP-099-000002650 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002652 | PLP-099-000002653 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002656 | PLP-099-000002667 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002672 | PLP-099-000002692 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002696 | PLP-099-000002701 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002710 | PLP-099-000002720 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002727 | PLP-099-000002749 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002752 | PLP-099-000002755 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002757 | PLP-099-000002759 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002761 | PLP-099-000002762 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002769 | PLP-099-000002780 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002783 | PLP-099-000002791 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002793 | PLP-099-000002798 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002800 | PLP-099-000002805 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002807 | PLP-099-000002808 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002812 | PLP-099-000002813 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002815 | PLP-099-000002821 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002823 | PLP-099-000002823 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002838 | PLP-099-000002847 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002849 | PLP-099-000002851 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002854 | PLP-099-000002861 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002864 | PLP-099-000002867 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002871 | PLP-099-000002879 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002884 | PLP-099-000002884 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002886 | PLP-099-000002890 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002898 | PLP-099-000002898 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002900 | PLP-099-000002900 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002902 | PLP-099-000002908 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002910 | PLP-099-000002910 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002912 | PLP-099-000002920 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002922 | PLP-099-000002922 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002924 | PLP-099-000002925 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002934 | PLP-099-000002941 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002943 | PLP-099-000002953 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002955 | PLP-099-000002955 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002957 | PLP-099-000002962 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002967 | PLP-099-000002972 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002974 | PLP-099-000002984 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002986 | PLP-099-000002986 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002988 | PLP-099-000002988 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002990 | PLP-099-000002997 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003000 | PLP-099-000003001 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003008 | PLP-099-000003018 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003022 | PLP-099-000003022 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003027 | PLP-099-000003027 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003043 | PLP-099-000003044 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003047 | PLP-099-000003048 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003050 | PLP-099-000003057 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003065 | PLP-099-000003065 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003071 | PLP-099-000003073 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003078 | PLP-099-000003078 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003085 | PLP-099-000003089 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003091 | PLP-099-000003099 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003101 | PLP-099-000003106 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003110 | PLP-099-000003122 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003128 | PLP-099-000003130 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003137 | PLP-099-000003140 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003142 | PLP-099-000003178 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003183 | PLP-099-000003185 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003198 | PLP-099-000003208 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003216 | PLP-099-000003219 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003221 | PLP-099-000003223 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003225 | PLP-099-000003227 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003230 | PLP-099-000003232 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003234 | PLP-099-000003234 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003236 | PLP-099-000003236 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003242 | PLP-099-000003243 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003245 | PLP-099-000003245 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003247 | PLP-099-000003250 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003252 | PLP-099-000003276 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003278 | PLP-099-000003279 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003283 | PLP-099-000003289 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003292 | PLP-099-000003294 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003301 | PLP-099-000003302 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003304 | PLP-099-000003306 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003311 | PLP-099-000003312 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003317 | PLP-099-000003317 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003319 | PLP-099-000003320 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003323 | PLP-099-000003327 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003330 | PLP-099-000003330 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003336 | PLP-099-000003336 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003344 | PLP-099-000003348 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003350 | PLP-099-000003351 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003355 | PLP-099-000003359 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003362 | PLP-099-000003363 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003369 | PLP-099-000003371 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003375 | PLP-099-000003376 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003379 | PLP-099-000003390 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003395 | PLP-099-000003404 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000001 | PLP-100-000000004 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000006 | PLP-100-000000007 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000009 | PLP-100-000000011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000015 | PLP-100-000000015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000017 | PLP-100-000000018 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000020 | PLP-100-000000020 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000024 | PLP-100-000000027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000029 | PLP-100-000000035 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000037 | PLP-100-000000037 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000039 | PLP-100-000000046 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000050 | PLP-100-000000050 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000052 | PLP-100-000000052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000058 | PLP-100-000000058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000061 | PLP-100-000000061 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000063 | PLP-100-000000070 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000072 | PLP-100-000000072 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000075 | PLP-100-000000087 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000089 | PLP-100-000000092 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000094 | PLP-100-000000096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000103 | PLP-100-000000103 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000107 | PLP-100-000000107 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000111 | PLP-100-000000113 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000117 | PLP-100-000000118 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000120 | PLP-100-000000121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000123 | PLP-100-000000123 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000125 | PLP-100-000000125 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000127 | PLP-100-000000127 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000129 | PLP-100-000000131 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000133 | PLP-100-000000143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000146 | PLP-100-000000165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000169 | PLP-100-000000171 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000173 | PLP-100-000000174 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000176 | PLP-100-000000179 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000181 | PLP-100-000000182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000184 | PLP-100-000000203 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000205 | PLP-100-000000215 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000218 | PLP-100-000000220 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000223 | PLP-100-000000223 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000225 | PLP-100-000000226 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000228 | PLP-100-000000228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000230 | PLP-100-000000231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000233 | PLP-100-000000235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000238 | PLP-100-000000242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000244 | PLP-100-000000244 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000251 | PLP-100-000000260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000262 | PLP-100-000000267 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000269 | PLP-100-000000271 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000273 | PLP-100-000000279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000282 | PLP-100-000000286 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000288 | PLP-100-000000311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000313 | PLP-100-000000317 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000321 | PLP-100-000000326 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000328 | PLP-100-000000329 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000333 | PLP-100-000000333 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000336 | PLP-100-000000337 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000340 | PLP-100-000000340 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000342 | PLP-100-000000342 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000345 | PLP-100-000000345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000347 | PLP-100-000000347 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000349 | PLP-100-000000353 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000357 | PLP-100-000000360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000363 | PLP-100-000000365 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000367 | PLP-100-000000371 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000376 | PLP-100-000000378 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000380 | PLP-100-000000381 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000386 | PLP-100-000000386 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000390 | PLP-100-000000391 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000393 | PLP-100-000000393 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000395 | PLP-100-000000395 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000398 | PLP-100-000000403 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000406 | PLP-100-000000406 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000409 | PLP-100-000000410 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000412 | PLP-100-000000412 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000414 | PLP-100-000000414 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000416 | PLP-100-000000416 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000418 | PLP-100-000000418 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000420 | PLP-100-000000421 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000427 | PLP-100-000000429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000432 | PLP-100-000000433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000435 | PLP-100-000000435 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000438 | PLP-100-000000440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000442 | PLP-100-000000445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000447 | PLP-100-000000448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000450 | PLP-100-000000457 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000459 | PLP-100-000000460 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000463 | PLP-100-000000466 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000468 | PLP-100-000000469 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000473 | PLP-100-000000473 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000475 | PLP-100-000000475 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000478 | PLP-100-000000478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000480 | PLP-100-000000481 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000484 | PLP-100-000000487 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000489 | PLP-100-000000491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000497 | PLP-100-000000503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000506 | PLP-100-000000513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000518 | PLP-100-000000520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000523 | PLP-100-000000528 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000530 | PLP-100-000000533 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000535 | PLP-100-000000538 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000540 | PLP-100-000000549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000552 | PLP-100-000000562 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000564 | PLP-100-000000567 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000569 | PLP-100-000000570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000572 | PLP-100-000000574 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000578 | PLP-100-000000578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000580 | PLP-100-000000587 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000589 | PLP-100-000000590 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000592 | PLP-100-000000604 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000606 | PLP-100-000000606 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000610 | PLP-100-000000610 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000614 | PLP-100-000000614 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000616 | PLP-100-000000616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000620 | PLP-100-000000621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000627 | PLP-100-000000627 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000629 | PLP-100-000000630 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000638 | PLP-100-000000641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000643 | PLP-100-000000643 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000645 | PLP-100-000000645 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000647 | PLP-100-000000651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000653 | PLP-100-000000663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000665 | PLP-100-000000666 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000669 | PLP-100-000000670 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000675 | PLP-100-000000675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000678 | PLP-100-000000680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000682 | PLP-100-000000688 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000690 | PLP-100-000000695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000700 | PLP-100-000000700 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000702 | PLP-100-000000711 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000713 | PLP-100-000000730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000733 | PLP-100-000000733 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000735 | PLP-100-000000753 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000755 | PLP-100-000000755 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000757 | PLP-100-000000758 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000760 | PLP-100-000000762 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000764 | PLP-100-000000771 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000773 | PLP-100-000000782 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000784 | PLP-100-000000786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000793 | PLP-100-000000793 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000797 | PLP-100-000000797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000799 | PLP-100-000000801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000806 | PLP-100-000000806 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000808 | PLP-100-000000812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000818 | PLP-100-000000819 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000821 | PLP-100-000000821 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000823 | PLP-100-000000832 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000834 | PLP-100-000000850 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000853 | PLP-100-000000853 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000855 | PLP-100-000000855 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000858 | PLP-100-000000859 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000861 | PLP-100-000000863 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000866 | PLP-100-000000866 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000870 | PLP-100-000000873 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000875 | PLP-100-000000880 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000883 | PLP-100-000000886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000890 | PLP-100-000000893 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000897 | PLP-100-000000897 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000899 | PLP-100-000000899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000902 | PLP-100-000000904 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000906 | PLP-100-000000912 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000915 | PLP-100-000000916 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000918 | PLP-100-000000930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000932 | PLP-100-000000933 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000935 | PLP-100-000000936 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000941 | PLP-100-000000942 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000945 | PLP-100-000000949 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000951 | PLP-100-000000951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000953 | PLP-100-000000957 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000959 | PLP-100-000000961 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000964 | PLP-100-000000965 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000967 | PLP-100-000000969 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000971 | PLP-100-000000977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000979 | PLP-100-000000979 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000981 | PLP-100-000000987 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000989 | PLP-100-000000989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000991 | PLP-100-000000996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000998 | PLP-100-000001000 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001002 | PLP-100-000001002 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001005 | PLP-100-000001007 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001009 | PLP-100-000001012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001014 | PLP-100-000001019 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001021 | PLP-100-000001021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001026 | PLP-100-000001026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001030 | PLP-100-000001040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001042 | PLP-100-000001043 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001045 | PLP-100-000001046 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001049 | PLP-100-000001049 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001052 | PLP-100-000001058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001066 | PLP-100-000001066 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001068 | PLP-100-000001070 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001075 | PLP-100-000001076 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001080 | PLP-100-000001080 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001082 | PLP-100-000001084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001086 | PLP-100-000001091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001094 | PLP-100-000001096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001098 | PLP-100-000001105 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001109 | PLP-100-000001111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001113 | PLP-100-000001113 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001115 | PLP-100-000001120 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001124 | PLP-100-000001134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001137 | PLP-100-000001143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001147 | PLP-100-000001147 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001149 | PLP-100-000001154 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001156 | PLP-100-000001159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001161 | PLP-100-000001165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001167 | PLP-100-000001170 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001172 | PLP-100-000001172 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001174 | PLP-100-000001176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001178 | PLP-100-000001181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001183 | PLP-100-000001185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001187 | PLP-100-000001197 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001200 | PLP-100-000001206 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001208 | PLP-100-000001209 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001211 | PLP-100-000001218 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001221 | PLP-100-000001221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001223 | PLP-100-000001223 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001226 | PLP-100-000001234 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001236 | PLP-100-000001239 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001242 | PLP-100-000001242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001245 | PLP-100-000001248 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001250 | PLP-100-000001252 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001255 | PLP-100-000001256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001258 | PLP-100-000001263 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001266 | PLP-100-000001268 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001270 | PLP-100-000001275 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001277 | PLP-100-000001280 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001282 | PLP-100-000001284 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001286 | PLP-100-000001288 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001290 | PLP-100-000001292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001294 | PLP-100-000001295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001297 | PLP-100-000001297 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001299 | PLP-100-000001299 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001302 | PLP-100-000001302 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001305 | PLP-100-000001305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001307 | PLP-100-000001312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001314 | PLP-100-000001314 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001316 | PLP-100-000001318 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001320 | PLP-100-000001327 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001329 | PLP-100-000001329 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001331 | PLP-100-000001331 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001334 | PLP-100-000001334 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001337 | PLP-100-000001338 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001340 | PLP-100-000001340 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001344 | PLP-100-000001344 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001347 | PLP-100-000001348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001350 | PLP-100-000001350 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001352 | PLP-100-000001352 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001354 | PLP-100-000001356 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001358 | PLP-100-000001360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001362 | PLP-100-000001362 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001364 | PLP-100-000001364 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001368 | PLP-100-000001368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001372 | PLP-100-000001374 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001377 | PLP-100-000001390 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001392 | PLP-100-000001396 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001399 | PLP-100-000001399 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001402 | PLP-100-000001403 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001407 | PLP-100-000001411 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001413 | PLP-100-000001415 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001418 | PLP-100-000001418 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001420 | PLP-100-000001420 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001422 | PLP-100-000001422 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001427 | PLP-100-000001429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001431 | PLP-100-000001435 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001438 | PLP-100-000001440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001443 | PLP-100-000001444 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001448 | PLP-100-000001449 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001451 | PLP-100-000001453 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001455 | PLP-100-000001460 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001462 | PLP-100-000001462 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001464 | PLP-100-000001470 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001473 | PLP-100-000001479 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001481 | PLP-100-000001483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001486 | PLP-100-000001488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001490 | PLP-100-000001491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001494 | PLP-100-000001494 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001496 | PLP-100-000001499 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001501 | PLP-100-000001508 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001510 | PLP-100-000001513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001515 | PLP-100-000001525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001527 | PLP-100-000001527 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001530 | PLP-100-000001530 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001533 | PLP-100-000001535 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001537 | PLP-100-000001540 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001543 | PLP-100-000001546 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001548 | PLP-100-000001549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001551 | PLP-100-000001556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001558 | PLP-100-000001563 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001565 | PLP-100-000001566 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001568 | PLP-100-000001569 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001571 | PLP-100-000001572 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001574 | PLP-100-000001574 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001577 | PLP-100-000001577 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001580 | PLP-100-000001582 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001584 | PLP-100-000001584 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001586 | PLP-100-000001586 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001590 | PLP-100-000001592 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001596 | PLP-100-000001596 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001598 | PLP-100-000001598 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001600 | PLP-100-000001600 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001603 | PLP-100-000001606 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001609 | PLP-100-000001613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001615 | PLP-100-000001616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001618 | PLP-100-000001621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001623 | PLP-100-000001623 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001625 | PLP-100-000001625 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001627 | PLP-100-000001628 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001630 | PLP-100-000001631 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001634 | PLP-100-000001640 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001643 | PLP-100-000001643 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001646 | PLP-100-000001647 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001649 | PLP-100-000001649 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001653 | PLP-100-000001653 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001655 | PLP-100-000001655 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001659 | PLP-100-000001663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001666 | PLP-100-000001668 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001670 | PLP-100-000001674 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001676 | PLP-100-000001678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001680 | PLP-100-000001680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001685 | PLP-100-000001685 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001689 | PLP-100-000001691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001693 | PLP-100-000001695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001698 | PLP-100-000001719 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001721 | PLP-100-000001722 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001725 | PLP-100-000001726 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001728 | PLP-100-000001730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001732 | PLP-100-000001732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001734 | PLP-100-000001734 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001737 | PLP-100-000001737 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001740 | PLP-100-000001742 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001744 | PLP-100-000001745 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001749 | PLP-100-000001750 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001752 | PLP-100-000001752 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001754 | PLP-100-000001754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001757 | PLP-100-000001761 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001764 | PLP-100-000001766 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001768 | PLP-100-000001769 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001771 | PLP-100-000001776 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001778 | PLP-100-000001782 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001786 | PLP-100-000001786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001788 | PLP-100-000001790 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001792 | PLP-100-000001802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001804 | PLP-100-000001808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001810 | PLP-100-000001815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001817 | PLP-100-000001817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001819 | PLP-100-000001819 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001823 | PLP-100-000001824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001826 | PLP-100-000001826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001828 | PLP-100-000001833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001835 | PLP-100-000001835 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001837 | PLP-100-000001837 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001839 | PLP-100-000001841 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001843 | PLP-100-000001849 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001851 | PLP-100-000001851 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001857 | PLP-100-000001860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001862 | PLP-100-000001867 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001870 | PLP-100-000001872 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001874 | PLP-100-000001874 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001876 | PLP-100-000001877 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001879 | PLP-100-000001879 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001881 | PLP-100-000001882 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001885 | PLP-100-000001885 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001887 | PLP-100-000001889 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001891 | PLP-100-000001895 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001897 | PLP-100-000001898 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001900 | PLP-100-000001900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001902 | PLP-100-000001903 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001905 | PLP-100-000001907 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001909 | PLP-100-000001914 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001916 | PLP-100-000001921 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001924 | PLP-100-000001926 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001928 | PLP-100-000001929 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001932 | PLP-100-000001938 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001940 | PLP-100-000001942 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001944 | PLP-100-000001945 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001947 | PLP-100-000001950 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001953 | PLP-100-000001953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001955 | PLP-100-000001956 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001958 | PLP-100-000001958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001960 | PLP-100-000001961 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001964 | PLP-100-000001968 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001970 | PLP-100-000001972 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001975 | PLP-100-000001977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001980 | PLP-100-000001980 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001982 | PLP-100-000001982 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001985 | PLP-100-000001985 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001987 | PLP-100-000001991 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001993 | PLP-100-000001993 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001995 | PLP-100-000001996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001999 | PLP-100-000001999 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002001 | PLP-100-000002002 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002004 | PLP-100-000002006 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002008 | PLP-100-000002011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002013 | PLP-100-000002014 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002017 | PLP-100-000002017 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002020 | PLP-100-000002021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002023 | PLP-100-000002029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002031 | PLP-100-000002033 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002037 | PLP-100-000002039 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002041 | PLP-100-000002044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002046 | PLP-100-000002048 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002050 | PLP-100-000002051 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002053 | PLP-100-000002054 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002056 | PLP-100-000002056 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002058 | PLP-100-000002058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002061 | PLP-100-000002061 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002063 | PLP-100-000002064 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002066 | PLP-100-000002067 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002077 | PLP-100-000002077 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002080 | PLP-100-000002080 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002085 | PLP-100-000002091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002093 | PLP-100-000002095 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002098 | PLP-100-000002098 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002100 | PLP-100-000002106 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002109 | PLP-100-000002111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002113 | PLP-100-000002116 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002118 | PLP-100-000002118 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002120 | PLP-100-000002122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002125 | PLP-100-000002126 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002128 | PLP-100-000002129 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002131 | PLP-100-000002131 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002134 | PLP-100-000002135 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002137 | PLP-100-000002137 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002139 | PLP-100-000002144 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002147 | PLP-100-000002147 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002149 | PLP-100-000002149 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002151 | PLP-100-000002152 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002154 | PLP-100-000002158 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002160 | PLP-100-000002161 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002163 | PLP-100-000002168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002170 | PLP-100-000002178 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002180 | PLP-100-000002180 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002182 | PLP-100-000002189 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002191 | PLP-100-000002191 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002201 | PLP-100-000002205 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002207 | PLP-100-000002207 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002209 | PLP-100-000002209 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002213 | PLP-100-000002216 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002218 | PLP-100-000002220 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002222 | PLP-100-000002231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002233 | PLP-100-000002242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002244 | PLP-100-000002248 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002250 | PLP-100-000002251 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002253 | PLP-100-000002253 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002256 | PLP-100-000002256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002258 | PLP-100-000002264 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002266 | PLP-100-000002266 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002272 | PLP-100-000002273 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002276 | PLP-100-000002276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002287 | PLP-100-000002288 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002290 | PLP-100-000002295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002298 | PLP-100-000002298 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002300 | PLP-100-000002304 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002306 | PLP-100-000002306 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002310 | PLP-100-000002310 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002312 | PLP-100-000002312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002314 | PLP-100-000002315 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002317 | PLP-100-000002319 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002321 | PLP-100-000002324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002326 | PLP-100-000002327 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002329 | PLP-100-000002340 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002342 | PLP-100-000002342 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002345 | PLP-100-000002346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002348 | PLP-100-000002348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002351 | PLP-100-000002357 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002359 | PLP-100-000002360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002362 | PLP-100-000002364 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002367 | PLP-100-000002367 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002369 | PLP-100-000002373 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002375 | PLP-100-000002375 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002378 | PLP-100-000002383 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002385 | PLP-100-000002388 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002390 | PLP-100-000002392 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002394 | PLP-100-000002397 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002399 | PLP-100-000002406 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002413 | PLP-100-000002413 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002415 | PLP-100-000002415 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002417 | PLP-100-000002419 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002421 | PLP-100-000002421 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002426 | PLP-100-000002428 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002430 | PLP-100-000002433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002437 | PLP-100-000002437 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002439 | PLP-100-000002443 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002445 | PLP-100-000002445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002447 | PLP-100-000002458 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002460 | PLP-100-000002466 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002468 | PLP-100-000002468 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002472 | PLP-100-000002473 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002475 | PLP-100-000002476 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002478 | PLP-100-000002478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002480 | PLP-100-000002483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002485 | PLP-100-000002487 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002490 | PLP-100-000002490 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002492 | PLP-100-000002495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002498 | PLP-100-000002498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002500 | PLP-100-000002503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002506 | PLP-100-000002507 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002509 | PLP-100-000002509 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002511 | PLP-100-000002511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002513 | PLP-100-000002513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002515 | PLP-100-000002519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002521 | PLP-100-000002521 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002523 | PLP-100-000002524 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002526 | PLP-100-000002528 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002533 | PLP-100-000002537 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002539 | PLP-100-000002541 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002545 | PLP-100-000002548 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002551 | PLP-100-000002551 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002553 | PLP-100-000002555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002557 | PLP-100-000002557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002561 | PLP-100-000002561 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002563 | PLP-100-000002564 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002566 | PLP-100-000002567 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002569 | PLP-100-000002570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002573 | PLP-100-000002573 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002575 | PLP-100-000002575 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002580 | PLP-100-000002581 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002583 | PLP-100-000002594 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002596 | PLP-100-000002596 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002598 | PLP-100-000002601 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002603 | PLP-100-000002605 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002607 | PLP-100-000002629 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002631 | PLP-100-000002631 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002633 | PLP-100-000002645 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002648 | PLP-100-000002648 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002650 | PLP-100-000002650 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002652 | PLP-100-000002656 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002658 | PLP-100-000002658 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002660 | PLP-100-000002661 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002663 | PLP-100-000002670 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002676 | PLP-100-000002690 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002692 | PLP-100-000002696 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002698 | PLP-100-000002698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002700 | PLP-100-000002719 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002723 | PLP-100-000002723 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002725 | PLP-100-000002726 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002728 | PLP-100-000002729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002731 | PLP-100-000002731 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002737 | PLP-100-000002739 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002742 | PLP-100-000002748 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002750 | PLP-100-000002754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002756 | PLP-100-000002760 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002762 | PLP-100-000002762 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002765 | PLP-100-000002765 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002767 | PLP-100-000002767 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002769 | PLP-100-000002773 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002776 | PLP-100-000002776 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002779 | PLP-100-000002781 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002783 | PLP-100-000002788 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002790 | PLP-100-000002795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002799 | PLP-100-000002802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002804 | PLP-100-000002807 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002809 | PLP-100-000002809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002812 | PLP-100-000002817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002819 | PLP-100-000002821 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002826 | PLP-100-000002826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002829 | PLP-100-000002830 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002832 | PLP-100-000002835 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002837 | PLP-100-000002837 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002841 | PLP-100-000002854 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002856 | PLP-100-000002857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002860 | PLP-100-000002860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002866 | PLP-100-000002869 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002871 | PLP-100-000002886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002889 | PLP-100-000002896 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002898 | PLP-100-000002903 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002905 | PLP-100-000002910 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002912 | PLP-100-000002913 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002915 | PLP-100-000002924 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002926 | PLP-100-000002935 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002937 | PLP-100-000002938 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002941 | PLP-100-000002953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002955 | PLP-100-000002955 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002958 | PLP-100-000002959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002961 | PLP-100-000002961 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002964 | PLP-100-000002965 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002967 | PLP-100-000002971 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002973 | PLP-100-000002973 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002975 | PLP-100-000002979 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002981 | PLP-100-000002982 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002989 | PLP-100-000002989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002991 | PLP-100-000002998 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003000 | PLP-100-000003001 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003004 | PLP-100-000003007 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003010 | PLP-100-000003011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003014 | PLP-100-000003016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003020 | PLP-100-000003021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003024 | PLP-100-000003024 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003027 | PLP-100-000003027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003030 | PLP-100-000003031 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003033 | PLP-100-000003033 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003035 | PLP-100-000003038 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003040 | PLP-100-000003040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003042 | PLP-100-000003043 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003045 | PLP-100-000003045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003048 | PLP-100-000003048 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003051 | PLP-100-000003051 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003054 | PLP-100-000003056 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003061 | PLP-100-000003061 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003065 | PLP-100-000003069 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003071 | PLP-100-000003071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003076 | PLP-100-000003077 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003079 | PLP-100-000003082 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003084 | PLP-100-000003084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003086 | PLP-100-000003090 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003092 | PLP-100-000003094 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003096 | PLP-100-000003096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003099 | PLP-100-000003116 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003120 | PLP-100-000003120 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003123 | PLP-100-000003123 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003125 | PLP-100-000003126 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003129 | PLP-100-000003130 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003132 | PLP-100-000003132 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003134 | PLP-100-000003140 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003142 | PLP-100-000003146 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003150 | PLP-100-000003152 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003154 | PLP-100-000003163 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003165 | PLP-100-000003166 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003169 | PLP-100-000003170 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003172 | PLP-100-000003176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003178 | PLP-100-000003180 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003182 | PLP-100-000003183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003186 | PLP-100-000003189 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003191 | PLP-100-000003191 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003193 | PLP-100-000003194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003196 | PLP-100-000003197 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003199 | PLP-100-000003202 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003204 | PLP-100-000003205 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003207 | PLP-100-000003208 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003214 | PLP-100-000003215 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003217 | PLP-100-000003217 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003221 | PLP-100-000003221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003227 | PLP-100-000003227 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003230 | PLP-100-000003230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003232 | PLP-100-000003233 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003235 | PLP-100-000003235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003239 | PLP-100-000003240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003243 | PLP-100-000003246 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003248 | PLP-100-000003250 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003252 | PLP-100-000003252 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003255 | PLP-100-000003256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003262 | PLP-100-000003263 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003265 | PLP-100-000003265 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003268 | PLP-100-000003272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003274 | PLP-100-000003274 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003276 | PLP-100-000003276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003278 | PLP-100-000003278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003280 | PLP-100-000003281 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003290 | PLP-100-000003290 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003292 | PLP-100-000003292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003294 | PLP-100-000003299 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003301 | PLP-100-000003301 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003303 | PLP-100-000003305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003307 | PLP-100-000003307 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003309 | PLP-100-000003309 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003311 | PLP-100-000003314 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003316 | PLP-100-000003316 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003320 | PLP-100-000003320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003322 | PLP-100-000003322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003325 | PLP-100-000003328 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003330 | PLP-100-000003332 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003334 | PLP-100-000003335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003337 | PLP-100-000003338 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003342 | PLP-100-000003343 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003350 | PLP-100-000003350 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003354 | PLP-100-000003356 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003358 | PLP-100-000003358 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003360 | PLP-100-000003362 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003366 | PLP-100-000003366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003368 | PLP-100-000003368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003370 | PLP-100-000003373 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003375 | PLP-100-000003379 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003382 | PLP-100-000003383 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003385 | PLP-100-000003386 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003389 | PLP-100-000003405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003407 | PLP-100-000003407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003412 | PLP-100-000003415 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003417 | PLP-100-000003422 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003424 | PLP-100-000003428 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003430 | PLP-100-000003431 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003433 | PLP-100-000003433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003436 | PLP-100-000003440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003442 | PLP-100-000003447 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003449 | PLP-100-000003451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003453 | PLP-100-000003454 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003457 | PLP-100-000003458 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003460 | PLP-100-000003460 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003462 | PLP-100-000003466 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003472 | PLP-100-000003474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003476 | PLP-100-000003478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003480 | PLP-100-000003480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003482 | PLP-100-000003483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003486 | PLP-100-000003487 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003490 | PLP-100-000003492 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003494 | PLP-100-000003495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003497 | PLP-100-000003497 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003499 | PLP-100-000003500 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003502 | PLP-100-000003504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003506 | PLP-100-000003510 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003512 | PLP-100-000003519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003522 | PLP-100-000003522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003524 | PLP-100-000003524 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003526 | PLP-100-000003527 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003531 | PLP-100-000003536 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003539 | PLP-100-000003546 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003548 | PLP-100-000003550 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003552 | PLP-100-000003552 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003555 | PLP-100-000003556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003559 | PLP-100-000003560 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003562 | PLP-100-000003571 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003573 | PLP-100-000003573 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003575 | PLP-100-000003576 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003578 | PLP-100-000003582 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003584 | PLP-100-000003592 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003594 | PLP-100-000003597 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003599 | PLP-100-000003599 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003604 | PLP-100-000003608 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003610 | PLP-100-000003611 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003613 | PLP-100-000003613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003617 | PLP-100-000003619 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003621 | PLP-100-000003621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003623 | PLP-100-000003623 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003625 | PLP-100-000003627 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003629 | PLP-100-000003629 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003634 | PLP-100-000003641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003643 | PLP-100-000003645 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003648 | PLP-100-000003651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003653 | PLP-100-000003691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003693 | PLP-100-000003693 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003695 | PLP-100-000003695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003698 | PLP-100-000003713 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003715 | PLP-100-000003718 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003720 | PLP-100-000003724 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003729 | PLP-100-000003730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003733 | PLP-100-000003733 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003735 | PLP-100-000003736 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003738 | PLP-100-000003738 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003742 | PLP-100-000003744 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003746 | PLP-100-000003747 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003749 | PLP-100-000003754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003756 | PLP-100-000003757 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003760 | PLP-100-000003761 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003763 | PLP-100-000003765 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003771 | PLP-100-000003773 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003775 | PLP-100-000003775 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003777 | PLP-100-000003779 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003785 | PLP-100-000003790 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003792 | PLP-100-000003793 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003795 | PLP-100-000003795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003800 | PLP-100-000003801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003803 | PLP-100-000003803 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003805 | PLP-100-000003807 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003810 | PLP-100-000003812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003815 | PLP-100-000003815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003818 | PLP-100-000003818 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003820 | PLP-100-000003824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003827 | PLP-100-000003828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003830 | PLP-100-000003831 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003833 | PLP-100-000003833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003835 | PLP-100-000003836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003838 | PLP-100-000003842 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003844 | PLP-100-000003850 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003852 | PLP-100-000003852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003854 | PLP-100-000003855 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003857 | PLP-100-000003857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003863 | PLP-100-000003869 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003873 | PLP-100-000003873 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003876 | PLP-100-000003876 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003878 | PLP-100-000003878 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003880 | PLP-100-000003882 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003885 | PLP-100-000003886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003888 | PLP-100-000003888 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003891 | PLP-100-000003891 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003893 | PLP-100-000003897 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003899 | PLP-100-000003899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003901 | PLP-100-000003904 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003906 | PLP-100-000003909 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003912 | PLP-100-000003912 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003914 | PLP-100-000003916 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003918 | PLP-100-000003919 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003922 | PLP-100-000003922 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003925 | PLP-100-000003928 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003932 | PLP-100-000003932 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003934 | PLP-100-000003937 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003939 | PLP-100-000003939 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003942 | PLP-100-000003942 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003944 | PLP-100-000003947 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003949 | PLP-100-000003950 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003953 | PLP-100-000003953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003956 | PLP-100-000003956 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003958 | PLP-100-000003958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003961 | PLP-100-000003962 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003965 | PLP-100-000003966 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003971 | PLP-100-000003972 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003977 | PLP-100-000003978 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003980 | PLP-100-000003980 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003983 | PLP-100-000003983 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003988 | PLP-100-000003989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003995 | PLP-100-000003995 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003998 | PLP-100-000003999 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004001 | PLP-100-000004006 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004009 | PLP-100-000004009 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004011 | PLP-100-000004011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004016 | PLP-100-000004016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004018 | PLP-100-000004020 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004024 | PLP-100-000004027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004030 | PLP-100-000004030 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004036 | PLP-100-000004045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004048 | PLP-100-000004048 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004053 | PLP-100-000004053 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004055 | PLP-100-000004061 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004066 | PLP-100-000004066 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004068 | PLP-100-000004070 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004072 | PLP-100-000004073 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004075 | PLP-100-000004079 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004081 | PLP-100-000004084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004086 | PLP-100-000004088 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004090 | PLP-100-000004096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004098 | PLP-100-000004098 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004100 | PLP-100-000004111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004116 | PLP-100-000004117 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004120 | PLP-100-000004120 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004122 | PLP-100-000004122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004124 | PLP-100-000004125 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004127 | PLP-100-000004130 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004132 | PLP-100-000004134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004137 | PLP-100-000004138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004141 | PLP-100-000004153 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004155 | PLP-100-000004157 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004161 | PLP-100-000004161 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004163 | PLP-100-000004163 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004165 | PLP-100-000004165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004169 | PLP-100-000004169 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004172 | PLP-100-000004176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004178 | PLP-100-000004180 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004183 | PLP-100-000004183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004186 | PLP-100-000004186 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004191 | PLP-100-000004195 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004197 | PLP-100-000004219 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004223 | PLP-100-000004232 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004235 | PLP-100-000004237 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004240 | PLP-100-000004241 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004244 | PLP-100-000004244 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004246 | PLP-100-000004246 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004249 | PLP-100-000004250 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004252 | PLP-100-000004253 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004255 | PLP-100-000004257 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004259 | PLP-100-000004260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004263 | PLP-100-000004264 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004266 | PLP-100-000004266 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004273 | PLP-100-000004273 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004275 | PLP-100-000004275 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004277 | PLP-100-000004278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004281 | PLP-100-000004281 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004283 | PLP-100-000004288 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004291 | PLP-100-000004291 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004293 | PLP-100-000004294 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004296 | PLP-100-000004297 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004301 | PLP-100-000004301 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004303 | PLP-100-000004303 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004306 | PLP-100-000004309 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004312 | PLP-100-000004315 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004317 | PLP-100-000004322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004324 | PLP-100-000004326 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004328 | PLP-100-000004338 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004340 | PLP-100-000004340 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004343 | PLP-100-000004346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004348 | PLP-100-000004359 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004363 | PLP-100-000004363 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004365 | PLP-100-000004366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004368 | PLP-100-000004368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004370 | PLP-100-000004370 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004372 | PLP-100-000004374 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004378 | PLP-100-000004380 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004384 | PLP-100-000004384 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004389 | PLP-100-000004390 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004393 | PLP-100-000004394 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004396 | PLP-100-000004397 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004399 | PLP-100-000004399 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004401 | PLP-100-000004404 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004413 | PLP-100-000004423 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004425 | PLP-100-000004429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004431 | PLP-100-000004433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004436 | PLP-100-000004438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004440 | PLP-100-000004440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004442 | PLP-100-000004444 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004446 | PLP-100-000004447 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004449 | PLP-100-000004454 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004457 | PLP-100-000004461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004463 | PLP-100-000004463 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004466 | PLP-100-000004468 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004474 | PLP-100-000004474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004476 | PLP-100-000004477 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004479 | PLP-100-000004481 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004484 | PLP-100-000004487 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004489 | PLP-100-000004497 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004499 | PLP-100-000004507 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004512 | PLP-100-000004519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004524 | PLP-100-000004525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004527 | PLP-100-000004529 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004531 | PLP-100-000004534 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004536 | PLP-100-000004554 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004556 | PLP-100-000004565 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004567 | PLP-100-000004568 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004570 | PLP-100-000004570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004573 | PLP-100-000004573 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004575 | PLP-100-000004577 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004579 | PLP-100-000004579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004581 | PLP-100-000004581 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004583 | PLP-100-000004597 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004599 | PLP-100-000004599 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004601 | PLP-100-000004602 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004606 | PLP-100-000004611 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004616 | PLP-100-000004616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004618 | PLP-100-000004621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004623 | PLP-100-000004635 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004637 | PLP-100-000004641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004644 | PLP-100-000004648 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004654 | PLP-100-000004654 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004656 | PLP-100-000004663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004667 | PLP-100-000004667 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004670 | PLP-100-000004672 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004675 | PLP-100-000004675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004678 | PLP-100-000004678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004682 | PLP-100-000004689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004695 | PLP-100-000004700 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004703 | PLP-100-000004706 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004708 | PLP-100-000004709 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004712 | PLP-100-000004716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004719 | PLP-100-000004722 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004724 | PLP-100-000004725 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004731 | PLP-100-000004731 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004736 | PLP-100-000004743 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004745 | PLP-100-000004748 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004750 | PLP-100-000004750 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004752 | PLP-100-000004790 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004792 | PLP-100-000004795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004802 | PLP-100-000004802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004804 | PLP-100-000004804 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004807 | PLP-100-000004808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004810 | PLP-100-000004811 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004814 | PLP-100-000004814 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004816 | PLP-100-000004816 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004818 | PLP-100-000004820 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004822 | PLP-100-000004824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004826 | PLP-100-000004834 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004836 | PLP-100-000004836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004838 | PLP-100-000004841 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004843 | PLP-100-000004844 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004847 | PLP-100-000004847 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004850 | PLP-100-000004852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004854 | PLP-100-000004854 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004857 | PLP-100-000004857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004860 | PLP-100-000004860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004862 | PLP-100-000004862 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004864 | PLP-100-000004871 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004873 | PLP-100-000004873 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004876 | PLP-100-000004881 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004884 | PLP-100-000004885 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004888 | PLP-100-000004888 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004890 | PLP-100-000004900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004902 | PLP-100-000004903 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004905 | PLP-100-000004916 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004919 | PLP-100-000004919 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004921 | PLP-100-000004922 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004924 | PLP-100-000004924 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004926 | PLP-100-000004927 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004930 | PLP-100-000004930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004933 | PLP-100-000004933 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004935 | PLP-100-000004941 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004943 | PLP-100-000004944 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004947 | PLP-100-000004952 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004956 | PLP-100-000004956 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004959 | PLP-100-000004963 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004965 | PLP-100-000004967 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004969 | PLP-100-000004976 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004980 | PLP-100-000004984 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004987 | PLP-100-000004989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004992 | PLP-100-000004999 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005001 | PLP-100-000005004 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005006 | PLP-100-000005008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005011 | PLP-100-000005013 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005015 | PLP-100-000005023 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005025 | PLP-100-000005032 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005034 | PLP-100-000005048 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005051 | PLP-100-000005051 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005055 | PLP-100-000005061 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005063 | PLP-100-000005068 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005070 | PLP-100-000005071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005073 | PLP-100-000005075 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005077 | PLP-100-000005078 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005080 | PLP-100-000005083 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005085 | PLP-100-000005089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005092 | PLP-100-000005092 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005094 | PLP-100-000005094 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005096 | PLP-100-000005099 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005101 | PLP-100-000005101 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005103 | PLP-100-000005105 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005110 | PLP-100-000005110 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005112 | PLP-100-000005112 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005120 | PLP-100-000005121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005124 | PLP-100-000005125 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005127 | PLP-100-000005128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005130 | PLP-100-000005133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005136 | PLP-100-000005136 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005138 | PLP-100-000005142 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005144 | PLP-100-000005146 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005148 | PLP-100-000005149 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005151 | PLP-100-000005166 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005169 | PLP-100-000005171 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005173 | PLP-100-000005176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005178 | PLP-100-000005182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005185 | PLP-100-000005185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005187 | PLP-100-000005188 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005190 | PLP-100-000005190 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005192 | PLP-100-000005193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005198 | PLP-100-000005200 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005202 | PLP-100-000005204 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005208 | PLP-100-000005208 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005211 | PLP-100-000005218 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005220 | PLP-100-000005221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005223 | PLP-100-000005224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005226 | PLP-100-000005227 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005229 | PLP-100-000005229 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005231 | PLP-100-000005231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005233 | PLP-100-000005241 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005244 | PLP-100-000005248 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005250 | PLP-100-000005255 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005257 | PLP-100-000005257 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005260 | PLP-100-000005263 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005265 | PLP-100-000005272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005274 | PLP-100-000005278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005280 | PLP-100-000005282 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005286 | PLP-100-000005290 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005294 | PLP-100-000005299 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005304 | PLP-100-000005305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005307 | PLP-100-000005308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005311 | PLP-100-000005312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005316 | PLP-100-000005318 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005320 | PLP-100-000005320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005322 | PLP-100-000005322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005326 | PLP-100-000005326 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005328 | PLP-100-000005328 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005330 | PLP-100-000005331 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005334 | PLP-100-000005334 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005336 | PLP-100-000005340 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005342 | PLP-100-000005345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005347 | PLP-100-000005348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005350 | PLP-100-000005360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005362 | PLP-100-000005366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005368 | PLP-100-000005368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005370 | PLP-100-000005370 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005380 | PLP-100-000005380 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005382 | PLP-100-000005385 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005390 | PLP-100-000005391 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005394 | PLP-100-000005401 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005403 | PLP-100-000005405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005407 | PLP-100-000005409 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005412 | PLP-100-000005417 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005419 | PLP-100-000005419 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005423 | PLP-100-000005425 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005428 | PLP-100-000005428 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005430 | PLP-100-000005432 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005435 | PLP-100-000005435 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005437 | PLP-100-000005437 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005439 | PLP-100-000005439 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005443 | PLP-100-000005443 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005445 | PLP-100-000005453 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005455 | PLP-100-000005458 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005463 | PLP-100-000005463 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005465 | PLP-100-000005465 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005467 | PLP-100-000005469 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005471 | PLP-100-000005472 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005474 | PLP-100-000005476 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005483 | PLP-100-000005484 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005487 | PLP-100-000005494 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005496 | PLP-100-000005503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005505 | PLP-100-000005509 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005512 | PLP-100-000005513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005518 | PLP-100-000005518 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005520 | PLP-100-000005520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005524 | PLP-100-000005524 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005526 | PLP-100-000005526 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005528 | PLP-100-000005528 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005531 | PLP-100-000005531 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005533 | PLP-100-000005533 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005535 | PLP-100-000005535 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005537 | PLP-100-000005540 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005542 | PLP-100-000005547 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005550 | PLP-100-000005554 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005556 | PLP-100-000005556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005558 | PLP-100-000005560 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005563 | PLP-100-000005563 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005565 | PLP-100-000005565 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005568 | PLP-100-000005569 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005571 | PLP-100-000005573 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005575 | PLP-100-000005575 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005577 | PLP-100-000005579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005583 | PLP-100-000005583 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005586 | PLP-100-000005586 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005588 | PLP-100-000005589 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005591 | PLP-100-000005591 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005593 | PLP-100-000005593 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005597 | PLP-100-000005600 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005602 | PLP-100-000005602 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005604 | PLP-100-000005609 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005611 | PLP-100-000005614 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005617 | PLP-100-000005618 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005620 | PLP-100-000005625 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005631 | PLP-100-000005631 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005634 | PLP-100-000005634 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005636 | PLP-100-000005644 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005646 | PLP-100-000005649 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005651 | PLP-100-000005651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005654 | PLP-100-000005658 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005661 | PLP-100-000005661 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005663 | PLP-100-000005668 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005670 | PLP-100-000005672 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005674 | PLP-100-000005678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005687 | PLP-100-000005687 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005690 | PLP-100-000005692 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005698 | PLP-100-000005698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005700 | PLP-100-000005700 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005702 | PLP-100-000005702 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005706 | PLP-100-000005706 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005708 | PLP-100-000005708 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005711 | PLP-100-000005711 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005715 | PLP-100-000005715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005717 | PLP-100-000005721 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005724 | PLP-100-000005725 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005727 | PLP-100-000005727 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005733 | PLP-100-000005733 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005735 | PLP-100-000005739 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005741 | PLP-100-000005744 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005748 | PLP-100-000005748 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005751 | PLP-100-000005760 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005763 | PLP-100-000005763 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005765 | PLP-100-000005774 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005776 | PLP-100-000005793 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005795 | PLP-100-000005797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005799 | PLP-100-000005801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005803 | PLP-100-000005803 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005805 | PLP-100-000005808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005810 | PLP-100-000005821 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005823 | PLP-100-000005824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005827 | PLP-100-000005828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005830 | PLP-100-000005834 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005836 | PLP-100-000005840 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005842 | PLP-100-000005847 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005849 | PLP-100-000005852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005854 | PLP-100-000005854 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005857 | PLP-100-000005869 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005872 | PLP-100-000005872 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005874 | PLP-100-000005883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005885 | PLP-100-000005885 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005887 | PLP-100-000005893 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005896 | PLP-100-000005931 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005933 | PLP-100-000005941 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005943 | PLP-100-000005958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005960 | PLP-100-000005979 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005982 | PLP-100-000005985 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005987 | PLP-100-000005992 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005995 | PLP-100-000006000 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006009 | PLP-100-000006009 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006011 | PLP-100-000006014 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006016 | PLP-100-000006016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006019 | PLP-100-000006019 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006021 | PLP-100-000006028 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006030 | PLP-100-000006030 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006036 | PLP-100-000006036 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006039 | PLP-100-000006040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006043 | PLP-100-000006043 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006045 | PLP-100-000006048 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006050 | PLP-100-000006052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006054 | PLP-100-000006077 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006079 | PLP-100-000006085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006088 | PLP-100-000006088 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006090 | PLP-100-000006090 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006094 | PLP-100-000006097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006099 | PLP-100-000006100 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006102 | PLP-100-000006102 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006104 | PLP-100-000006107 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006109 | PLP-100-000006112 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006114 | PLP-100-000006114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006116 | PLP-100-000006118 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006120 | PLP-100-000006127 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006129 | PLP-100-000006137 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006139 | PLP-100-000006148 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006150 | PLP-100-000006151 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006153 | PLP-100-000006153 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006157 | PLP-100-000006159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006161 | PLP-100-000006175 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006177 | PLP-100-000006180 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006182 | PLP-100-000006183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006188 | PLP-100-000006188 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006190 | PLP-100-000006194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006197 | PLP-100-000006213 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006215 | PLP-100-000006215 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006217 | PLP-100-000006220 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006222 | PLP-100-000006227 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006229 | PLP-100-000006253 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006256 | PLP-100-000006256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006258 | PLP-100-000006259 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006261 | PLP-100-000006261 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006263 | PLP-100-000006266 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006268 | PLP-100-000006269 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006271 | PLP-100-000006278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006280 | PLP-100-000006305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006308 | PLP-100-000006311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006313 | PLP-100-000006314 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006316 | PLP-100-000006364 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006367 | PLP-100-000006369 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006371 | PLP-100-000006389 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006391 | PLP-100-000006393 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006401 | PLP-100-000006401 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006403 | PLP-100-000006404 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006406 | PLP-100-000006418 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006421 | PLP-100-000006424 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006427 | PLP-100-000006431 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006434 | PLP-100-000006437 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006440 | PLP-100-000006444 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006446 | PLP-100-000006461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006463 | PLP-100-000006463 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006466 | PLP-100-000006471 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006473 | PLP-100-000006475 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006477 | PLP-100-000006478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006480 | PLP-100-000006480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006484 | PLP-100-000006484 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006490 | PLP-100-000006490 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006492 | PLP-100-000006495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006497 | PLP-100-000006502 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006505 | PLP-100-000006505 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006509 | PLP-100-000006511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006514 | PLP-100-000006514 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006516 | PLP-100-000006519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006521 | PLP-100-000006521 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006524 | PLP-100-000006532 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006534 | PLP-100-000006546 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006549 | PLP-100-000006553 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006555 | PLP-100-000006555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006558 | PLP-100-000006563 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006565 | PLP-100-000006567 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006569 | PLP-100-000006570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006573 | PLP-100-000006578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006580 | PLP-100-000006581 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006583 | PLP-100-000006584 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006586 | PLP-100-000006587 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006589 | PLP-100-000006590 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006593 | PLP-100-000006598 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006600 | PLP-100-000006600 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006603 | PLP-100-000006620 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006623 | PLP-100-000006636 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006638 | PLP-100-000006646 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006648 | PLP-100-000006652 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006654 | PLP-100-000006667 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006669 | PLP-100-000006675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006677 | PLP-100-000006679 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006681 | PLP-100-000006686 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006688 | PLP-100-000006688 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006690 | PLP-100-000006694 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006696 | PLP-100-000006696 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006698 | PLP-100-000006702 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006704 | PLP-100-000006717 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006719 | PLP-100-000006733 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006735 | PLP-100-000006747 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006750 | PLP-100-000006750 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006752 | PLP-100-000006754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006756 | PLP-100-000006757 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006759 | PLP-100-000006764 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006766 | PLP-100-000006770 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006774 | PLP-100-000006779 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006781 | PLP-100-000006788 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006792 | PLP-100-000006793 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006796 | PLP-100-000006797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006799 | PLP-100-000006822 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006824 | PLP-100-000006826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006829 | PLP-100-000006840 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006843 | PLP-100-000006854 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006856 | PLP-100-000006856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006858 | PLP-100-000006858 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006860 | PLP-100-000006860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006862 | PLP-100-000006868 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006870 | PLP-100-000006878 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006880 | PLP-100-000006881 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006884 | PLP-100-000006884 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006886 | PLP-100-000006891 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006895 | PLP-100-000006895 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006897 | PLP-100-000006900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006903 | PLP-100-000006905 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006907 | PLP-100-000006908 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006911 | PLP-100-000006911 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006913 | PLP-100-000006915 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006917 | PLP-100-000006917 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006922 | PLP-100-000006923 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006925 | PLP-100-000006925 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006927 | PLP-100-000006932 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006936 | PLP-100-000006937 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006941 | PLP-100-000006944 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006946 | PLP-100-000006946 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006949 | PLP-100-000006951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006953 | PLP-100-000006955 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006958 | PLP-100-000006960 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006962 | PLP-100-000006965 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006967 | PLP-100-000006975 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006977 | PLP-100-000006987 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006989 | PLP-100-000006989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006991 | PLP-100-000006995 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006997 | PLP-100-000007008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007010 | PLP-100-000007010 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007012 | PLP-100-000007012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007014 | PLP-100-000007016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007018 | PLP-100-000007018 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007021 | PLP-100-000007026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007028 | PLP-100-000007028 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007030 | PLP-100-000007039 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007041 | PLP-100-000007042 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007044 | PLP-100-000007044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007046 | PLP-100-000007051 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007054 | PLP-100-000007058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007061 | PLP-100-000007062 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007064 | PLP-100-000007067 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007069 | PLP-100-000007071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007073 | PLP-100-000007073 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007075 | PLP-100-000007075 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007081 | PLP-100-000007081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007084 | PLP-100-000007090 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007094 | PLP-100-000007095 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007111 | PLP-100-000007112 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007114 | PLP-100-000007119 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007121 | PLP-100-000007126 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007130 | PLP-100-000007137 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007141 | PLP-100-000007153 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007155 | PLP-100-000007155 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007157 | PLP-100-000007158 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007160 | PLP-100-000007165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007167 | PLP-100-000007170 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007173 | PLP-100-000007176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007178 | PLP-100-000007180 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007182 | PLP-100-000007182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007185 | PLP-100-000007186 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007188 | PLP-100-000007188 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007194 | PLP-100-000007202 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007204 | PLP-100-000007205 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007207 | PLP-100-000007208 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007210 | PLP-100-000007217 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007219 | PLP-100-000007219 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007221 | PLP-100-000007222 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007224 | PLP-100-000007224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007228 | PLP-100-000007230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007232 | PLP-100-000007233 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007235 | PLP-100-000007241 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007244 | PLP-100-000007249 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007252 | PLP-100-000007256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007259 | PLP-100-000007259 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007261 | PLP-100-000007261 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007264 | PLP-100-000007272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007274 | PLP-100-000007278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007280 | PLP-100-000007292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007294 | PLP-100-000007300 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007302 | PLP-100-000007310 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007312 | PLP-100-000007312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007314 | PLP-100-000007316 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007318 | PLP-100-000007321 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007324 | PLP-100-000007325 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007332 | PLP-100-000007336 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007342 | PLP-100-000007346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007348 | PLP-100-000007348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007351 | PLP-100-000007351 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007354 | PLP-100-000007354 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007358 | PLP-100-000007358 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007360 | PLP-100-000007363 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007366 | PLP-100-000007366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007368 | PLP-100-000007369 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007371 | PLP-100-000007377 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007379 | PLP-100-000007385 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007387 | PLP-100-000007388 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007391 | PLP-100-000007391 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007393 | PLP-100-000007395 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007397 | PLP-100-000007402 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007406 | PLP-100-000007407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007410 | PLP-100-000007415 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007417 | PLP-100-000007417 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007420 | PLP-100-000007420 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007424 | PLP-100-000007430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007436 | PLP-100-000007439 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007441 | PLP-100-000007445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007447 | PLP-100-000007451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007454 | PLP-100-000007455 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007458 | PLP-100-000007458 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007460 | PLP-100-000007460 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007462 | PLP-100-000007468 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007470 | PLP-100-000007471 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007473 | PLP-100-000007474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007476 | PLP-100-000007476 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007478 | PLP-100-000007482 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007485 | PLP-100-000007485 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007488 | PLP-100-000007488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007490 | PLP-100-000007490 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007494 | PLP-100-000007496 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007502 | PLP-100-000007506 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007509 | PLP-100-000007510 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007513 | PLP-100-000007516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007518 | PLP-100-000007518 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007520 | PLP-100-000007521 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007523 | PLP-100-000007525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007528 | PLP-100-000007529 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007534 | PLP-100-000007534 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007538 | PLP-100-000007539 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007541 | PLP-100-000007546 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007551 | PLP-100-000007551 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007555 | PLP-100-000007556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007559 | PLP-100-000007559 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007561 | PLP-100-000007562 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007564 | PLP-100-000007565 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007567 | PLP-100-000007576 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007579 | PLP-100-000007588 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007590 | PLP-100-000007590 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007592 | PLP-100-000007596 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007598 | PLP-100-000007614 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007616 | PLP-100-000007620 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007624 | PLP-100-000007624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007626 | PLP-100-000007626 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007632 | PLP-100-000007632 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007634 | PLP-100-000007635 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007637 | PLP-100-000007637 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007641 | PLP-100-000007647 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007649 | PLP-100-000007649 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007651 | PLP-100-000007651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007654 | PLP-100-000007654 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007659 | PLP-100-000007659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007667 | PLP-100-000007668 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007672 | PLP-100-000007675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007677 | PLP-100-000007677 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007679 | PLP-100-000007680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007682 | PLP-100-000007684 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007686 | PLP-100-000007687 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007689 | PLP-100-000007689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007692 | PLP-100-000007695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007697 | PLP-100-000007697 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007701 | PLP-100-000007701 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007703 | PLP-100-000007704 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007707 | PLP-100-000007714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007716 | PLP-100-000007716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007720 | PLP-100-000007722 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007724 | PLP-100-000007729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007731 | PLP-100-000007733 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007735 | PLP-100-000007742 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007744 | PLP-100-000007744 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007746 | PLP-100-000007750 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007752 | PLP-100-000007753 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007756 | PLP-100-000007758 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007760 | PLP-100-000007761 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007764 | PLP-100-000007766 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007769 | PLP-100-000007769 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007783 | PLP-100-000007785 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007789 | PLP-100-000007794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007796 | PLP-100-000007798 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007802 | PLP-100-000007804 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007806 | PLP-100-000007808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007810 | PLP-100-000007810 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007812 | PLP-100-000007812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007814 | PLP-100-000007815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007817 | PLP-100-000007817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007819 | PLP-100-000007821 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007823 | PLP-100-000007823 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007825 | PLP-100-000007825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007829 | PLP-100-000007832 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007835 | PLP-100-000007835 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007838 | PLP-100-000007838 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007840 | PLP-100-000007842 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007844 | PLP-100-000007844 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007850 | PLP-100-000007851 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007853 | PLP-100-000007853 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007855 | PLP-100-000007860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007865 | PLP-100-000007868 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007870 | PLP-100-000007871 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007876 | PLP-100-000007881 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007886 | PLP-100-000007886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007888 | PLP-100-000007889 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007897 | PLP-100-000007897 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007899 | PLP-100-000007899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007901 | PLP-100-000007905 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007907 | PLP-100-000007908 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007911 | PLP-100-000007911 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007913 | PLP-100-000007919 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007924 | PLP-100-000007927 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007936 | PLP-100-000007938 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007940 | PLP-100-000007943 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007945 | PLP-100-000007948 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007952 | PLP-100-000007952 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007954 | PLP-100-000007955 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007959 | PLP-100-000007959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007961 | PLP-100-000007961 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007963 | PLP-100-000007963 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007965 | PLP-100-000007966 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007968 | PLP-100-000007984 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007986 | PLP-100-000007989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007991 | PLP-100-000007997 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007999 | PLP-100-000008002 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008004 | PLP-100-000008007 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008009 | PLP-100-000008009 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008011 | PLP-100-000008012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008014 | PLP-100-000008015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008019 | PLP-100-000008019 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008022 | PLP-100-000008022 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008024 | PLP-100-000008024 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008027 | PLP-100-000008027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008030 | PLP-100-000008031 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008034 | PLP-100-000008034 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008036 | PLP-100-000008036 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008039 | PLP-100-000008040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008048 | PLP-100-000008056 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008058 | PLP-100-000008058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008060 | PLP-100-000008091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008097 | PLP-100-000008097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008099 | PLP-100-000008100 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008102 | PLP-100-000008102 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008104 | PLP-100-000008108 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008110 | PLP-100-000008111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008116 | PLP-100-000008117 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008120 | PLP-100-000008121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008123 | PLP-100-000008127 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008129 | PLP-100-000008134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008137 | PLP-100-000008137 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008139 | PLP-100-000008140 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008143 | PLP-100-000008143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008145 | PLP-100-000008146 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008149 | PLP-100-000008149 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008153 | PLP-100-000008154 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008156 | PLP-100-000008159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008163 | PLP-100-000008166 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008168 | PLP-100-000008170 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008176 | PLP-100-000008176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008178 | PLP-100-000008182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008184 | PLP-100-000008185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008187 | PLP-100-000008193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008196 | PLP-100-000008198 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008202 | PLP-100-000008202 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008205 | PLP-100-000008209 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008212 | PLP-100-000008212 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008215 | PLP-100-000008215 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008217 | PLP-100-000008218 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008220 | PLP-100-000008224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008226 | PLP-100-000008230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008232 | PLP-100-000008234 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008236 | PLP-100-000008238 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008240 | PLP-100-000008240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008242 | PLP-100-000008243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008246 | PLP-100-000008252 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008259 | PLP-100-000008260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008264 | PLP-100-000008264 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008275 | PLP-100-000008284 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008287 | PLP-100-000008290 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008294 | PLP-100-000008294 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008296 | PLP-100-000008296 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008298 | PLP-100-000008299 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008301 | PLP-100-000008305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008308 | PLP-100-000008311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008313 | PLP-100-000008315 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008321 | PLP-100-000008325 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008327 | PLP-100-000008329 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008331 | PLP-100-000008332 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008334 | PLP-100-000008344 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008346 | PLP-100-000008351 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008353 | PLP-100-000008357 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008361 | PLP-100-000008362 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008365 | PLP-100-000008365 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008367 | PLP-100-000008369 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008371 | PLP-100-000008388 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008390 | PLP-100-000008393 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008395 | PLP-100-000008396 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008398 | PLP-100-000008398 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008403 | PLP-100-000008404 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008406 | PLP-100-000008407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008410 | PLP-100-000008410 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008412 | PLP-100-000008413 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008415 | PLP-100-000008416 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008418 | PLP-100-000008426 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008428 | PLP-100-000008428 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008431 | PLP-100-000008432 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008434 | PLP-100-000008434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008437 | PLP-100-000008441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008443 | PLP-100-000008444 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008448 | PLP-100-000008450 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008453 | PLP-100-000008456 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008458 | PLP-100-000008463 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008467 | PLP-100-000008467 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008470 | PLP-100-000008472 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008474 | PLP-100-000008479 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008481 | PLP-100-000008481 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008484 | PLP-100-000008484 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008486 | PLP-100-000008489 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008492 | PLP-100-000008494 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008496 | PLP-100-000008502 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008505 | PLP-100-000008510 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008512 | PLP-100-000008519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008522 | PLP-100-000008522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008524 | PLP-100-000008527 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008529 | PLP-100-000008542 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008544 | PLP-100-000008547 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008552 | PLP-100-000008555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008557 | PLP-100-000008561 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008565 | PLP-100-000008573 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008581 | PLP-100-000008581 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008583 | PLP-100-000008592 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008595 | PLP-100-000008595 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008597 | PLP-100-000008597 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008599 | PLP-100-000008601 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008604 | PLP-100-000008604 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008606 | PLP-100-000008607 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008609 | PLP-100-000008612 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008614 | PLP-100-000008617 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008622 | PLP-100-000008623 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008625 | PLP-100-000008634 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008636 | PLP-100-000008636 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008638 | PLP-100-000008639 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008641 | PLP-100-000008641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008643 | PLP-100-000008646 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008649 | PLP-100-000008652 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008654 | PLP-100-000008656 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008659 | PLP-100-000008660 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008662 | PLP-100-000008664 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008666 | PLP-100-000008669 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008671 | PLP-100-000008685 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008687 | PLP-100-000008687 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008689 | PLP-100-000008690 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008693 | PLP-100-000008696 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008698 | PLP-100-000008701 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008706 | PLP-100-000008707 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008709 | PLP-100-000008715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008717 | PLP-100-000008717 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008719 | PLP-100-000008728 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008730 | PLP-100-000008732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008734 | PLP-100-000008734 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008736 | PLP-100-000008737 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008742 | PLP-100-000008743 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008745 | PLP-100-000008745 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008747 | PLP-100-000008747 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008752 | PLP-100-000008752 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008754 | PLP-100-000008754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008756 | PLP-100-000008757 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008762 | PLP-100-000008767 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008769 | PLP-100-000008772 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008775 | PLP-100-000008777 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008786 | PLP-100-000008786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008788 | PLP-100-000008788 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008790 | PLP-100-000008792 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008799 | PLP-100-000008804 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008806 | PLP-100-000008808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008810 | PLP-100-000008813 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008823 | PLP-100-000008823 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008825 | PLP-100-000008825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008827 | PLP-100-000008828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008831 | PLP-100-000008831 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008834 | PLP-100-000008836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008838 | PLP-100-000008838 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008840 | PLP-100-000008841 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008844 | PLP-100-000008846 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008848 | PLP-100-000008849 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008851 | PLP-100-000008852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008854 | PLP-100-000008860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008862 | PLP-100-000008864 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008868 | PLP-100-000008869 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008871 | PLP-100-000008876 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008879 | PLP-100-000008879 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008883 | PLP-100-000008883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008886 | PLP-100-000008890 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008893 | PLP-100-000008895 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008901 | PLP-100-000008903 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008905 | PLP-100-000008907 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008909 | PLP-100-000008910 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008914 | PLP-100-000008918 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008920 | PLP-100-000008922 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008925 | PLP-100-000008925 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008929 | PLP-100-000008929 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008934 | PLP-100-000008939 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008941 | PLP-100-000008945 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008949 | PLP-100-000008951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008953 | PLP-100-000008953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008955 | PLP-100-000008957 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008960 | PLP-100-000008964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008966 | PLP-100-000008973 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008976 | PLP-100-000008977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008979 | PLP-100-000008980 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008982 | PLP-100-000008983 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008986 | PLP-100-000008996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008998 | PLP-100-000009001 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009003 | PLP-100-000009003 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009009 | PLP-100-000009009 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009011 | PLP-100-000009011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009013 | PLP-100-000009019 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009021 | PLP-100-000009023 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009025 | PLP-100-000009027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009029 | PLP-100-000009032 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009035 | PLP-100-000009035 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009038 | PLP-100-000009038 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009040 | PLP-100-000009042 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009045 | PLP-100-000009045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009047 | PLP-100-000009049 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009051 | PLP-100-000009051 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009054 | PLP-100-000009056 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009059 | PLP-100-000009061 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009063 | PLP-100-000009068 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009072 | PLP-100-000009081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009083 | PLP-100-000009084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009087 | PLP-100-000009087 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009090 | PLP-100-000009090 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009093 | PLP-100-000009095 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009098 | PLP-100-000009107 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009109 | PLP-100-000009109 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009111 | PLP-100-000009114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009116 | PLP-100-000009121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009123 | PLP-100-000009125 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009131 | PLP-100-000009131 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009133 | PLP-100-000009135 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009139 | PLP-100-000009139 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009141 | PLP-100-000009141 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009144 | PLP-100-000009163 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009165 | PLP-100-000009167 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009169 | PLP-100-000009170 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009172 | PLP-100-000009178 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009180 | PLP-100-000009181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009183 | PLP-100-000009183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009185 | PLP-100-000009186 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009188 | PLP-100-000009188 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009190 | PLP-100-000009200 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009202 | PLP-100-000009203 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009205 | PLP-100-000009208 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009210 | PLP-100-000009211 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009214 | PLP-100-000009215 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009218 | PLP-100-000009221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009223 | PLP-100-000009223 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009225 | PLP-100-000009230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009232 | PLP-100-000009235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009238 | PLP-100-000009238 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009240 | PLP-100-000009241 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009243 | PLP-100-000009243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009260 | PLP-100-000009264 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009267 | PLP-100-000009268 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009272 | PLP-100-000009273 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009276 | PLP-100-000009277 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009284 | PLP-100-000009287 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009291 | PLP-100-000009291 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009293 | PLP-100-000009294 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009296 | PLP-100-000009296 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009299 | PLP-100-000009303 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009306 | PLP-100-000009306 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009308 | PLP-100-000009308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009311 | PLP-100-000009321 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009323 | PLP-100-000009324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009326 | PLP-100-000009327 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009331 | PLP-100-000009333 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009335 | PLP-100-000009336 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009338 | PLP-100-000009340 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009342 | PLP-100-000009342 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009344 | PLP-100-000009346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009349 | PLP-100-000009354 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009356 | PLP-100-000009357 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009359 | PLP-100-000009360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009363 | PLP-100-000009365 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009367 | PLP-100-000009372 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009374 | PLP-100-000009376 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009379 | PLP-100-000009382 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009384 | PLP-100-000009385 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009387 | PLP-100-000009400 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009402 | PLP-100-000009402 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009407 | PLP-100-000009429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009431 | PLP-100-000009433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009435 | PLP-100-000009438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009440 | PLP-100-000009440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009443 | PLP-100-000009447 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009449 | PLP-100-000009452 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009454 | PLP-100-000009466 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009470 | PLP-100-000009478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009480 | PLP-100-000009482 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009484 | PLP-100-000009493 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009495 | PLP-100-000009498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009500 | PLP-100-000009501 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009503 | PLP-100-000009507 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009512 | PLP-100-000009513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009515 | PLP-100-000009527 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009529 | PLP-100-000009531 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009535 | PLP-100-000009540 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009542 | PLP-100-000009550 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009552 | PLP-100-000009552 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009554 | PLP-100-000009554 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009557 | PLP-100-000009557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009560 | PLP-100-000009560 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009562 | PLP-100-000009562 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009565 | PLP-100-000009572 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009574 | PLP-100-000009578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009582 | PLP-100-000009582 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009585 | PLP-100-000009590 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009593 | PLP-100-000009600 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009602 | PLP-100-000009603 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009607 | PLP-100-000009607 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009609 | PLP-100-000009611 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009613 | PLP-100-000009621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009623 | PLP-100-000009623 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009625 | PLP-100-000009625 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009627 | PLP-100-000009627 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009636 | PLP-100-000009636 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009638 | PLP-100-000009638 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009642 | PLP-100-000009642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009645 | PLP-100-000009653 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009655 | PLP-100-000009658 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009660 | PLP-100-000009663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009665 | PLP-100-000009665 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009668 | PLP-100-000009668 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009671 | PLP-100-000009671 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009673 | PLP-100-000009674 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009676 | PLP-100-000009679 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009682 | PLP-100-000009683 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009686 | PLP-100-000009688 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009690 | PLP-100-000009691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009693 | PLP-100-000009693 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009697 | PLP-100-000009697 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009699 | PLP-100-000009699 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009703 | PLP-100-000009703 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009705 | PLP-100-000009707 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009711 | PLP-100-000009712 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009714 | PLP-100-000009714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009717 | PLP-100-000009722 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009724 | PLP-100-000009727 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009729 | PLP-100-000009730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009733 | PLP-100-000009736 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009738 | PLP-100-000009738 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009740 | PLP-100-000009743 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009745 | PLP-100-000009746 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009749 | PLP-100-000009749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009751 | PLP-100-000009755 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009760 | PLP-100-000009772 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009774 | PLP-100-000009777 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009779 | PLP-100-000009781 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009783 | PLP-100-000009783 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009785 | PLP-100-000009790 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009792 | PLP-100-000009795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009800 | PLP-100-000009802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009806 | PLP-100-000009806 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009809 | PLP-100-000009810 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009815 | PLP-100-000009816 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009818 | PLP-100-000009824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009827 | PLP-100-000009828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009835 | PLP-100-000009836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009838 | PLP-100-000009842 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009844 | PLP-100-000009848 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009850 | PLP-100-000009851 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009853 | PLP-100-000009854 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009856 | PLP-100-000009856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009862 | PLP-100-000009863 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009865 | PLP-100-000009866 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009868 | PLP-100-000009870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009872 | PLP-100-000009877 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009883 | PLP-100-000009886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009889 | PLP-100-000009894 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009896 | PLP-100-000009897 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009899 | PLP-100-000009899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009901 | PLP-100-000009902 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009904 | PLP-100-000009911 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009913 | PLP-100-000009916 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009919 | PLP-100-000009920 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009922 | PLP-100-000009929 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009931 | PLP-100-000009931 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009933 | PLP-100-000009938 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009940 | PLP-100-000009945 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009948 | PLP-100-000009953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009956 | PLP-100-000009958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009960 | PLP-100-000009960 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009963 | PLP-100-000009964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009970 | PLP-100-000009971 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009974 | PLP-100-000009975 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009977 | PLP-100-000009977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009979 | PLP-100-000009981 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009984 | PLP-100-000009984 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009986 | PLP-100-000009986 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009988 | PLP-100-000009989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009991 | PLP-100-000009995 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009997 | PLP-100-000009998 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010002 | PLP-100-000010011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010013 | PLP-100-000010018 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010021 | PLP-100-000010021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010023 | PLP-100-000010027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010029 | PLP-100-000010030 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010033 | PLP-100-000010035 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010037 | PLP-100-000010039 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010041 | PLP-100-000010041 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010043 | PLP-100-000010044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010046 | PLP-100-000010047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010051 | PLP-100-000010052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010055 | PLP-100-000010055 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010057 | PLP-100-000010057 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010059 | PLP-100-000010060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010064 | PLP-100-000010065 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010068 | PLP-100-000010069 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010072 | PLP-100-000010072 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010076 | PLP-100-000010081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010083 | PLP-100-000010083 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010092 | PLP-100-000010093 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010095 | PLP-100-000010096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010098 | PLP-100-000010098 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010100 | PLP-100-000010100 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010102 | PLP-100-000010102 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010104 | PLP-100-000010104 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010106 | PLP-100-000010106 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010109 | PLP-100-000010114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010119 | PLP-100-000010121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010123 | PLP-100-000010128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010130 | PLP-100-000010133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010135 | PLP-100-000010145 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010147 | PLP-100-000010149 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010151 | PLP-100-000010156 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010158 | PLP-100-000010159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010162 | PLP-100-000010166 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010168 | PLP-100-000010172 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010175 | PLP-100-000010175 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010177 | PLP-100-000010181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010183 | PLP-100-000010183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010185 | PLP-100-000010193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010198 | PLP-100-000010200 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010202 | PLP-100-000010202 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010206 | PLP-100-000010206 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010209 | PLP-100-000010211 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010213 | PLP-100-000010213 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010215 | PLP-100-000010220 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010222 | PLP-100-000010228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010233 | PLP-100-000010240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010243 | PLP-100-000010246 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010249 | PLP-100-000010251 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010253 | PLP-100-000010254 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010257 | PLP-100-000010257 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010259 | PLP-100-000010269 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010271 | PLP-100-000010272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010275 | PLP-100-000010276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010278 | PLP-100-000010279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010281 | PLP-100-000010281 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010283 | PLP-100-000010283 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010285 | PLP-100-000010285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010287 | PLP-100-000010288 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010290 | PLP-100-000010292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010294 | PLP-100-000010297 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010300 | PLP-100-000010306 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010308 | PLP-100-000010308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010310 | PLP-100-000010311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010313 | PLP-100-000010318 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010320 | PLP-100-000010321 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010323 | PLP-100-000010324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010326 | PLP-100-000010338 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010342 | PLP-100-000010342 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010344 | PLP-100-000010347 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010349 | PLP-100-000010349 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010351 | PLP-100-000010353 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010355 | PLP-100-000010355 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010357 | PLP-100-000010357 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010360 | PLP-100-000010367 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010370 | PLP-100-000010371 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010373 | PLP-100-000010383 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010385 | PLP-100-000010391 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010393 | PLP-100-000010393 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010396 | PLP-100-000010407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010409 | PLP-100-000010411 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010413 | PLP-100-000010421 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010423 | PLP-100-000010426 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010428 | PLP-100-000010428 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010430 | PLP-100-000010430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010433 | PLP-100-000010433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010435 | PLP-100-000010443 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010445 | PLP-100-000010448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010450 | PLP-100-000010453 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010459 | PLP-100-000010462 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010465 | PLP-100-000010476 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010481 | PLP-100-000010484 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010487 | PLP-100-000010488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010490 | PLP-100-000010494 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010496 | PLP-100-000010498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010500 | PLP-100-000010500 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010503 | PLP-100-000010503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010506 | PLP-100-000010507 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010509 | PLP-100-000010509 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010517 | PLP-100-000010518 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010521 | PLP-100-000010523 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010525 | PLP-100-000010525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010527 | PLP-100-000010527 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010530 | PLP-100-000010532 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010534 | PLP-100-000010535 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010537 | PLP-100-000010539 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010541 | PLP-100-000010544 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010548 | PLP-100-000010548 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010550 | PLP-100-000010550 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010552 | PLP-100-000010554 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010556 | PLP-100-000010560 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010562 | PLP-100-000010562 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010564 | PLP-100-000010570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010573 | PLP-100-000010577 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010581 | PLP-100-000010581 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010583 | PLP-100-000010595 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010597 | PLP-100-000010599 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010602 | PLP-100-000010605 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010607 | PLP-100-000010607 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010610 | PLP-100-000010619 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010621 | PLP-100-000010624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010627 | PLP-100-000010627 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010633 | PLP-100-000010633 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010635 | PLP-100-000010641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010643 | PLP-100-000010645 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010647 | PLP-100-000010647 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010649 | PLP-100-000010650 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010652 | PLP-100-000010653 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010655 | PLP-100-000010655 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010657 | PLP-100-000010659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010661 | PLP-100-000010661 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010664 | PLP-100-000010664 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010667 | PLP-100-000010671 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010673 | PLP-100-000010674 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010676 | PLP-100-000010678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010681 | PLP-100-000010685 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010687 | PLP-100-000010687 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010692 | PLP-100-000010696 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010698 | PLP-100-000010698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010702 | PLP-100-000010706 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010709 | PLP-100-000010715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010718 | PLP-100-000010721 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010723 | PLP-100-000010723 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010725 | PLP-100-000010725 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010727 | PLP-100-000010730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010733 | PLP-100-000010734 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010736 | PLP-100-000010741 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010743 | PLP-100-000010745 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010747 | PLP-100-000010748 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010750 | PLP-100-000010752 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010755 | PLP-100-000010755 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010758 | PLP-100-000010759 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010765 | PLP-100-000010765 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010767 | PLP-100-000010767 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010769 | PLP-100-000010769 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010773 | PLP-100-000010773 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010775 | PLP-100-000010776 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010778 | PLP-100-000010779 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010783 | PLP-100-000010795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010797 | PLP-100-000010798 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010801 | PLP-100-000010803 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010806 | PLP-100-000010806 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010809 | PLP-100-000010809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010812 | PLP-100-000010815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010818 | PLP-100-000010818 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010820 | PLP-100-000010820 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010826 | PLP-100-000010827 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010829 | PLP-100-000010834 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010836 | PLP-100-000010838 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010841 | PLP-100-000010841 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010844 | PLP-100-000010847 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010849 | PLP-100-000010861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010863 | PLP-100-000010865 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010868 | PLP-100-000010870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010872 | PLP-100-000010874 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010876 | PLP-100-000010876 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010878 | PLP-100-000010879 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010884 | PLP-100-000010892 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010895 | PLP-100-000010899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010901 | PLP-100-000010902 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010904 | PLP-100-000010904 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010906 | PLP-100-000010909 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010913 | PLP-100-000010916 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010918 | PLP-100-000010924 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010926 | PLP-100-000010929 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010931 | PLP-100-000010932 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010941 | PLP-100-000010949 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010952 | PLP-100-000010952 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010954 | PLP-100-000010956 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010959 | PLP-100-000010959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010967 | PLP-100-000010968 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010977 | PLP-100-000010979 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010982 | PLP-100-000010982 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010984 | PLP-100-000010984 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010986 | PLP-100-000010987 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010989 | PLP-100-000010989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010994 | PLP-100-000010995 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011002 | PLP-100-000011005 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011008 | PLP-100-000011008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011010 | PLP-100-000011012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011014 | PLP-100-000011014 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011016 | PLP-100-000011018 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011020 | PLP-100-000011024 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011026 | PLP-100-000011026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011029 | PLP-100-000011029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011031 | PLP-100-000011031 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011034 | PLP-100-000011034 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011039 | PLP-100-000011040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011044 | PLP-100-000011044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011049 | PLP-100-000011050 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011053 | PLP-100-000011058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011060 | PLP-100-000011060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011062 | PLP-100-000011062 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011065 | PLP-100-000011066 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011069 | PLP-100-000011075 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011079 | PLP-100-000011079 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011082 | PLP-100-000011082 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011086 | PLP-100-000011086 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011088 | PLP-100-000011091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011093 | PLP-100-000011093 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011095 | PLP-100-000011095 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011097 | PLP-100-000011097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011099 | PLP-100-000011101 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011104 | PLP-100-000011104 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011106 | PLP-100-000011107 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011109 | PLP-100-000011110 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011113 | PLP-100-000011114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011117 | PLP-100-000011117 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011119 | PLP-100-000011121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011128 | PLP-100-000011128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011131 | PLP-100-000011132 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011135 | PLP-100-000011137 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011140 | PLP-100-000011140 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011142 | PLP-100-000011142 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011146 | PLP-100-000011146 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011150 | PLP-100-000011150 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011153 | PLP-100-000011153 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011155 | PLP-100-000011155 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011157 | PLP-100-000011161 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011164 | PLP-100-000011164 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011166 | PLP-100-000011166 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011168 | PLP-100-000011168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011170 | PLP-100-000011170 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011172 | PLP-100-000011172 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011174 | PLP-100-000011174 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011176 | PLP-100-000011176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011178 | PLP-100-000011179 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011183 | PLP-100-000011184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011188 | PLP-100-000011188 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011192 | PLP-100-000011192 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011197 | PLP-100-000011197 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011200 | PLP-100-000011200 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011205 | PLP-100-000011205 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011210 | PLP-100-000011211 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011213 | PLP-100-000011213 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011219 | PLP-100-000011220 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011223 | PLP-100-000011223 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011225 | PLP-100-000011227 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011229 | PLP-100-000011229 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011232 | PLP-100-000011232 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011235 | PLP-100-000011235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011238 | PLP-100-000011240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011242 | PLP-100-000011252 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011254 | PLP-100-000011254 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011256 | PLP-100-000011260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011266 | PLP-100-000011271 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011273 | PLP-100-000011274 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011276 | PLP-100-000011277 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011279 | PLP-100-000011279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011281 | PLP-100-000011284 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011286 | PLP-100-000011287 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011292 | PLP-100-000011296 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011298 | PLP-100-000011299 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011304 | PLP-100-000011305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011309 | PLP-100-000011310 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011312 | PLP-100-000011314 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011316 | PLP-100-000011320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011325 | PLP-100-000011329 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011331 | PLP-100-000011333 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011339 | PLP-100-000011340 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011344 | PLP-100-000011345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011347 | PLP-100-000011349 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011351 | PLP-100-000011389 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011393 | PLP-100-000011403 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011407 | PLP-100-000011410 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011412 | PLP-100-000011420 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011422 | PLP-100-000011429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011432 | PLP-100-000011438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011442 | PLP-100-000011446 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011449 | PLP-100-000011450 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011452 | PLP-100-000011457 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011459 | PLP-100-000011461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011467 | PLP-100-000011477 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011479 | PLP-100-000011479 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011481 | PLP-100-000011481 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011484 | PLP-100-000011486 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011489 | PLP-100-000011490 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011492 | PLP-100-000011493 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011496 | PLP-100-000011503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011510 | PLP-100-000011512 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011514 | PLP-100-000011516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011519 | PLP-100-000011519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011521 | PLP-100-000011521 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011525 | PLP-100-000011528 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011530 | PLP-100-000011547 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011549 | PLP-100-000011552 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011558 | PLP-100-000011560 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011562 | PLP-100-000011564 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011566 | PLP-100-000011566 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011577 | PLP-100-000011583 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011587 | PLP-100-000011587 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011589 | PLP-100-000011589 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011593 | PLP-100-000011593 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011595 | PLP-100-000011600 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011602 | PLP-100-000011605 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011608 | PLP-100-000011608 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011610 | PLP-100-000011610 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011615 | PLP-100-000011616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011618 | PLP-100-000011621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011625 | PLP-100-000011625 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011627 | PLP-100-000011630 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011637 | PLP-100-000011637 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011641 | PLP-100-000011645 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011651 | PLP-100-000011651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011657 | PLP-100-000011666 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011671 | PLP-100-000011673 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011675 | PLP-100-000011679 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011682 | PLP-100-000011684 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011689 | PLP-100-000011703 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011707 | PLP-100-000011709 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011714 | PLP-100-000011715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011719 | PLP-100-000011720 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011723 | PLP-100-000011724 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011727 | PLP-100-000011739 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011742 | PLP-100-000011743 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011745 | PLP-100-000011751 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011753 | PLP-100-000011753 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011757 | PLP-100-000011760 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011762 | PLP-100-000011763 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011766 | PLP-100-000011769 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011771 | PLP-100-000011772 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011777 | PLP-100-000011782 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011793 | PLP-100-000011794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011796 | PLP-100-000011796 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011800 | PLP-100-000011802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011804 | PLP-100-000011812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011814 | PLP-100-000011816 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011818 | PLP-100-000011822 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011830 | PLP-100-000011840 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011842 | PLP-100-000011843 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011848 | PLP-100-000011856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011858 | PLP-100-000011858 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011861 | PLP-100-000011863 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011865 | PLP-100-000011868 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011871 | PLP-100-000011880 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011882 | PLP-100-000011893 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011895 | PLP-100-000011895 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011897 | PLP-100-000011898 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011900 | PLP-100-000011900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011903 | PLP-100-000011910 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011912 | PLP-100-000011912 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011916 | PLP-100-000011916 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011918 | PLP-100-000011922 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011929 | PLP-100-000011930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011934 | PLP-100-000011937 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011942 | PLP-100-000011942 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011944 | PLP-100-000011950 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011952 | PLP-100-000011952 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011955 | PLP-100-000011957 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011966 | PLP-100-000011966 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011968 | PLP-100-000011969 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011973 | PLP-100-000011974 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011976 | PLP-100-000011980 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011994 | PLP-100-000012008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012011 | PLP-100-000012012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012016 | PLP-100-000012016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012019 | PLP-100-000012021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012025 | PLP-100-000012026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012028 | PLP-100-000012028 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012030 | PLP-100-000012031 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012034 | PLP-100-000012035 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012037 | PLP-100-000012039 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012042 | PLP-100-000012043 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012054 | PLP-100-000012055 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012061 | PLP-100-000012065 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012068 | PLP-100-000012073 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012075 | PLP-100-000012076 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012078 | PLP-100-000012082 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012084 | PLP-100-000012084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012087 | PLP-100-000012087 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012090 | PLP-100-000012094 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012101 | PLP-100-000012102 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012104 | PLP-100-000012112 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012123 | PLP-100-000012123 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012126 | PLP-100-000012127 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012130 | PLP-100-000012141 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012143 | PLP-100-000012143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012145 | PLP-100-000012145 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012148 | PLP-100-000012158 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012160 | PLP-100-000012163 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012171 | PLP-100-000012171 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012175 | PLP-100-000012181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012185 | PLP-100-000012185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012194 | PLP-100-000012194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012197 | PLP-100-000012201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012211 | PLP-100-000012211 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012214 | PLP-100-000012215 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012222 | PLP-100-000012222 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012228 | PLP-100-000012230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012232 | PLP-100-000012232 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012239 | PLP-100-000012239 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012241 | PLP-100-000012244 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012246 | PLP-100-000012246 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012248 | PLP-100-000012248 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012251 | PLP-100-000012251 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012253 | PLP-100-000012270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012272 | PLP-100-000012287 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012290 | PLP-100-000012291 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012293 | PLP-100-000012295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012301 | PLP-100-000012305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012309 | PLP-100-000012312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012320 | PLP-100-000012323 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012325 | PLP-100-000012327 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012331 | PLP-100-000012333 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012335 | PLP-100-000012335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012339 | PLP-100-000012339 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012342 | PLP-100-000012345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012347 | PLP-100-000012347 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012349 | PLP-100-000012351 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012354 | PLP-100-000012354 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012357 | PLP-100-000012363 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012371 | PLP-100-000012371 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012374 | PLP-100-000012379 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012385 | PLP-100-000012394 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012396 | PLP-100-000012397 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012399 | PLP-100-000012407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012409 | PLP-100-000012410 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012412 | PLP-100-000012413 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012415 | PLP-100-000012418 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012421 | PLP-100-000012426 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012428 | PLP-100-000012437 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012440 | PLP-100-000012441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012451 | PLP-100-000012455 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012458 | PLP-100-000012464 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012481 | PLP-100-000012485 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012487 | PLP-100-000012491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012495 | PLP-100-000012495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012497 | PLP-100-000012498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012500 | PLP-100-000012511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012513 | PLP-100-000012513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012515 | PLP-100-000012516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012518 | PLP-100-000012519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012521 | PLP-100-000012521 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012523 | PLP-100-000012542 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012545 | PLP-100-000012547 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012570 | PLP-100-000012570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012572 | PLP-100-000012574 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012576 | PLP-100-000012579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012581 | PLP-100-000012584 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012609 | PLP-100-000012612 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012616 | PLP-100-000012616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012620 | PLP-100-000012621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012625 | PLP-100-000012627 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012631 | PLP-100-000012633 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012635 | PLP-100-000012636 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012652 | PLP-100-000012652 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012654 | PLP-100-000012654 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012658 | PLP-100-000012663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012665 | PLP-100-000012676 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012680 | PLP-100-000012684 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012687 | PLP-100-000012691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012696 | PLP-100-000012696 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012699 | PLP-100-000012702 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012705 | PLP-100-000012705 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012707 | PLP-100-000012707 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012710 | PLP-100-000012714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012718 | PLP-100-000012718 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012720 | PLP-100-000012724 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012727 | PLP-100-000012727 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012730 | PLP-100-000012730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012732 | PLP-100-000012740 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012742 | PLP-100-000012744 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012747 | PLP-100-000012754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012756 | PLP-100-000012758 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012761 | PLP-100-000012785 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012787 | PLP-100-000012789 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012795 | PLP-100-000012801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012808 | PLP-100-000012825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012827 | PLP-100-000012849 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012852 | PLP-100-000012854 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012856 | PLP-100-000012857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012859 | PLP-100-000012860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012862 | PLP-100-000012863 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012869 | PLP-100-000012870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012874 | PLP-100-000012874 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012876 | PLP-100-000012876 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012879 | PLP-100-000012882 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012886 | PLP-100-000012886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012889 | PLP-100-000012913 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012918 | PLP-100-000012919 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012922 | PLP-100-000012923 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012925 | PLP-100-000012928 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012930 | PLP-100-000012930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012932 | PLP-100-000012933 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012938 | PLP-100-000012942 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012945 | PLP-100-000012948 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012951 | PLP-100-000012952 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012958 | PLP-100-000012964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012971 | PLP-100-000012973 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012976 | PLP-100-000012980 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012986 | PLP-100-000012988 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012991 | PLP-100-000012992 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012994 | PLP-100-000012996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012999 | PLP-100-000012999 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013001 | PLP-100-000013001 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013003 | PLP-100-000013011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013013 | PLP-100-000013013 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013015 | PLP-100-000013015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013018 | PLP-100-000013025 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013037 | PLP-100-000013038 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013040 | PLP-100-000013042 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013046 | PLP-100-000013053 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013057 | PLP-100-000013059 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013061 | PLP-100-000013069 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013072 | PLP-100-000013074 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013076 | PLP-100-000013077 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013079 | PLP-100-000013081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013086 | PLP-100-000013089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013092 | PLP-100-000013092 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013095 | PLP-100-000013095 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013097 | PLP-100-000013098 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013100 | PLP-100-000013100 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013103 | PLP-100-000013103 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013105 | PLP-100-000013105 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013108 | PLP-100-000013111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013113 | PLP-100-000013114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013116 | PLP-100-000013116 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013122 | PLP-100-000013122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013124 | PLP-100-000013124 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013126 | PLP-100-000013128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013130 | PLP-100-000013134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013137 | PLP-100-000013141 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013144 | PLP-100-000013144 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013146 | PLP-100-000013147 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013149 | PLP-100-000013152 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013154 | PLP-100-000013165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013167 | PLP-100-000013167 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013170 | PLP-100-000013170 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013172 | PLP-100-000013183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013185 | PLP-100-000013185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013189 | PLP-100-000013191 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013194 | PLP-100-000013194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013199 | PLP-100-000013200 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013202 | PLP-100-000013208 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013212 | PLP-100-000013213 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013219 | PLP-100-000013219 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013224 | PLP-100-000013224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013226 | PLP-100-000013226 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013229 | PLP-100-000013233 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013235 | PLP-100-000013235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013238 | PLP-100-000013240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013243 | PLP-100-000013245 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013247 | PLP-100-000013251 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013253 | PLP-100-000013256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013261 | PLP-100-000013262 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013264 | PLP-100-000013267 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013270 | PLP-100-000013270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013274 | PLP-100-000013275 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013277 | PLP-100-000013277 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013280 | PLP-100-000013280 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013283 | PLP-100-000013283 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013286 | PLP-100-000013287 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013303 | PLP-100-000013303 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013311 | PLP-100-000013311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013314 | PLP-100-000013314 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013316 | PLP-100-000013316 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013319 | PLP-100-000013320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013322 | PLP-100-000013334 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013337 | PLP-100-000013346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013348 | PLP-100-000013355 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013358 | PLP-100-000013359 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013363 | PLP-100-000013364 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013367 | PLP-100-000013368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013372 | PLP-100-000013373 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013386 | PLP-100-000013386 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013390 | PLP-100-000013392 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013394 | PLP-100-000013395 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013398 | PLP-100-000013405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013410 | PLP-100-000013419 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013421 | PLP-100-000013422 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013425 | PLP-100-000013425 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013428 | PLP-100-000013428 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013430 | PLP-100-000013438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013440 | PLP-100-000013443 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013446 | PLP-100-000013446 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013448 | PLP-100-000013448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013452 | PLP-100-000013453 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013455 | PLP-100-000013462 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013464 | PLP-100-000013464 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013470 | PLP-100-000013470 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013472 | PLP-100-000013473 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013475 | PLP-100-000013475 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013491 | PLP-100-000013497 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013500 | PLP-100-000013500 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013502 | PLP-100-000013502 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013504 | PLP-100-000013504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013507 | PLP-100-000013512 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013515 | PLP-100-000013515 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013518 | PLP-100-000013521 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013523 | PLP-100-000013528 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013530 | PLP-100-000013538 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013543 | PLP-100-000013548 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013550 | PLP-100-000013555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013558 | PLP-100-000013564 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013567 | PLP-100-000013568 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013573 | PLP-100-000013576 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013579 | PLP-100-000013588 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013598 | PLP-100-000013599 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013606 | PLP-100-000013609 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013612 | PLP-100-000013613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013615 | PLP-100-000013616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013618 | PLP-100-000013618 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013620 | PLP-100-000013620 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013623 | PLP-100-000013623 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013626 | PLP-100-000013628 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013632 | PLP-100-000013646 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013649 | PLP-100-000013649 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013651 | PLP-100-000013651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013653 | PLP-100-000013653 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013655 | PLP-100-000013660 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013665 | PLP-100-000013665 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013667 | PLP-100-000013670 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013672 | PLP-100-000013675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013677 | PLP-100-000013687 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013689 | PLP-100-000013690 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013693 | PLP-100-000013693 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013695 | PLP-100-000013698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013702 | PLP-100-000013712 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013715 | PLP-100-000013738 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013743 | PLP-100-000013752 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013756 | PLP-100-000013764 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013766 | PLP-100-000013769 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013771 | PLP-100-000013774 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013776 | PLP-100-000013790 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013793 | PLP-100-000013793 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013795 | PLP-100-000013796 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013802 | PLP-100-000013805 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013807 | PLP-100-000013809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013814 | PLP-100-000013822 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013824 | PLP-100-000013825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013827 | PLP-100-000013836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013838 | PLP-100-000013844 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013851 | PLP-100-000013855 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013857 | PLP-100-000013857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013859 | PLP-100-000013861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013866 | PLP-100-000013872 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013875 | PLP-100-000013875 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013880 | PLP-100-000013880 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013883 | PLP-100-000013883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013896 | PLP-100-000013896 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013898 | PLP-100-000013914 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013918 | PLP-100-000013919 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013921 | PLP-100-000013924 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013928 | PLP-100-000013930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013932 | PLP-100-000013933 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013937 | PLP-100-000013940 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013947 | PLP-100-000013947 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013954 | PLP-100-000013954 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013956 | PLP-100-000013959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013962 | PLP-100-000013962 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013964 | PLP-100-000013964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013966 | PLP-100-000013973 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013975 | PLP-100-000013975 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013985 | PLP-100-000014020 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014023 | PLP-100-000014030 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014032 | PLP-100-000014039 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014043 | PLP-100-000014045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014047 | PLP-100-000014051 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014053 | PLP-100-000014055 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014057 | PLP-100-000014058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014062 | PLP-100-000014070 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014073 | PLP-100-000014074 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014077 | PLP-100-000014078 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014080 | PLP-100-000014100 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014102 | PLP-100-000014103 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014106 | PLP-100-000014111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014118 | PLP-100-000014125 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014135 | PLP-100-000014135 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014138 | PLP-100-000014138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014150 | PLP-100-000014157 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014163 | PLP-100-000014164 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014166 | PLP-100-000014166 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014174 | PLP-100-000014174 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014183 | PLP-100-000014185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014187 | PLP-100-000014189 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014191 | PLP-100-000014191 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014198 | PLP-100-000014198 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014200 | PLP-100-000014201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014203 | PLP-100-000014203 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014205 | PLP-100-000014210 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014213 | PLP-100-000014214 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014218 | PLP-100-000014219 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014221 | PLP-100-000014221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014223 | PLP-100-000014227 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014229 | PLP-100-000014241 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014244 | PLP-100-000014245 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014251 | PLP-100-000014252 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014257 | PLP-100-000014260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014265 | PLP-100-000014266 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014271 | PLP-100-000014276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014279 | PLP-100-000014280 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014282 | PLP-100-000014295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014305 | PLP-100-000014305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014308 | PLP-100-000014308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014310 | PLP-100-000014310 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014312 | PLP-100-000014315 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014319 | PLP-100-000014326 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014331 | PLP-100-000014335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014338 | PLP-100-000014339 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014341 | PLP-100-000014343 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014346 | PLP-100-000014350 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014352 | PLP-100-000014354 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014358 | PLP-100-000014359 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014361 | PLP-100-000014365 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014367 | PLP-100-000014370 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014373 | PLP-100-000014390 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014392 | PLP-100-000014393 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014400 | PLP-100-000014402 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014416 | PLP-100-000014418 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014424 | PLP-100-000014424 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014426 | PLP-100-000014426 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014428 | PLP-100-000014433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014435 | PLP-100-000014436 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014438 | PLP-100-000014439 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014441 | PLP-100-000014441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014446 | PLP-100-000014451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014453 | PLP-100-000014453 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014457 | PLP-100-000014457 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014460 | PLP-100-000014460 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014462 | PLP-100-000014464 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014469 | PLP-100-000014474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014476 | PLP-100-000014477 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014479 | PLP-100-000014480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014482 | PLP-100-000014485 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014487 | PLP-100-000014489 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014491 | PLP-100-000014492 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014494 | PLP-100-000014495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014498 | PLP-100-000014501 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014504 | PLP-100-000014504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014507 | PLP-100-000014507 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014510 | PLP-100-000014510 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014512 | PLP-100-000014518 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014520 | PLP-100-000014520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014522 | PLP-100-000014524 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014531 | PLP-100-000014537 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014539 | PLP-100-000014542 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014559 | PLP-100-000014559 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014565 | PLP-100-000014565 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014574 | PLP-100-000014577 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014579 | PLP-100-000014579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014582 | PLP-100-000014593 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014600 | PLP-100-000014600 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014604 | PLP-100-000014609 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014611 | PLP-100-000014612 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014625 | PLP-100-000014632 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014637 | PLP-100-000014638 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014645 | PLP-100-000014655 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014657 | PLP-100-000014657 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014659 | PLP-100-000014659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014662 | PLP-100-000014662 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014664 | PLP-100-000014664 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014666 | PLP-100-000014669 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014672 | PLP-100-000014674 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014676 | PLP-100-000014676 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014679 | PLP-100-000014679 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014684 | PLP-100-000014687 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014690 | PLP-100-000014690 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014692 | PLP-100-000014693 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014699 | PLP-100-000014702 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014708 | PLP-100-000014709 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014712 | PLP-100-000014712 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014714 | PLP-100-000014714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014716 | PLP-100-000014716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014718 | PLP-100-000014718 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014730 | PLP-100-000014730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014735 | PLP-100-000014740 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014742 | PLP-100-000014743 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014748 | PLP-100-000014749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014753 | PLP-100-000014755 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014759 | PLP-100-000014762 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014775 | PLP-100-000014777 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014779 | PLP-100-000014781 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014784 | PLP-100-000014785 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014787 | PLP-100-000014788 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014794 | PLP-100-000014794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014800 | PLP-100-000014800 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014803 | PLP-100-000014803 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014805 | PLP-100-000014806 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014812 | PLP-100-000014824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014830 | PLP-100-000014832 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014834 | PLP-100-000014834 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014836 | PLP-100-000014836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014838 | PLP-100-000014838 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014840 | PLP-100-000014840 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014843 | PLP-100-000014844 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014856 | PLP-100-000014856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014858 | PLP-100-000014858 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014862 | PLP-100-000014862 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014871 | PLP-100-000014872 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014874 | PLP-100-000014880 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014882 | PLP-100-000014882 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014886 | PLP-100-000014902 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014904 | PLP-100-000014904 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014908 | PLP-100-000014910 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014938 | PLP-100-000014940 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014945 | PLP-100-000014946 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014951 | PLP-100-000014952 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014954 | PLP-100-000014957 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014971 | PLP-100-000014973 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014975 | PLP-100-000014975 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014977 | PLP-100-000014977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014979 | PLP-100-000014980 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014986 | PLP-100-000014986 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014989 | PLP-100-000014990 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014992 | PLP-100-000014993 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015008 | PLP-100-000015010 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015013 | PLP-100-000015018 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015024 | PLP-100-000015025 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015027 | PLP-100-000015029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015033 | PLP-100-000015039 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015044 | PLP-100-000015045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015048 | PLP-100-000015053 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015056 | PLP-100-000015057 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015059 | PLP-100-000015060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015063 | PLP-100-000015064 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015066 | PLP-100-000015068 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015072 | PLP-100-000015072 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015074 | PLP-100-000015074 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015076 | PLP-100-000015081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015084 | PLP-100-000015085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015087 | PLP-100-000015093 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015100 | PLP-100-000015109 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015111 | PLP-100-000015121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015123 | PLP-100-000015128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015133 | PLP-100-000015133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015135 | PLP-100-000015135 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015138 | PLP-100-000015138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015142 | PLP-100-000015143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015147 | PLP-100-000015148 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015151 | PLP-100-000015158 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015164 | PLP-100-000015165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015167 | PLP-100-000015167 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015169 | PLP-100-000015174 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015176 | PLP-100-000015176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015178 | PLP-100-000015182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015184 | PLP-100-000015188 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015190 | PLP-100-000015194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015199 | PLP-100-000015201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015203 | PLP-100-000015204 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015209 | PLP-100-000015209 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015212 | PLP-100-000015223 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015225 | PLP-100-000015233 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015236 | PLP-100-000015236 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015243 | PLP-100-000015254 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015257 | PLP-100-000015257 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015259 | PLP-100-000015259 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015265 | PLP-100-000015279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015281 | PLP-100-000015281 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015283 | PLP-100-000015285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015288 | PLP-100-000015291 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015293 | PLP-100-000015294 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015306 | PLP-100-000015308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015310 | PLP-100-000015311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015313 | PLP-100-000015313 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015316 | PLP-100-000015319 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015321 | PLP-100-000015324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015327 | PLP-100-000015328 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015331 | PLP-100-000015331 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015345 | PLP-100-000015345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015348 | PLP-100-000015348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015356 | PLP-100-000015356 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015399 | PLP-100-000015401 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015404 | PLP-100-000015404 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015406 | PLP-100-000015406 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015408 | PLP-100-000015409 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015411 | PLP-100-000015411 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015417 | PLP-100-000015417 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015423 | PLP-100-000015431 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015433 | PLP-100-000015439 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015441 | PLP-100-000015441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015443 | PLP-100-000015445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015447 | PLP-100-000015448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015452 | PLP-100-000015455 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015457 | PLP-100-000015461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015473 | PLP-100-000015474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015477 | PLP-100-000015478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015481 | PLP-100-000015484 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015487 | PLP-100-000015488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015490 | PLP-100-000015492 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015494 | PLP-100-000015498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015502 | PLP-100-000015502 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015505 | PLP-100-000015515 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015518 | PLP-100-000015520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015525 | PLP-100-000015527 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015531 | PLP-100-000015531 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015534 | PLP-100-000015541 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015543 | PLP-100-000015543 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015545 | PLP-100-000015545 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015549 | PLP-100-000015549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015565 | PLP-100-000015572 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015574 | PLP-100-000015574 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015590 | PLP-100-000015590 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015593 | PLP-100-000015594 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015597 | PLP-100-000015597 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015601 | PLP-100-000015603 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015609 | PLP-100-000015609 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015620 | PLP-100-000015624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015626 | PLP-100-000015626 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015628 | PLP-100-000015628 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015630 | PLP-100-000015630 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015633 | PLP-100-000015634 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015644 | PLP-100-000015647 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015653 | PLP-100-000015659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015663 | PLP-100-000015663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015667 | PLP-100-000015677 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015679 | PLP-100-000015683 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015690 | PLP-100-000015694 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015703 | PLP-100-000015706 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015708 | PLP-100-000015711 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015715 | PLP-100-000015715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015729 | PLP-100-000015729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015733 | PLP-100-000015747 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015760 | PLP-100-000015767 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015771 | PLP-100-000015776 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015778 | PLP-100-000015780 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015782 | PLP-100-000015784 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015787 | PLP-100-000015789 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015793 | PLP-100-000015796 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015798 | PLP-100-000015812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015816 | PLP-100-000015819 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015825 | PLP-100-000015828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015830 | PLP-100-000015831 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015834 | PLP-100-000015850 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015852 | PLP-100-000015857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015862 | PLP-100-000015865 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015869 | PLP-100-000015870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015873 | PLP-100-000015875 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015877 | PLP-100-000015879 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015881 | PLP-100-000015884 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015887 | PLP-100-000015887 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015892 | PLP-100-000015892 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015895 | PLP-100-000015900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015902 | PLP-100-000015905 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015907 | PLP-100-000015925 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015927 | PLP-100-000015927 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015933 | PLP-100-000015935 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015937 | PLP-100-000015937 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015944 | PLP-100-000015953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015956 | PLP-100-000015957 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015960 | PLP-100-000015962 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015964 | PLP-100-000015964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015966 | PLP-100-000015969 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015971 | PLP-100-000015977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015982 | PLP-100-000015988 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015990 | PLP-100-000015991 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015993 | PLP-100-000015993 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015996 | PLP-100-000015996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015999 | PLP-100-000016001 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016005 | PLP-100-000016006 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016013 | PLP-100-000016022 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016027 | PLP-100-000016028 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016030 | PLP-100-000016040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016042 | PLP-100-000016047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016070 | PLP-100-000016077 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016079 | PLP-100-000016079 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016083 | PLP-100-000016084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016086 | PLP-100-000016088 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016090 | PLP-100-000016090 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016092 | PLP-100-000016092 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016095 | PLP-100-000016096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016101 | PLP-100-000016104 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016114 | PLP-100-000016119 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016121 | PLP-100-000016122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016126 | PLP-100-000016130 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016134 | PLP-100-000016135 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016141 | PLP-100-000016146 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016163 | PLP-100-000016167 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016169 | PLP-100-000016176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016179 | PLP-100-000016184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016203 | PLP-100-000016228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016230 | PLP-100-000016230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016235 | PLP-100-000016235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016238 | PLP-100-000016239 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016241 | PLP-100-000016243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016245 | PLP-100-000016247 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016249 | PLP-100-000016249 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016254 | PLP-100-000016256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016258 | PLP-100-000016267 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016272 | PLP-100-000016273 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016285 | PLP-100-000016285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016289 | PLP-100-000016289 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016305 | PLP-100-000016307 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016309 | PLP-100-000016309 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016311 | PLP-100-000016313 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016315 | PLP-100-000016316 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016318 | PLP-100-000016324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016330 | PLP-100-000016335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016338 | PLP-100-000016348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016350 | PLP-100-000016350 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016352 | PLP-100-000016354 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016356 | PLP-100-000016356 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016358 | PLP-100-000016361 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016367 | PLP-100-000016371 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016375 | PLP-100-000016377 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016379 | PLP-100-000016382 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016384 | PLP-100-000016389 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016394 | PLP-100-000016396 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016398 | PLP-100-000016403 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016410 | PLP-100-000016411 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016413 | PLP-100-000016414 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016416 | PLP-100-000016420 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016427 | PLP-100-000016427 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016429 | PLP-100-000016429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016431 | PLP-100-000016439 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016444 | PLP-100-000016448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016450 | PLP-100-000016472 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016474 | PLP-100-000016477 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016480 | PLP-100-000016483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016490 | PLP-100-000016491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016494 | PLP-100-000016495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016498 | PLP-100-000016498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016501 | PLP-100-000016511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016518 | PLP-100-000016528 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016530 | PLP-100-000016536 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016538 | PLP-100-000016543 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016558 | PLP-100-000016561 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016567 | PLP-100-000016579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016582 | PLP-100-000016590 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016595 | PLP-100-000016598 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016609 | PLP-100-000016610 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016621 | PLP-100-000016621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016628 | PLP-100-000016629 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016631 | PLP-100-000016639 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016642 | PLP-100-000016642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016648 | PLP-100-000016663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016668 | PLP-100-000016678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016681 | PLP-100-000016683 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016688 | PLP-100-000016689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016693 | PLP-100-000016693 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016695 | PLP-100-000016696 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016700 | PLP-100-000016701 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016703 | PLP-100-000016704 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016712 | PLP-100-000016712 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016720 | PLP-100-000016729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016731 | PLP-100-000016737 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016739 | PLP-100-000016740 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016743 | PLP-100-000016751 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016755 | PLP-100-000016762 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016764 | PLP-100-000016764 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016766 | PLP-100-000016768 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016774 | PLP-100-000016775 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016777 | PLP-100-000016779 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016781 | PLP-100-000016795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016797 | PLP-100-000016797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016801 | PLP-100-000016801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016806 | PLP-100-000016808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016815 | PLP-100-000016817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016820 | PLP-100-000016828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016831 | PLP-100-000016832 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016834 | PLP-100-000016838 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016843 | PLP-100-000016843 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016845 | PLP-100-000016849 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016851 | PLP-100-000016852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016859 | PLP-100-000016859 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016861 | PLP-100-000016862 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016864 | PLP-100-000016868 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016871 | PLP-100-000016871 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016873 | PLP-100-000016880 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016882 | PLP-100-000016883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016890 | PLP-100-000016894 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016898 | PLP-100-000016903 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016918 | PLP-100-000016938 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016943 | PLP-100-000016951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016959 | PLP-100-000016964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016966 | PLP-100-000016967 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016969 | PLP-100-000016970 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016972 | PLP-100-000016972 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016976 | PLP-100-000016977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016980 | PLP-100-000016984 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016986 | PLP-100-000016988 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016990 | PLP-100-000016996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017005 | PLP-100-000017006 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017008 | PLP-100-000017013 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017016 | PLP-100-000017016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017018 | PLP-100-000017027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017032 | PLP-100-000017041 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017043 | PLP-100-000017044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017047 | PLP-100-000017047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017049 | PLP-100-000017060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017064 | PLP-100-000017065 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017067 | PLP-100-000017071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017078 | PLP-100-000017078 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017089 | PLP-100-000017096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017098 | PLP-100-000017110 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017112 | PLP-100-000017120 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017122 | PLP-100-000017124 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017130 | PLP-100-000017133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017135 | PLP-100-000017135 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017140 | PLP-100-000017151 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017153 | PLP-100-000017156 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017158 | PLP-100-000017159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017164 | PLP-100-000017165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017170 | PLP-100-000017177 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017180 | PLP-100-000017181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017185 | PLP-100-000017192 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017194 | PLP-100-000017198 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017201 | PLP-100-000017201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017205 | PLP-100-000017208 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017210 | PLP-100-000017215 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017222 | PLP-100-000017223 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017231 | PLP-100-000017231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017235 | PLP-100-000017240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017243 | PLP-100-000017245 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017248 | PLP-100-000017248 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017250 | PLP-100-000017250 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017252 | PLP-100-000017253 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017255 | PLP-100-000017260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017270 | PLP-100-000017270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017274 | PLP-100-000017275 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017277 | PLP-100-000017278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017285 | PLP-100-000017285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017287 | PLP-100-000017317 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017319 | PLP-100-000017322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017324 | PLP-100-000017324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017328 | PLP-100-000017331 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017333 | PLP-100-000017334 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017337 | PLP-100-000017341 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017343 | PLP-100-000017354 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017356 | PLP-100-000017360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017362 | PLP-100-000017362 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017364 | PLP-100-000017365 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017367 | PLP-100-000017368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017383 | PLP-100-000017388 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017392 | PLP-100-000017394 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017396 | PLP-100-000017407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017410 | PLP-100-000017419 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017422 | PLP-100-000017422 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017425 | PLP-100-000017428 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017434 | PLP-100-000017434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017437 | PLP-100-000017440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017442 | PLP-100-000017442 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017444 | PLP-100-000017445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017449 | PLP-100-000017449 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017451 | PLP-100-000017454 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017456 | PLP-100-000017459 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017461 | PLP-100-000017466 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017471 | PLP-100-000017476 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017479 | PLP-100-000017481 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017483 | PLP-100-000017483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017485 | PLP-100-000017487 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017489 | PLP-100-000017491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017494 | PLP-100-000017495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017497 | PLP-100-000017497 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017500 | PLP-100-000017500 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017504 | PLP-100-000017506 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017510 | PLP-100-000017512 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017517 | PLP-100-000017519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017526 | PLP-100-000017526 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017533 | PLP-100-000017534 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017536 | PLP-100-000017538 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017540 | PLP-100-000017540 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017542 | PLP-100-000017542 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017549 | PLP-100-000017552 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017554 | PLP-100-000017557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017563 | PLP-100-000017563 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017570 | PLP-100-000017570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017575 | PLP-100-000017578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017580 | PLP-100-000017580 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017584 | PLP-100-000017585 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017590 | PLP-100-000017590 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017592 | PLP-100-000017592 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017596 | PLP-100-000017627 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017631 | PLP-100-000017632 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017635 | PLP-100-000017641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017643 | PLP-100-000017643 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017647 | PLP-100-000017649 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017651 | PLP-100-000017651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017654 | PLP-100-000017657 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017660 | PLP-100-000017662 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017667 | PLP-100-000017667 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017669 | PLP-100-000017669 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017674 | PLP-100-000017674 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017676 | PLP-100-000017680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017682 | PLP-100-000017682 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017684 | PLP-100-000017691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017693 | PLP-100-000017693 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017697 | PLP-100-000017698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017701 | PLP-100-000017704 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017711 | PLP-100-000017716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017720 | PLP-100-000017723 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017729 | PLP-100-000017729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017735 | PLP-100-000017736 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017738 | PLP-100-000017742 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017745 | PLP-100-000017745 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017750 | PLP-100-000017784 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017786 | PLP-100-000017786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017792 | PLP-100-000017792 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017802 | PLP-100-000017802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017804 | PLP-100-000017806 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017808 | PLP-100-000017808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017811 | PLP-100-000017811 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017816 | PLP-100-000017823 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017825 | PLP-100-000017825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017830 | PLP-100-000017833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017838 | PLP-100-000017838 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017842 | PLP-100-000017858 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017860 | PLP-100-000017870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017873 | PLP-100-000017873 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017880 | PLP-100-000017880 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017882 | PLP-100-000017883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017890 | PLP-100-000017892 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017896 | PLP-100-000017898 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017900 | PLP-100-000017900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017903 | PLP-100-000017910 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017912 | PLP-100-000017912 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017914 | PLP-100-000017915 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017919 | PLP-100-000017919 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017922 | PLP-100-000017922 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017926 | PLP-100-000017926 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017928 | PLP-100-000017930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017933 | PLP-100-000017937 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017941 | PLP-100-000017944 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017946 | PLP-100-000017946 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017949 | PLP-100-000017950 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017952 | PLP-100-000017956 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017958 | PLP-100-000017958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017960 | PLP-100-000017960 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017962 | PLP-100-000017977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017979 | PLP-100-000017981 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017987 | PLP-100-000017987 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017989 | PLP-100-000017989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017993 | PLP-100-000017994 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017996 | PLP-100-000017997 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018000 | PLP-100-000018001 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018007 | PLP-100-000018008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018014 | PLP-100-000018015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018019 | PLP-100-000018021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018024 | PLP-100-000018035 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018038 | PLP-100-000018038 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018041 | PLP-100-000018041 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018046 | PLP-100-000018046 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018049 | PLP-100-000018049 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018053 | PLP-100-000018056 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018059 | PLP-100-000018061 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018067 | PLP-100-000018067 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018069 | PLP-100-000018070 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018072 | PLP-100-000018072 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018074 | PLP-100-000018074 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018077 | PLP-100-000018077 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018079 | PLP-100-000018081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018083 | PLP-100-000018089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018097 | PLP-100-000018097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018099 | PLP-100-000018102 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018104 | PLP-100-000018104 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018106 | PLP-100-000018111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018113 | PLP-100-000018114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018118 | PLP-100-000018121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018123 | PLP-100-000018123 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018127 | PLP-100-000018127 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018132 | PLP-100-000018133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018137 | PLP-100-000018138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018140 | PLP-100-000018140 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018142 | PLP-100-000018143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018155 | PLP-100-000018157 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018159 | PLP-100-000018159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018163 | PLP-100-000018163 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018165 | PLP-100-000018168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018170 | PLP-100-000018171 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018174 | PLP-100-000018177 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018179 | PLP-100-000018183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018186 | PLP-100-000018191 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018194 | PLP-100-000018194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018196 | PLP-100-000018216 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018218 | PLP-100-000018218 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018226 | PLP-100-000018226 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018230 | PLP-100-000018233 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018235 | PLP-100-000018235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018238 | PLP-100-000018238 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018241 | PLP-100-000018241 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018246 | PLP-100-000018246 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018249 | PLP-100-000018249 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018251 | PLP-100-000018253 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018256 | PLP-100-000018262 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018264 | PLP-100-000018269 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018271 | PLP-100-000018272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018275 | PLP-100-000018275 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018277 | PLP-100-000018277 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018279 | PLP-100-000018282 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018284 | PLP-100-000018286 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018290 | PLP-100-000018292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018295 | PLP-100-000018297 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018303 | PLP-100-000018310 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018314 | PLP-100-000018317 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018320 | PLP-100-000018320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018322 | PLP-100-000018328 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018330 | PLP-100-000018335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018339 | PLP-100-000018339 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018342 | PLP-100-000018343 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018345 | PLP-100-000018345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018347 | PLP-100-000018348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018352 | PLP-100-000018352 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018354 | PLP-100-000018354 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018359 | PLP-100-000018359 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018361 | PLP-100-000018365 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018370 | PLP-100-000018372 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018374 | PLP-100-000018374 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018379 | PLP-100-000018382 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018384 | PLP-100-000018384 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018393 | PLP-100-000018396 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018400 | PLP-100-000018405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018407 | PLP-100-000018407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018411 | PLP-100-000018412 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018414 | PLP-100-000018416 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018418 | PLP-100-000018421 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018427 | PLP-100-000018433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018435 | PLP-100-000018435 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018437 | PLP-100-000018438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018442 | PLP-100-000018442 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018451 | PLP-100-000018454 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018461 | PLP-100-000018464 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018466 | PLP-100-000018474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018481 | PLP-100-000018482 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018484 | PLP-100-000018488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018491 | PLP-100-000018499 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018502 | PLP-100-000018504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018506 | PLP-100-000018511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018514 | PLP-100-000018514 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018523 | PLP-100-000018523 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018534 | PLP-100-000018537 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018548 | PLP-100-000018554 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018556 | PLP-100-000018557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018559 | PLP-100-000018559 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018561 | PLP-100-000018565 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018567 | PLP-100-000018571 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018573 | PLP-100-000018576 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018590 | PLP-100-000018592 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018594 | PLP-100-000018594 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018598 | PLP-100-000018600 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018603 | PLP-100-000018610 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018617 | PLP-100-000018618 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018630 | PLP-100-000018637 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018644 | PLP-100-000018653 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018655 | PLP-100-000018655 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018659 | PLP-100-000018660 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018662 | PLP-100-000018663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018688 | PLP-100-000018693 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018695 | PLP-100-000018695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018699 | PLP-100-000018699 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018705 | PLP-100-000018714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018716 | PLP-100-000018717 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018719 | PLP-100-000018720 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018734 | PLP-100-000018735 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018750 | PLP-100-000018754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018756 | PLP-100-000018766 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018768 | PLP-100-000018770 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018774 | PLP-100-000018779 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018787 | PLP-100-000018789 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018791 | PLP-100-000018794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018797 | PLP-100-000018797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018800 | PLP-100-000018800 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018802 | PLP-100-000018806 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018813 | PLP-100-000018813 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018815 | PLP-100-000018816 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018818 | PLP-100-000018852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018857 | PLP-100-000018859 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018861 | PLP-100-000018861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018864 | PLP-100-000018864 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018866 | PLP-100-000018868 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018870 | PLP-100-000018872 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018883 | PLP-100-000018887 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018891 | PLP-100-000018891 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018893 | PLP-100-000018904 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018906 | PLP-100-000018906 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018909 | PLP-100-000018917 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018919 | PLP-100-000018926 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018929 | PLP-100-000018933 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018937 | PLP-100-000018938 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018940 | PLP-100-000018941 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018946 | PLP-100-000018956 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018959 | PLP-100-000018959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018962 | PLP-100-000018969 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018971 | PLP-100-000018972 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018974 | PLP-100-000018974 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018976 | PLP-100-000018982 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018986 | PLP-100-000018986 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018992 | PLP-100-000018994 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018997 | PLP-100-000019009 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019011 | PLP-100-000019011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019016 | PLP-100-000019049 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019051 | PLP-100-000019051 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019058 | PLP-100-000019062 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019067 | PLP-100-000019069 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019071 | PLP-100-000019085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019087 | PLP-100-000019087 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019089 | PLP-100-000019089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019091 | PLP-100-000019094 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019096 | PLP-100-000019098 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019100 | PLP-100-000019100 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019105 | PLP-100-000019106 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019112 | PLP-100-000019113 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019115 | PLP-100-000019123 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019129 | PLP-100-000019130 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019141 | PLP-100-000019152 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019156 | PLP-100-000019156 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019158 | PLP-100-000019161 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019166 | PLP-100-000019173 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019175 | PLP-100-000019175 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019178 | PLP-100-000019180 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019182 | PLP-100-000019182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019184 | PLP-100-000019192 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019195 | PLP-100-000019200 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019202 | PLP-100-000019206 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019208 | PLP-100-000019212 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019215 | PLP-100-000019217 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019222 | PLP-100-000019222 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019233 | PLP-100-000019236 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019241 | PLP-100-000019244 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019248 | PLP-100-000019248 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019257 | PLP-100-000019260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019264 | PLP-100-000019266 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019269 | PLP-100-000019270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019272 | PLP-100-000019278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019280 | PLP-100-000019283 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019287 | PLP-100-000019287 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019290 | PLP-100-000019295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019297 | PLP-100-000019299 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019301 | PLP-100-000019322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019326 | PLP-100-000019334 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019336 | PLP-100-000019336 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019339 | PLP-100-000019339 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019350 | PLP-100-000019355 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019361 | PLP-100-000019361 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019363 | PLP-100-000019363 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019365 | PLP-100-000019366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019370 | PLP-100-000019377 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019383 | PLP-100-000019385 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019387 | PLP-100-000019391 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019393 | PLP-100-000019394 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019397 | PLP-100-000019398 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019400 | PLP-100-000019401 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019403 | PLP-100-000019417 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019423 | PLP-100-000019423 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019430 | PLP-100-000019430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019432 | PLP-100-000019433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019436 | PLP-100-000019438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019441 | PLP-100-000019441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019443 | PLP-100-000019445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019452 | PLP-100-000019452 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019456 | PLP-100-000019456 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019458 | PLP-100-000019458 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019461 | PLP-100-000019467 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019470 | PLP-100-000019470 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019472 | PLP-100-000019473 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019477 | PLP-100-000019480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019484 | PLP-100-000019484 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019486 | PLP-100-000019486 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019488 | PLP-100-000019489 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019492 | PLP-100-000019501 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019503 | PLP-100-000019504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019506 | PLP-100-000019506 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019509 | PLP-100-000019509 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019512 | PLP-100-000019513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019516 | PLP-100-000019516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019520 | PLP-100-000019522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019524 | PLP-100-000019524 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019527 | PLP-100-000019528 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019530 | PLP-100-000019562 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019566 | PLP-100-000019566 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019568 | PLP-100-000019568 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019571 | PLP-100-000019573 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019576 | PLP-100-000019584 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019587 | PLP-100-000019587 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019592 | PLP-100-000019598 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019600 | PLP-100-000019601 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019604 | PLP-100-000019604 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019606 | PLP-100-000019606 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019609 | PLP-100-000019609 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019614 | PLP-100-000019614 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019617 | PLP-100-000019620 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019623 | PLP-100-000019641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019644 | PLP-100-000019646 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019648 | PLP-100-000019658 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019660 | PLP-100-000019660 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019662 | PLP-100-000019664 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019666 | PLP-100-000019669 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019671 | PLP-100-000019686 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019689 | PLP-100-000019689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019692 | PLP-100-000019698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019701 | PLP-100-000019701 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019703 | PLP-100-000019705 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019708 | PLP-100-000019709 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019711 | PLP-100-000019714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019716 | PLP-100-000019716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019718 | PLP-100-000019723 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019728 | PLP-100-000019729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019731 | PLP-100-000019732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019740 | PLP-100-000019740 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019744 | PLP-100-000019746 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019748 | PLP-100-000019748 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019750 | PLP-100-000019750 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019752 | PLP-100-000019753 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019758 | PLP-100-000019759 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019773 | PLP-100-000019776 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019778 | PLP-100-000019778 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019780 | PLP-100-000019780 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019782 | PLP-100-000019782 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019785 | PLP-100-000019786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019788 | PLP-100-000019799 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019801 | PLP-100-000019802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019804 | PLP-100-000019812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019816 | PLP-100-000019818 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019821 | PLP-100-000019821 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019825 | PLP-100-000019825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019828 | PLP-100-000019831 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019833 | PLP-100-000019833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019835 | PLP-100-000019835 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019837 | PLP-100-000019840 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019842 | PLP-100-000019847 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019849 | PLP-100-000019849 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019851 | PLP-100-000019851 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019857 | PLP-100-000019857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019860 | PLP-100-000019862 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019872 | PLP-100-000019898 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019902 | PLP-100-000019911 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019918 | PLP-100-000019928 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019930 | PLP-100-000019930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019933 | PLP-100-000019934 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019936 | PLP-100-000019937 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019943 | PLP-100-000019945 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019947 | PLP-100-000019948 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019956 | PLP-100-000019970 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019973 | PLP-100-000019974 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019976 | PLP-100-000019976 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019978 | PLP-100-000020014 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020016 | PLP-100-000020016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020023 | PLP-100-000020025 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020027 | PLP-100-000020033 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020035 | PLP-100-000020045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020048 | PLP-100-000020048 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020050 | PLP-100-000020055 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020057 | PLP-100-000020057 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020059 | PLP-100-000020071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020074 | PLP-100-000020076 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020078 | PLP-100-000020078 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020080 | PLP-100-000020080 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020082 | PLP-100-000020082 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020085 | PLP-100-000020085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020087 | PLP-100-000020088 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020091 | PLP-100-000020094 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020097 | PLP-100-000020103 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020106 | PLP-100-000020115 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020117 | PLP-100-000020121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020126 | PLP-100-000020131 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020134 | PLP-100-000020136 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020141 | PLP-100-000020142 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020144 | PLP-100-000020149 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020151 | PLP-100-000020154 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020157 | PLP-100-000020157 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020164 | PLP-100-000020166 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020169 | PLP-100-000020178 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020180 | PLP-100-000020180 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020182 | PLP-100-000020182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020184 | PLP-100-000020196 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020198 | PLP-100-000020199 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020201 | PLP-100-000020203 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020212 | PLP-100-000020213 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020216 | PLP-100-000020222 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020224 | PLP-100-000020224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020226 | PLP-100-000020227 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020240 | PLP-100-000020243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020245 | PLP-100-000020247 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020263 | PLP-100-000020263 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020267 | PLP-100-000020267 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020273 | PLP-100-000020274 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020277 | PLP-100-000020279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020281 | PLP-100-000020281 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020284 | PLP-100-000020284 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020286 | PLP-100-000020287 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020291 | PLP-100-000020294 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020296 | PLP-100-000020297 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020299 | PLP-100-000020301 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020303 | PLP-100-000020312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020317 | PLP-100-000020320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020322 | PLP-100-000020330 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020336 | PLP-100-000020338 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020341 | PLP-100-000020343 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020345 | PLP-100-000020351 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020354 | PLP-100-000020360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020369 | PLP-100-000020373 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020379 | PLP-100-000020379 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020382 | PLP-100-000020385 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020389 | PLP-100-000020394 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020397 | PLP-100-000020399 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020402 | PLP-100-000020402 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020405 | PLP-100-000020405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020407 | PLP-100-000020411 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020413 | PLP-100-000020419 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020425 | PLP-100-000020427 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020437 | PLP-100-000020438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020442 | PLP-100-000020448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020450 | PLP-100-000020450 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020452 | PLP-100-000020452 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020456 | PLP-100-000020456 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020461 | PLP-100-000020468 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020471 | PLP-100-000020482 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020484 | PLP-100-000020486 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020489 | PLP-100-000020489 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020498 | PLP-100-000020504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020507 | PLP-100-000020508 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020511 | PLP-100-000020513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020515 | PLP-100-000020522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020524 | PLP-100-000020524 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020526 | PLP-100-000020549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020552 | PLP-100-000020552 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020556 | PLP-100-000020556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020558 | PLP-100-000020559 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020561 | PLP-100-000020567 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020569 | PLP-100-000020575 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020577 | PLP-100-000020587 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020593 | PLP-100-000020595 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020605 | PLP-100-000020611 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020614 | PLP-100-000020614 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020643 | PLP-100-000020644 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020646 | PLP-100-000020651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020653 | PLP-100-000020656 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020667 | PLP-100-000020668 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020672 | PLP-100-000020679 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020687 | PLP-100-000020689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020691 | PLP-100-000020691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020699 | PLP-100-000020699 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020701 | PLP-100-000020701 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020718 | PLP-100-000020719 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020724 | PLP-100-000020725 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020738 | PLP-100-000020740 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020754 | PLP-100-000020754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020756 | PLP-100-000020756 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020778 | PLP-100-000020781 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020785 | PLP-100-000020786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020813 | PLP-100-000020816 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020819 | PLP-100-000020819 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020827 | PLP-100-000020827 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020841 | PLP-100-000020842 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020848 | PLP-100-000020848 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020855 | PLP-100-000020860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020866 | PLP-100-000020870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020879 | PLP-100-000020880 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020883 | PLP-100-000020887 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020889 | PLP-100-000020890 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020899 | PLP-100-000020899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020901 | PLP-100-000020902 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020906 | PLP-100-000020906 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020908 | PLP-100-000020913 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020923 | PLP-100-000020923 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020932 | PLP-100-000020932 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020951 | PLP-100-000020951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020954 | PLP-100-000020954 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020957 | PLP-100-000020959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020961 | PLP-100-000020964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020966 | PLP-100-000020967 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020973 | PLP-100-000020977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020983 | PLP-100-000020985 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020991 | PLP-100-000020991 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021003 | PLP-100-000021010 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021012 | PLP-100-000021012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021022 | PLP-100-000021022 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021027 | PLP-100-000021029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021036 | PLP-100-000021037 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000021045 | PLP-100-000021045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021047 | PLP-100-000021047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021051 | PLP-100-000021057 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021070 | PLP-100-000021078 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021082 | PLP-100-000021084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021086 | PLP-100-000021089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021091 | PLP-100-000021092 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000001 | PLP-101-000000005 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000007 | PLP-101-000000008 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000011 | PLP-101-000000014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000020 | PLP-101-000000024 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000026 | PLP-101-000000026 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000031 | PLP-101-000000032 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000034 | PLP-101-000000034 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000036 | PLP-101-000000041 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000043 | PLP-101-000000050 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000052 | PLP-101-000000053 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000056 | PLP-101-000000059 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000062 | PLP-101-000000063 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000065 | PLP-101-000000069 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000073 | PLP-101-000000075 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000102 | PLP-101-000000103 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000125 | PLP-101-000000154 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000156 | PLP-101-000000157 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000159 | PLP-101-000000174 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000176 | PLP-101-000000215 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000218 | PLP-101-000000233 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000239 | PLP-101-000000239 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000241 | PLP-101-000000241 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000243 | PLP-101-000000261 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000264 | PLP-101-000000274 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000276 | PLP-101-000000277 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000280 | PLP-101-000000286 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000288 | PLP-101-000000304 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000308 | PLP-101-000000324 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000327 | PLP-101-000000352 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000355 | PLP-101-000000370 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000372 | PLP-101-000000372 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000374 | PLP-101-000000377 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000380 | PLP-101-000000380 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000382 | PLP-101-000000383 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000389 | PLP-101-000000400 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000402 | PLP-101-000000402 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000404 | PLP-101-000000420 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000422 | PLP-101-000000438 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000440 | PLP-101-000000445 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000449 | PLP-101-000000449 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000453 | PLP-101-000000497 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000499 | PLP-101-000000505 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000507 | PLP-101-000000507 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000509 | PLP-101-000000509 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000511 | PLP-101-000000512 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000514 | PLP-101-000000524 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000526 | PLP-101-000000526 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000532 | PLP-101-000000534 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000536 | PLP-101-000000537 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000539 | PLP-101-000000550 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000553 | PLP-101-000000563 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000566 | PLP-101-000000580 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000582 | PLP-101-000000596 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000598 | PLP-101-000000623 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000625 | PLP-101-000000631 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000633 | PLP-101-000000635 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000637 | PLP-101-000000639 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000642 | PLP-101-000000650 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000652 | PLP-101-000000655 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000657 | PLP-101-000000657 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000659 | PLP-101-000000660 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000663 | PLP-101-000000666 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000668 | PLP-101-000000681 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000683 | PLP-101-000000693 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000696 | PLP-101-000000712 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000714 | PLP-101-000000718 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000720 | PLP-101-000000746 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000748 | PLP-101-000000748 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000750 | PLP-101-000000757 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000760 | PLP-101-000000761 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000763 | PLP-101-000000767 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000773 | PLP-101-000000773 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000775 | PLP-101-000000782 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000784 | PLP-101-000000784 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000787 | PLP-101-000000787 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000789 | PLP-101-000000794 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000796 | PLP-101-000000800 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000802 | PLP-101-000000805 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000809 | PLP-101-000000810 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000812 | PLP-101-000000815 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000817 | PLP-101-000000846 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000848 | PLP-101-000000848 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000851 | PLP-101-000000860 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000862 | PLP-101-000000866 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000869 | PLP-101-000000871 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000876 | PLP-101-000000878 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000880 | PLP-101-000000880 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000884 | PLP-101-000000885 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000889 | PLP-101-000000894 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000898 | PLP-101-000000900 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000903 | PLP-101-000000903 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000907 | PLP-101-000000908 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000910 | PLP-101-000000912 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000914 | PLP-101-000000914 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000916 | PLP-101-000000916 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000918 | PLP-101-000000918 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000922 | PLP-101-000000922 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000925 | PLP-101-000000925 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000927 | PLP-101-000000927 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000930 | PLP-101-000000930 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000934 | PLP-101-000000936 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000938 | PLP-101-000000938 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000940 | PLP-101-000000944 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000948 | PLP-101-000000962 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000965 | PLP-101-000000968 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000971 | PLP-101-000000975 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000977 | PLP-101-000000977 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000979 | PLP-101-000000981 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000984 | PLP-101-000000986 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000988 | PLP-101-000001000 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001003 | PLP-101-000001011 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001015 | PLP-101-000001027 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001029 | PLP-101-000001096 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001098 | PLP-101-000001099 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001101 | PLP-101-000001101 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001106 | PLP-101-000001106 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001109 | PLP-101-000001130 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001133 | PLP-101-000001164 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001173 | PLP-101-000001176 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001178 | PLP-101-000001181 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001183 | PLP-101-000001193 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001195 | PLP-101-000001195 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001198 | PLP-101-000001199 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001202 | PLP-101-000001203 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001206 | PLP-101-000001211 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001214 | PLP-101-000001235 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001237 | PLP-101-000001266 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001268 | PLP-101-000001306 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001308 | PLP-101-000001316 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001318 | PLP-101-000001319 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001321 | PLP-101-000001322 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001324 | PLP-101-000001334 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001337 | PLP-101-000001337 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001341 | PLP-101-000001344 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001346 | PLP-101-000001358 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001360 | PLP-101-000001361 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001364 | PLP-101-000001380 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001382 | PLP-101-000001386 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001390 | PLP-101-000001394 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001396 | PLP-101-000001402 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001404 | PLP-101-000001416 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001420 | PLP-101-000001425 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001427 | PLP-101-000001449 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001456 | PLP-101-000001456 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001458 | PLP-101-000001458 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001462 | PLP-101-000001495 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001497 | PLP-101-000001497 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001499 | PLP-101-000001499 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001503 | PLP-101-000001515 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001517 | PLP-101-000001517 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001519 | PLP-101-000001519 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001521 | PLP-101-000001521 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001523 | PLP-101-000001525 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001527 | PLP-101-000001530 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001532 | PLP-101-000001538 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001541 | PLP-101-000001544 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001546 | PLP-101-000001546 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001553 | PLP-101-000001556 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001559 | PLP-101-000001571 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001573 | PLP-101-000001590 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001593 | PLP-101-000001593 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001597 | PLP-101-000001606 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001608 | PLP-101-000001608 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001610 | PLP-101-000001613 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001616 | PLP-101-000001619 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001623 | PLP-101-000001634 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001636 | PLP-101-000001642 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001644 | PLP-101-000001651 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001653 | PLP-101-000001653 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001658 | PLP-101-000001662 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001666 | PLP-101-000001669 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001671 | PLP-101-000001676 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001678 | PLP-101-000001680 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001682 | PLP-101-000001683 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001685 | PLP-101-000001687 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001689 | PLP-101-000001689 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001693 | PLP-101-000001696 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001700 | PLP-101-000001701 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001703 | PLP-101-000001704 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001729 | PLP-101-000001731 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001743 | PLP-101-000001744 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001746 | PLP-101-000001747 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001749 | PLP-101-000001753 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001755 | PLP-101-000001756 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001758 | PLP-101-000001758 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001762 | PLP-101-000001764 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001772 | PLP-101-000001776 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001780 | PLP-101-000001781 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001787 | PLP-101-000001789 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001791 | PLP-101-000001791 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001795 | PLP-101-000001796 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001800 | PLP-101-000001804 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001806 | PLP-101-000001807 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001810 | PLP-101-000001811 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001813 | PLP-101-000001813 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001815 | PLP-101-000001827 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001829 | PLP-101-000001829 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001831 | PLP-101-000001835 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001837 | PLP-101-000001838 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001840 | PLP-101-000001841 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001847 | PLP-101-000001855 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001857 | PLP-101-000001859 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001861 | PLP-101-000001861 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001865 | PLP-101-000001870 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001872 | PLP-101-000001872 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001874 | PLP-101-000001874 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001876 | PLP-101-000001877 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001880 | PLP-101-000001884 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001890 | PLP-101-000001893 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001897 | PLP-101-000001899 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001901 | PLP-101-000001902 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001908 | PLP-101-000001909 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001911 | PLP-101-000001911 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001913 | PLP-101-000001917 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001919 | PLP-101-000001919 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001921 | PLP-101-000001922 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001926 | PLP-101-000001926 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001929 | PLP-101-000001932 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001935 | PLP-101-000001940 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001942 | PLP-101-000001949 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001951 | PLP-101-000001951 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001955 | PLP-101-000001960 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001962 | PLP-101-000001970 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001976 | PLP-101-000001976 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001988 | PLP-101-000001988 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001992 | PLP-101-000001992 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001994 | PLP-101-000001998 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002004 | PLP-101-000002008 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002010 | PLP-101-000002013 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002015 | PLP-101-000002019 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002023 | PLP-101-000002024 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002026 | PLP-101-000002042 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002044 | PLP-101-000002045 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000002047 | PLP-101-000002047 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002049 | PLP-101-000002058 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002060 | PLP-101-000002061 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002063 | PLP-101-000002064 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002066 | PLP-101-000002069 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002073 | PLP-101-000002073 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002076 | PLP-101-000002076 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002078 | PLP-101-000002088 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000002091 | PLP-101-000002093 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002098 | PLP-101-000002098 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002100 | PLP-101-000002102 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002104 | PLP-101-000002108 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002113 | PLP-101-000002114 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002118 | PLP-101-000002123 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002127 | PLP-101-000002129 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002131 | PLP-101-000002131 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000002133 | PLP-101-000002133 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002135 | PLP-101-000002148 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002150 | PLP-101-000002151 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002153 | PLP-101-000002154 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002156 | PLP-101-000002157 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002159 | PLP-101-000002162 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002166 | PLP-101-000002167 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002169 | PLP-101-000002170 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000002174 | PLP-101-000002175 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002180 | PLP-101-000002181 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002188 | PLP-101-000002192 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002195 | PLP-101-000002198 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002202 | PLP-101-000002202 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002205 | PLP-101-000002210 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002214 | PLP-101-000002229 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000001 | PLP-102-000000001 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000003 | PLP-102-000000005 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000008 | PLP-102-000000011 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000013 | PLP-102-000000018 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000020 | PLP-102-000000026 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000028 | PLP-102-000000031 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000033 | PLP-102-000000033 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000035 | PLP-102-000000040 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000042 | PLP-102-000000042 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000044 | PLP-102-000000044 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000046 | PLP-102-000000053 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000055 | PLP-102-000000058 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000060 | PLP-102-000000065 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000069 | PLP-102-000000071 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000073 | PLP-102-000000084 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000086 | PLP-102-000000088 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000091 | PLP-102-000000092 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000096 | PLP-102-000000097 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000100 | PLP-102-000000101 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000103 | PLP-102-000000105 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000107 | PLP-102-000000111 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000114 | PLP-102-000000116 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000118 | PLP-102-000000120 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000122 | PLP-102-000000123 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000125 | PLP-102-000000126 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000128 | PLP-102-000000128 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000130 | PLP-102-000000136 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000138 | PLP-102-000000143 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000145 | PLP-102-000000146 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000148 | PLP-102-000000148 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000151 | PLP-102-000000152 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000154 | PLP-102-000000161 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000163 | PLP-102-000000163 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000165 | PLP-102-000000166 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000169 | PLP-102-000000172 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000174 | PLP-102-000000176 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000181 | PLP-102-000000182 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000187 | PLP-102-000000187 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000189 | PLP-102-000000189 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000191 | PLP-102-000000192 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000195 | PLP-102-000000196 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000198 | PLP-102-000000202 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000204 | PLP-102-000000205 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000207 | PLP-102-000000219 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000221 | PLP-102-000000230 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000232 | PLP-102-000000238 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000240 | PLP-102-000000240 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000242 | PLP-102-000000244 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000246 | PLP-102-000000247 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000249 | PLP-102-000000250 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000253 | PLP-102-000000255 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000257 | PLP-102-000000262 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000264 | PLP-102-000000275 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000277 | PLP-102-000000277 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000279 | PLP-102-000000279 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000282 | PLP-102-000000287 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000289 | PLP-102-000000292 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000294 | PLP-102-000000296 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000298 | PLP-102-000000304 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000307 | PLP-102-000000317 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000320 | PLP-102-000000327 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000329 | PLP-102-000000343 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000345 | PLP-102-000000346 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000349 | PLP-102-000000349 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000352 | PLP-102-000000363 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000365 | PLP-102-000000375 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000377 | PLP-102-000000397 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000401 | PLP-102-000000409 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000412 | PLP-102-000000413 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000416 | PLP-102-000000416 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000419 | PLP-102-000000421 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000423 | PLP-102-000000429 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000433 | PLP-102-000000433 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000436 | PLP-102-000000436 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000440 | PLP-102-000000440 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000446 | PLP-102-000000446 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000448 | PLP-102-000000457 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000459 | PLP-102-000000462 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000464 | PLP-102-000000466 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000468 | PLP-102-000000470 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000472 | PLP-102-000000485 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000487 | PLP-102-000000489 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000492 | PLP-102-000000494 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000496 | PLP-102-000000497 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000500 | PLP-102-000000500 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000504 | PLP-102-000000506 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000511 | PLP-102-000000511 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000513 | PLP-102-000000513 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000515 | PLP-102-000000515 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000518 | PLP-102-000000520 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000524 | PLP-102-000000524 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000527 | PLP-102-000000530 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000532 | PLP-102-000000539 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000542 | PLP-102-000000544 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000554 | PLP-102-000000561 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000563 | PLP-102-000000565 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000569 | PLP-102-000000580 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000582 | PLP-102-000000600 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000606 | PLP-102-000000608 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000611 | PLP-102-000000612 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000614 | PLP-102-000000614 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000616 | PLP-102-000000616 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000619 | PLP-102-000000621 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000623 | PLP-102-000000625 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000627 | PLP-102-000000627 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000630 | PLP-102-000000634 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000636 | PLP-102-000000638 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000640 | PLP-102-000000640 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000642 | PLP-102-000000642 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000644 | PLP-102-000000649 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000651 | PLP-102-000000652 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000654 | PLP-102-000000665 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000667 | PLP-102-000000675 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000678 | PLP-102-000000679 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000681 | PLP-102-000000686 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000688 | PLP-102-000000689 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000691 | PLP-102-000000711 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000713 | PLP-102-000000713 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000715 | PLP-102-000000716 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000718 | PLP-102-000000718 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000721 | PLP-102-000000727 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000733 | PLP-102-000000735 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000737 | PLP-102-000000737 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000739 | PLP-102-000000747 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000749 | PLP-102-000000750 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000753 | PLP-102-000000758 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000761 | PLP-102-000000762 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000764 | PLP-102-000000775 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000777 | PLP-102-000000777 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000781 | PLP-102-000000782 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000784 | PLP-102-000000788 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000791 | PLP-102-000000793 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000796 | PLP-102-000000808 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000813 | PLP-102-000000814 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000820 | PLP-102-000000823 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000825 | PLP-102-000000825 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000827 | PLP-102-000000835 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000837 | PLP-102-000000838 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000840 | PLP-102-000000840 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000842 | PLP-102-000000852 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000854 | PLP-102-000000856 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000858 | PLP-102-000000860 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000862 | PLP-102-000000869 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000871 | PLP-102-000000871 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000873 | PLP-102-000000873 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000875 | PLP-102-000000875 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000880 | PLP-102-000000880 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000886 | PLP-102-000000888 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000891 | PLP-102-000000904 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000907 | PLP-102-000000909 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000914 | PLP-102-000000914 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000918 | PLP-102-000000920 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000922 | PLP-102-000000925 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000930 | PLP-102-000000942 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000946 | PLP-102-000000950 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000953 | PLP-102-000000953 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000956 | PLP-102-000000956 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000960 | PLP-102-000000960 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000970 | PLP-102-000000970 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000973 | PLP-102-000000974 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000977 | PLP-102-000000977 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000981 | PLP-102-000000981 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000983 | PLP-102-000000983 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000989 | PLP-102-000000989 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000993 | PLP-102-000000993 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000995 | PLP-102-000000996 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001001 | PLP-102-000001003 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001005 | PLP-102-000001006 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001008 | PLP-102-000001009 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001020 | PLP-102-000001021 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001023 | PLP-102-000001023 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001028 | PLP-102-000001032 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001034 | PLP-102-000001036 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001038 | PLP-102-000001040 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001042 | PLP-102-000001049 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001051 | PLP-102-000001057 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001060 | PLP-102-000001061 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001064 | PLP-102-000001068 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001070 | PLP-102-000001071 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001074 | PLP-102-000001080 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001082 | PLP-102-000001082 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001084 | PLP-102-000001100 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001102 | PLP-102-000001108 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001110 | PLP-102-000001110 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001112 | PLP-102-000001113 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001115 | PLP-102-000001115 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001118 | PLP-102-000001121 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001123 | PLP-102-000001129 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001132 | PLP-102-000001134 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001137 | PLP-102-000001138 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001140 | PLP-102-000001140 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001144 | PLP-102-000001149 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001151 | PLP-102-000001156 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001158 | PLP-102-000001167 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001169 | PLP-102-000001178 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001180 | PLP-102-000001180 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001183 | PLP-102-000001184 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001187 | PLP-102-000001193 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001195 | PLP-102-000001196 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001198 | PLP-102-000001203 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001205 | PLP-102-000001205 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001207 | PLP-102-000001207 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001209 | PLP-102-000001216 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001218 | PLP-102-000001219 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001221 | PLP-102-000001224 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001227 | PLP-102-000001232 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001234 | PLP-102-000001254 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001256 | PLP-102-000001258 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001261 | PLP-102-000001261 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001263 | PLP-102-000001269 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001271 | PLP-102-000001273 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001275 | PLP-102-000001275 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001277 | PLP-102-000001285 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001287 | PLP-102-000001301 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001304 | PLP-102-000001306 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001310 | PLP-102-000001310 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001312 | PLP-102-000001312 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001316 | PLP-102-000001329 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001332 | PLP-102-000001348 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001351 | PLP-102-000001351 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001353 | PLP-102-000001359 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001362 | PLP-102-000001369 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001371 | PLP-102-000001377 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001379 | PLP-102-000001379 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001389 | PLP-102-000001390 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001393 | PLP-102-000001410 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001412 | PLP-102-000001412 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001415 | PLP-102-000001416 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001418 | PLP-102-000001421 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001423 | PLP-102-000001423 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001427 | PLP-102-000001429 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001433 | PLP-102-000001454 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001458 | PLP-102-000001458 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001465 | PLP-102-000001470 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001472 | PLP-102-000001472 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001475 | PLP-102-000001475 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001482 | PLP-102-000001482 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001484 | PLP-102-000001484 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001486 | PLP-102-000001490 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001509 | PLP-102-000001509 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001517 | PLP-102-000001517 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001519 | PLP-102-000001519 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001521 | PLP-102-000001522 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001525 | PLP-102-000001530 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001533 | PLP-102-000001535 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001539 | PLP-102-000001557 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001570 | PLP-102-000001571 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001578 | PLP-102-000001583 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001587 | PLP-102-000001592 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001594 | PLP-102-000001597 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001609 | PLP-102-000001609 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001619 | PLP-102-000001623 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001637 | PLP-102-000001639 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001641 | PLP-102-000001645 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001648 | PLP-102-000001652 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001654 | PLP-102-000001655 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001657 | PLP-102-000001657 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001659 | PLP-102-000001661 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001677 | PLP-102-000001677 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001679 | PLP-102-000001705 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001712 | PLP-102-000001723 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001727 | PLP-102-000001739 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001741 | PLP-102-000001742 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001745 | PLP-102-000001746 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001751 | PLP-102-000001752 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001755 | PLP-102-000001755 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001757 | PLP-102-000001761 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001763 | PLP-102-000001764 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001766 | PLP-102-000001776 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001778 | PLP-102-000001788 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001799 | PLP-102-000001799 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001801 | PLP-102-000001803 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001806 | PLP-102-000001808 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001810 | PLP-102-000001810 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001812 | PLP-102-000001813 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001815 | PLP-102-000001817 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001825 | PLP-102-000001826 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001831 | PLP-102-000001831 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001838 | PLP-102-000001839 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001841 | PLP-102-000001861 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001863 | PLP-102-000001869 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001873 | PLP-102-000001876 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001882 | PLP-102-000001882 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001888 | PLP-102-000001890 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001892 | PLP-102-000001892 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001894 | PLP-102-000001894 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001899 | PLP-102-000001917 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001919 | PLP-102-000001923 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001926 | PLP-102-000001926 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001932 | PLP-102-000001932 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001934 | PLP-102-000001934 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001936 | PLP-102-000001936 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001939 | PLP-102-000001956 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001959 | PLP-102-000001999 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002003 | PLP-102-000002003 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002018 | PLP-102-000002025 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002028 | PLP-102-000002028 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002030 | PLP-102-000002031 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002033 | PLP-102-000002044 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002046 | PLP-102-000002047 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002050 | PLP-102-000002051 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002053 | PLP-102-000002063 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002066 | PLP-102-000002066 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002068 | PLP-102-000002070 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002073 | PLP-102-000002078 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002080 | PLP-102-000002080 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002082 | PLP-102-000002084 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002088 | PLP-102-000002088 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002101 | PLP-102-000002103 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002105 | PLP-102-000002105 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002110 | PLP-102-000002114 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002122 | PLP-102-000002123 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002126 | PLP-102-000002133 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002136 | PLP-102-000002144 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002155 | PLP-102-000002167 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002169 | PLP-102-000002180 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002183 | PLP-102-000002183 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002185 | PLP-102-000002188 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002190 | PLP-102-000002197 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002199 | PLP-102-000002200 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002202 | PLP-102-000002202 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002204 | PLP-102-000002204 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002206 | PLP-102-000002206 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002208 | PLP-102-000002208 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002210 | PLP-102-000002210 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002212 | PLP-102-000002212 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002214 | PLP-102-000002214 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002216 | PLP-102-000002223 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002226 | PLP-102-000002226 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002230 | PLP-102-000002230 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002234 | PLP-102-000002234 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002236 | PLP-102-000002239 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002241 | PLP-102-000002242 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002249 | PLP-102-000002253 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002261 | PLP-102-000002261 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002270 | PLP-102-000002274 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002278 | PLP-102-000002279 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002283 | PLP-102-000002288 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002291 | PLP-102-000002291 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002293 | PLP-102-000002293 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002295 | PLP-102-000002300 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002304 | PLP-102-000002309 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002314 | PLP-102-000002316 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002318 | PLP-102-000002318 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002323 | PLP-102-000002329 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002331 | PLP-102-000002332 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002349 | PLP-102-000002350 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002352 | PLP-102-000002360 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002366 | PLP-102-000002366 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002368 | PLP-102-000002377 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002379 | PLP-102-000002386 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002389 | PLP-102-000002389 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002394 | PLP-102-000002401 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002405 | PLP-102-000002405 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002409 | PLP-102-000002410 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002412 | PLP-102-000002413 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002430 | PLP-102-000002446 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002448 | PLP-102-000002455 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002457 | PLP-102-000002473 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002475 | PLP-102-000002481 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002483 | PLP-102-000002484 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002486 | PLP-102-000002490 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002492 | PLP-102-000002492 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002495 | PLP-102-000002497 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002501 | PLP-102-000002502 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002507 | PLP-102-000002508 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002521 | PLP-102-000002521 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002523 | PLP-102-000002527 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002530 | PLP-102-000002531 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002533 | PLP-102-000002537 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002539 | PLP-102-000002539 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002543 | PLP-102-000002546 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002548 | PLP-102-000002572 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002575 | PLP-102-000002575 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002578 | PLP-102-000002582 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002584 | PLP-102-000002585 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002588 | PLP-102-000002588 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002594 | PLP-102-000002595 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002597 | PLP-102-000002600 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002606 | PLP-102-000002606 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002611 | PLP-102-000002615 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002617 | PLP-102-000002622 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002632 | PLP-102-000002638 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002644 | PLP-102-000002648 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002650 | PLP-102-000002660 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002667 | PLP-102-000002669 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002674 | PLP-102-000002687 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002689 | PLP-102-000002694 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002696 | PLP-102-000002700 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002705 | PLP-102-000002707 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002761 | PLP-102-000002761 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002797 | PLP-102-000002801 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002803 | PLP-102-000002808 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002810 | PLP-102-000002811 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002813 | PLP-102-000002815 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002823 | PLP-102-000002823 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002825 | PLP-102-000002833 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002836 | PLP-102-000002847 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002849 | PLP-102-000002852 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002854 | PLP-102-000002854 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000001 | PLP-103-000000001 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000003 | PLP-103-000000005 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000007 | PLP-103-000000008 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000010 | PLP-103-000000011 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000013 | PLP-103-000000013 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000015 | PLP-103-000000015 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000017 | PLP-103-000000017 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000021 | PLP-103-000000021 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000023 | PLP-103-000000023 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000025 | PLP-103-000000026 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000028 | PLP-103-000000029 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000037 | PLP-103-000000040 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000044 | PLP-103-000000045 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000049 | PLP-103-000000051 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000053 | PLP-103-000000053 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000056 | PLP-103-000000056 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000058 | PLP-103-000000059 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000061 | PLP-103-000000061 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000063 | PLP-103-000000070 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000072 | PLP-103-000000083 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000096 | PLP-103-000000099 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000111 | PLP-103-000000114 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000116 | PLP-103-000000117 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000119 | PLP-103-000000126 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000128 | PLP-103-000000131 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000133 | PLP-103-000000135 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000137 | PLP-103-000000137 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000139 | PLP-103-000000139 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000143 | PLP-103-000000143 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000145 | PLP-103-000000147 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000151 | PLP-103-000000153 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000155 | PLP-103-000000156 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000159 | PLP-103-000000159 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000161 | PLP-103-000000177 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000182 | PLP-103-000000186 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000188 | PLP-103-000000189 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000192 | PLP-103-000000199 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000208 | PLP-103-000000208 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000215 | PLP-103-000000215 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000219 | PLP-103-000000220 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000222 | PLP-103-000000223 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000228 | PLP-103-000000232 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000240 | PLP-103-000000243 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000246 | PLP-103-000000246 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000248 | PLP-103-000000248 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000251 | PLP-103-000000251 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000258 | PLP-103-000000258 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000267 | PLP-103-000000267 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000270 | PLP-103-000000270 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000272 | PLP-103-000000274 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000276 | PLP-103-000000276 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000285 | PLP-103-000000286 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000288 | PLP-103-000000290 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000293 | PLP-103-000000297 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000300 | PLP-103-000000300 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000305 | PLP-103-000000307 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000309 | PLP-103-000000309 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000311 | PLP-103-000000311 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000316 | PLP-103-000000317 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000319 | PLP-103-000000319 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000003 | PLP-104-000000017 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000019 | PLP-104-000000020 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000023 | PLP-104-000000024 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000026 | PLP-104-000000027 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000029 | PLP-104-000000036 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000038 | PLP-104-000000039 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000042 | PLP-104-000000045 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000047 | PLP-104-000000065 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000067 | PLP-104-000000067 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000070 | PLP-104-000000080 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000082 | PLP-104-000000093 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000096 | PLP-104-000000114 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000116 | PLP-104-000000128 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000131 | PLP-104-000000131 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000136 | PLP-104-000000136 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000141 | PLP-104-000000141 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000143 | PLP-104-000000154 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000158 | PLP-104-000000161 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000165 | PLP-104-000000165 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000168 | PLP-104-000000175 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000179 | PLP-104-000000185 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000187 | PLP-104-000000198 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000200 | PLP-104-000000206 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000210 | PLP-104-000000213 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000215 | PLP-104-000000221 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000223 | PLP-104-000000223 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000225 | PLP-104-000000230 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000233 | PLP-104-000000234 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000236 | PLP-104-000000237 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000239 | PLP-104-000000241 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000243 | PLP-104-000000243 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000246 | PLP-104-000000248 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000253 | PLP-104-000000257 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000259 | PLP-104-000000261 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000264 | PLP-104-000000268 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000271 | PLP-104-000000274 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000276 | PLP-104-000000276 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000279 | PLP-104-000000280 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000283 | PLP-104-000000283 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000288 | PLP-104-000000289 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000305 | PLP-104-000000305 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000307 | PLP-104-000000308 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000314 | PLP-104-000000315 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000317 | PLP-104-000000317 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000319 | PLP-104-000000323 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000327 | PLP-104-000000327 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000329 | PLP-104-000000332 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000334 | PLP-104-000000338 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000340 | PLP-104-000000341 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000343 | PLP-104-000000344 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000346 | PLP-104-000000347 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000350 | PLP-104-000000350 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000355 | PLP-104-000000365 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000367 | PLP-104-000000372 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000378 | PLP-104-000000379 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000383 | PLP-104-000000386 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000388 | PLP-104-000000394 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000399 | PLP-104-000000401 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000407 | PLP-104-000000407 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000413 | PLP-104-000000414 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000419 | PLP-104-000000419 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000426 | PLP-104-000000426 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000429 | PLP-104-000000441 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000443 | PLP-104-000000447 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000449 | PLP-104-000000449 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000453 | PLP-104-000000453 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000456 | PLP-104-000000471 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000473 | PLP-104-000000480 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000482 | PLP-104-000000482 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000484 | PLP-104-000000484 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000488 | PLP-104-000000490 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000492 | PLP-104-000000495 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000497 | PLP-104-000000501 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000504 | PLP-104-000000504 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000507 | PLP-104-000000508 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000516 | PLP-104-000000517 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000519 | PLP-104-000000525 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000527 | PLP-104-000000527 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000529 | PLP-104-000000533 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000535 | PLP-104-000000540 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000544 | PLP-104-000000547 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000550 | PLP-104-000000551 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000553 | PLP-104-000000555 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000558 | PLP-104-000000559 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000562 | PLP-104-000000580 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000583 | PLP-104-000000585 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000588 | PLP-104-000000588 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000594 | PLP-104-000000595 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000598 | PLP-104-000000601 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000603 | PLP-104-000000605 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000609 | PLP-104-000000626 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000628 | PLP-104-000000630 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000633 | PLP-104-000000633 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000635 | PLP-104-000000640 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000642 | PLP-104-000000642 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000645 | PLP-104-000000646 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000649 | PLP-104-000000651 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000654 | PLP-104-000000654 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000658 | PLP-104-000000659 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000661 | PLP-104-000000663 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000665 | PLP-104-000000665 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000669 | PLP-104-000000671 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000673 | PLP-104-000000678 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000680 | PLP-104-000000680 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000683 | PLP-104-000000685 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000687 | PLP-104-000000690 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000694 | PLP-104-000000694 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000696 | PLP-104-000000700 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000705 | PLP-104-000000705 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000707 | PLP-104-000000708 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000710 | PLP-104-000000712 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000714 | PLP-104-000000730 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000732 | PLP-104-000000738 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000740 | PLP-104-000000749 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000753 | PLP-104-000000753 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000756 | PLP-104-000000759 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000763 | PLP-104-000000763 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000767 | PLP-104-000000773 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000781 | PLP-104-000000782 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000785 | PLP-104-000000786 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000789 | PLP-104-000000826 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000828 | PLP-104-000000828 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000839 | PLP-104-000000842 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000848 | PLP-104-000000852 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000855 | PLP-104-000000860 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000863 | PLP-104-000000863 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000866 | PLP-104-000000867 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000870 | PLP-104-000000870 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000878 | PLP-104-000000884 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000886 | PLP-104-000000886 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000889 | PLP-104-000000892 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000894 | PLP-104-000000895 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000898 | PLP-104-000000898 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000900 | PLP-104-000000900 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000905 | PLP-104-000000917 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000919 | PLP-104-000000919 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000925 | PLP-104-000000925 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000928 | PLP-104-000000933 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000936 | PLP-104-000000939 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000946 | PLP-104-000000946 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000949 | PLP-104-000000958 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000960 | PLP-104-000000964 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000969 | PLP-104-000000969 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000971 | PLP-104-000000974 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000977 | PLP-104-000000977 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000979 | PLP-104-000000979 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000986 | PLP-104-000000986 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000989 | PLP-104-000000989 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000993 | PLP-104-000001002 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001004 | PLP-104-000001005 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001010 | PLP-104-000001017 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001019 | PLP-104-000001021 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001025 | PLP-104-000001027 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001037 | PLP-104-000001037 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001039 | PLP-104-000001053 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001055 | PLP-104-000001071 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001073 | PLP-104-000001073 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001080 | PLP-104-000001087 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001090 | PLP-104-000001093 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001095 | PLP-104-000001095 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001099 | PLP-104-000001100 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001102 | PLP-104-000001102 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001105 | PLP-104-000001108 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001112 | PLP-104-000001112 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001115 | PLP-104-000001118 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001121 | PLP-104-000001135 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001137 | PLP-104-000001174 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001180 | PLP-104-000001181 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001185 | PLP-104-000001186 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001188 | PLP-104-000001188 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001190 | PLP-104-000001191 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001193 | PLP-104-000001195 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001197 | PLP-104-000001197 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001199 | PLP-104-000001243 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001249 | PLP-104-000001259 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001261 | PLP-104-000001261 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001264 | PLP-104-000001264 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001266 | PLP-104-000001269 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001275 | PLP-104-000001281 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001293 | PLP-104-000001293 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001297 | PLP-104-000001298 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001300 | PLP-104-000001308 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001310 | PLP-104-000001326 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001329 | PLP-104-000001333 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001336 | PLP-104-000001338 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001345 | PLP-104-000001345 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001347 | PLP-104-000001349 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001352 | PLP-104-000001356 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001360 | PLP-104-000001364 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001366 | PLP-104-000001369 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001371 | PLP-104-000001375 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001377 | PLP-104-000001377 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001386 | PLP-104-000001386 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001396 | PLP-104-000001405 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001409 | PLP-104-000001410 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001419 | PLP-104-000001419 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001421 | PLP-104-000001428 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001430 | PLP-104-000001431 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001433 | PLP-104-000001435 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001437 | PLP-104-000001444 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001446 | PLP-104-000001456 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001458 | PLP-104-000001459 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001462 | PLP-104-000001462 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001464 | PLP-104-000001469 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001471 | PLP-104-000001472 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001474 | PLP-104-000001474 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001477 | PLP-104-000001485 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001488 | PLP-104-000001493 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001501 | PLP-104-000001501 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001507 | PLP-104-000001509 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001513 | PLP-104-000001515 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001519 | PLP-104-000001529 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001542 | PLP-104-000001542 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001544 | PLP-104-000001547 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001551 | PLP-104-000001553 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001557 | PLP-104-000001557 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001563 | PLP-104-000001566 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001568 | PLP-104-000001591 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001593 | PLP-104-000001602 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001605 | PLP-104-000001605 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001609 | PLP-104-000001609 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001627 | PLP-104-000001630 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001632 | PLP-104-000001633 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001635 | PLP-104-000001635 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001638 | PLP-104-000001647 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001649 | PLP-104-000001651 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001653 | PLP-104-000001653 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001658 | PLP-104-000001673 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001675 | PLP-104-000001699 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001701 | PLP-104-000001703 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001712 | PLP-104-000001720 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001722 | PLP-104-000001734 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001736 | PLP-104-000001736 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001744 | PLP-104-000001751 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001754 | PLP-104-000001755 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001759 | PLP-104-000001759 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001761 | PLP-104-000001765 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001767 | PLP-104-000001813 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001816 | PLP-104-000001834 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001839 | PLP-104-000001847 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001849 | PLP-104-000001849 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000001 | PLP-172-000000014 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000016 | PLP-172-000000020 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000023 | PLP-172-000000023 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000027 | PLP-172-000000028 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 172 | PLP-172-000000030 | PLP-172-000000030 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000032 | PLP-172-000000032 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000034 | PLP-172-000000048 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000054 | PLP-172-000000058 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000060 | PLP-172-000000061 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000063 | PLP-172-000000063 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000066 | PLP-172-000000066 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000069 | PLP-172-000000074 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 172 | PLP-172-000000079 | PLP-172-000000082 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000084 | PLP-172-000000091 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000093 | PLP-172-000000093 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000095 | PLP-172-000000108 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000110 | PLP-172-000000110 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000112 | PLP-172-000000123 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000125 | PLP-172-000000127 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000129 | PLP-172-000000144 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 172 | PLP-172-000000147 | PLP-172-000000151 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000154 | PLP-172-000000154 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000156 | PLP-172-000000165 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000167 | PLP-172-000000184 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000186 | PLP-172-000000210 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000213 | PLP-172-000000214 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000216 | PLP-172-000000219 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000221 | PLP-172-000000221 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 172 | PLP-172-000000223 | PLP-172-000000227 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000229 | PLP-172-000000230 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000233 | PLP-172-000000235 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000237 | PLP-172-000000237 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000239 | PLP-172-000000243 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000246 | PLP-172-000000252 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000254 | PLP-172-000000258 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000262 | PLP-172-000000266 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 172 | PLP-172-000000268 | PLP-172-000000270 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000274 | PLP-172-000000276 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000279 | PLP-172-000000283 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000289 | PLP-172-000000289 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000293 | PLP-172-000000305 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000307 | PLP-172-000000322 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000324 | PLP-172-000000325 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000002 | PLP-173-000000003 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 173 | PLP-173-000000005 | PLP-173-000000005 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000008 | PLP-173-000000025 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000027 | PLP-173-000000030 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000032 | PLP-173-000000032 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000034 | PLP-173-000000034 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000036 | PLP-173-000000036 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000038 | PLP-173-000000042 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000045 | PLP-173-000000046 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 173 | PLP-173-000000048 | PLP-173-000000050 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000052 | PLP-173-000000055 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 027 | RLP-027-000000001 | RLP-027-000000006 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000009 | RLP-027-000000018 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000020 | RLP-027-000000024 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000026 | RLP-027-000000044 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000050 | RLP-027-000000156 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000167 | RLP-027-000000167 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000169 | RLP-027-000000220 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000226 | RLP-027-000000257 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000262 | RLP-027-000000267 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000269 | RLP-027-000000305 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000308 | RLP-027-000000355 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000357 | RLP-027-000000421 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000423 | RLP-027-000000440 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000446 | RLP-027-000000447 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000449 | RLP-027-000000451 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000453 | RLP-027-000000455 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000457 | RLP-027-000000471 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000486 | RLP-027-000000498 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000501 | RLP-027-000000501 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000503 | RLP-027-000000523 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000525 | RLP-027-000000526 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000530 | RLP-027-000000532 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000535 | RLP-027-000000535 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000537 | RLP-027-000000538 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000542 | RLP-027-000000542 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000548 | RLP-027-000000564 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000566 | RLP-027-000000567 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000571 | RLP-027-000000572 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000574 | RLP-027-000000588 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000591 | RLP-027-000000618 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000626 | RLP-027-000000633 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000639 | RLP-027-000000643 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000645 | RLP-027-000000646 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000648 | RLP-027-000000667 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000679 | RLP-027-000000679 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000681 | RLP-027-000000681 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000683 | RLP-027-000000713 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000716 | RLP-027-000000721 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000724 | RLP-027-000000724 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000727 | RLP-027-000000744 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000747 | RLP-027-000000751 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000753 | RLP-027-000000754 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000759 | RLP-027-000000764 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000766 | RLP-027-000000768 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000770 | RLP-027-000000800 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000802 | RLP-027-000000814 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000821 | RLP-027-000000839 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000842 | RLP-027-000000842 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000844 | RLP-027-000000849 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000851 | RLP-027-000000869 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000873 | RLP-027-000000877 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000884 | RLP-027-000000903 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000905 | RLP-027-000000933 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000935 | RLP-027-000000951 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000953 | RLP-027-000000967 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000969 | RLP-027-000001000 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001002 | RLP-027-000001030 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001040 | RLP-027-000001040 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001046 | RLP-027-000001084 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001086 | RLP-027-000001091 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001094 | RLP-027-000001095 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001097 | RLP-027-000001140 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001149 | RLP-027-000001160 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001166 | RLP-027-000001167 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001169 | RLP-027-000001191 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001193 | RLP-027-000001193 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001196 | RLP-027-000001213 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001217 | RLP-027-000001218 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001221 | RLP-027-000001230 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001232 | RLP-027-000001232 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001234 | RLP-027-000001244 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001246 | RLP-027-000001258 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001266 | RLP-027-000001267 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001269 | RLP-027-000001270 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001273 | RLP-027-000001274 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001276 | RLP-027-000001283 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001285 | RLP-027-000001288 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001290 | RLP-027-000001294 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001296 | RLP-027-000001298 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001303 | RLP-027-000001320 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001322 | RLP-027-000001352 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001357 | RLP-027-000001372 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001374 | RLP-027-000001383 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001389 | RLP-027-000001393 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001395 | RLP-027-000001401 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001403 | RLP-027-000001426 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001428 | RLP-027-000001438 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001440 | RLP-027-000001481 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001489 | RLP-027-000001508 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001514 | RLP-027-000001516 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001521 | RLP-027-000001562 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001565 | RLP-027-000001597 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001599 | RLP-027-000001599 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001601 | RLP-027-000001636 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001638 | RLP-027-000001643 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001646 | RLP-027-000001657 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001659 | RLP-027-000001667 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001673 | RLP-027-000001674 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001676 | RLP-027-000001700 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001702 | RLP-027-000001706 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001708 | RLP-027-000001734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001746 | RLP-027-000001857 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001860 | RLP-027-000001871 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001873 | RLP-027-000001873 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001881 | RLP-027-000001883 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001885 | RLP-027-000001886 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001904 | RLP-027-000001906 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001913 | RLP-027-000001913 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001915 | RLP-027-000001919 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001932 | RLP-027-000001958 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001961 | RLP-027-000002026 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002028 | RLP-027-000002050 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002053 | RLP-027-000002053 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002074 | RLP-027-000002094 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002096 | RLP-027-000002096 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002107 | RLP-027-000002117 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002122 | RLP-027-000002133 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002137 | RLP-027-000002148 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002154 | RLP-027-000002155 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002157 | RLP-027-000002165 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002167 | RLP-027-000002170 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002173 | RLP-027-000002207 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002212 | RLP-027-000002230 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002234 | RLP-027-000002268 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002271 | RLP-027-000002272 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002274 | RLP-027-000002277 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002280 | RLP-027-000002280 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002292 | RLP-027-000002301 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002313 | RLP-027-000002319 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002321 | RLP-027-000002326 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002328 | RLP-027-000002337 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002339 | RLP-027-000002340 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002357 | RLP-027-000002358 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002361 | RLP-027-000002382 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002388 | RLP-027-000002394 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002397 | RLP-027-000002405 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002407 | RLP-027-000002407 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002410 | RLP-027-000002423 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002428 | RLP-027-000002433 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002443 | RLP-027-000002451 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002453 | RLP-027-000002518 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002522 | RLP-027-000002528 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002532 | RLP-027-000002532 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002534 | RLP-027-000002558 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002562 | RLP-027-000002566 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002569 | RLP-027-000002572 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002582 | RLP-027-000002582 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002584 | RLP-027-000002584 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002587 | RLP-027-000002592 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002604 | RLP-027-000002615 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002622 | RLP-027-000002622 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002625 | RLP-027-000002636 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002638 | RLP-027-000002687 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002690 | RLP-027-000002691 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002696 | RLP-027-000002732 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002741 | RLP-027-000002761 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002763 | RLP-027-000002770 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002777 | RLP-027-000002795 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002797 | RLP-027-000002810 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002812 | RLP-027-000002841 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002845 | RLP-027-000002851 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002855 | RLP-027-000002855 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002862 | RLP-027-000002862 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002871 | RLP-027-000002889 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002902 | RLP-027-000002916 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002919 | RLP-027-000002919 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002921 | RLP-027-000002921 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002925 | RLP-027-000002946 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002952 | RLP-027-000002959 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002961 | RLP-027-000002962 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002965 | RLP-027-000002966 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002969 | RLP-027-000002979 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002987 | RLP-027-000003021 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003023 | RLP-027-000003026 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003031 | RLP-027-000003060 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003062 | RLP-027-000003062 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003064 | RLP-027-000003089 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003093 | RLP-027-000003101 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003115 | RLP-027-000003115 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003127 | RLP-027-000003129 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003139 | RLP-027-000003144 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003146 | RLP-027-000003163 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003176 | RLP-027-000003182 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003184 | RLP-027-000003189 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003191 | RLP-027-000003211 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003214 | RLP-027-000003243 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003247 | RLP-027-000003254 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003262 | RLP-027-000003292 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003295 | RLP-027-000003295 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003297 | RLP-027-000003301 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003303 | RLP-027-000003359 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003364 | RLP-027-000003369 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003374 | RLP-027-000003374 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003376 | RLP-027-000003413 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003415 | RLP-027-000003422 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003424 | RLP-027-000003424 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003429 | RLP-027-000003431 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003436 | RLP-027-000003437 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003440 | RLP-027-000003448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003450 | RLP-027-000003454 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003461 | RLP-027-000003461 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003464 | RLP-027-000003467 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003469 | RLP-027-000003495 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003505 | RLP-027-000003525 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003527 | RLP-027-000003536 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003541 | RLP-027-000003580 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003586 | RLP-027-000003590 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003593 | RLP-027-000003596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003599 | RLP-027-000003599 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003601 | RLP-027-000003622 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003633 | RLP-027-000003633 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003635 | RLP-027-000003657 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003662 | RLP-027-000003671 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003678 | RLP-027-000003681 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003693 | RLP-027-000003700 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003703 | RLP-027-000003704 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003707 | RLP-027-000003707 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003710 | RLP-027-000003716 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003723 | RLP-027-000003726 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003730 | RLP-027-000003730 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003735 | RLP-027-000003735 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003737 | RLP-027-000003738 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003747 | RLP-027-000003764 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003766 | RLP-027-000003835 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003838 | RLP-027-000003849 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003857 | RLP-027-000003866 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003868 | RLP-027-000003869 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003871 | RLP-027-000003875 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003880 | RLP-027-000003911 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003914 | RLP-027-000003926 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003929 | RLP-027-000003946 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003949 | RLP-027-000003952 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003957 | RLP-027-000003983 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003986 | RLP-027-000003988 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003990 | RLP-027-000004047 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004050 | RLP-027-000004063 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004066 | RLP-027-000004074 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004077 | RLP-027-000004108 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004111 | RLP-027-000004114 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004123 | RLP-027-000004159 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004161 | RLP-027-000004166 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004168 | RLP-027-000004171 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004180 | RLP-027-000004320 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004322 | RLP-027-000004329 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004336 | RLP-027-000004336 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004345 | RLP-027-000004363 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004365 | RLP-027-000004378 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004380 | RLP-027-000004414 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004420 | RLP-027-000004448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004450 | RLP-027-000004455 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004457 | RLP-027-000004469 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004471 | RLP-027-000004471 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004473 | RLP-027-000004502 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004505 | RLP-027-000004506 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004508 | RLP-027-000004524 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004529 | RLP-027-000004561 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004576 | RLP-027-000004577 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004579 | RLP-027-000004581 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004606 | RLP-027-000004612 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004622 | RLP-027-000004628 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004630 | RLP-027-000004645 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004650 | RLP-027-000004652 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004654 | RLP-027-000004707 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004712 | RLP-027-000004731 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004736 | RLP-027-000004736 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004745 | RLP-027-000004750 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004752 | RLP-027-000004761 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004766 | RLP-027-000004775 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004777 | RLP-027-000004777 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004779 | RLP-027-000004779 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004781 | RLP-027-000004781 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004783 | RLP-027-000004792 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004795 | RLP-027-000004796 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004798 | RLP-027-000004812 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004838 | RLP-027-000004838 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004841 | RLP-027-000004842 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004845 | RLP-027-000004847 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004853 | RLP-027-000004854 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004856 | RLP-027-000004856 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004867 | RLP-027-000004869 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004871 | RLP-027-000004872 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004874 | RLP-027-000004890 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004892 | RLP-027-000004894 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004898 | RLP-027-000004918 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004920 | RLP-027-000004920 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004927 | RLP-027-000004936 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004940 | RLP-027-000004975 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004978 | RLP-027-000004979 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004981 | RLP-027-000004983 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004986 | RLP-027-000004994 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004996 | RLP-027-000005000 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005002 | RLP-027-000005005 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005010 | RLP-027-000005014 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005021 | RLP-027-000005036 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005038 | RLP-027-000005039 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005058 | RLP-027-000005073 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005078 | RLP-027-000005090 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005093 | RLP-027-000005100 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005103 | RLP-027-000005107 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005112 | RLP-027-000005112 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005123 | RLP-027-000005247 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005261 | RLP-027-000005266 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005269 | RLP-027-000005269 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005271 | RLP-027-000005277 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005302 | RLP-027-000005311 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005314 | RLP-027-000005315 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005318 | RLP-027-000005321 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005324 | RLP-027-000005325 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005327 | RLP-027-000005329 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005335 | RLP-027-000005336 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005338 | RLP-027-000005341 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005343 | RLP-027-000005346 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005351 | RLP-027-000005351 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005353 | RLP-027-000005353 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005356 | RLP-027-000005356 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005362 | RLP-027-000005363 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005366 | RLP-027-000005369 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005371 | RLP-027-000005394 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005396 | RLP-027-000005430 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005433 | RLP-027-000005447 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005449 | RLP-027-000005475 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005477 | RLP-027-000005480 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005483 | RLP-027-000005498 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005500 | RLP-027-000005521 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005523 | RLP-027-000005527 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005550 | RLP-027-000005556 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005565 | RLP-027-000005567 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005575 | RLP-027-000005576 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005584 | RLP-027-000005585 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005593 | RLP-027-000005601 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005603 | RLP-027-000005605 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005615 | RLP-027-000005619 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005624 | RLP-027-000005629 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005633 | RLP-027-000005664 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005672 | RLP-027-000005672 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005677 | RLP-027-000005716 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005718 | RLP-027-000005718 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005724 | RLP-027-000005728 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005731 | RLP-027-000005734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005737 | RLP-027-000005745 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005747 | RLP-027-000005757 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005760 | RLP-027-000005767 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005769 | RLP-027-000005788 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005813 | RLP-027-000005829 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005840 | RLP-027-000005861 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005863 | RLP-027-000005863 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005868 | RLP-027-000005868 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005870 | RLP-027-000005884 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005887 | RLP-027-000005921 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005923 | RLP-027-000005924 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005927 | RLP-027-000005933 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005936 | RLP-027-000005952 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005976 | RLP-027-000005979 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005986 | RLP-027-000005990 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005992 | RLP-027-000005996 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005998 | RLP-027-000005999 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006002 | RLP-027-000006007 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006009 | RLP-027-000006014 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006016 | RLP-027-000006021 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006024 | RLP-027-000006026 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006037 | RLP-027-000006054 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006058 | RLP-027-000006059 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006066 | RLP-027-000006066 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006068 | RLP-027-000006075 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006077 | RLP-027-000006084 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006086 | RLP-027-000006097 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006099 | RLP-027-000006101 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006103 | RLP-027-000006121 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006124 | RLP-027-000006125 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006127 | RLP-027-000006183 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006185 | RLP-027-000006185 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006190 | RLP-027-000006191 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006194 | RLP-027-000006209 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006212 | RLP-027-000006215 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006223 | RLP-027-000006225 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006238 | RLP-027-000006265 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006267 | RLP-027-000006270 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006272 | RLP-027-000006283 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006287 | RLP-027-000006288 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006290 | RLP-027-000006293 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006295 | RLP-027-000006295 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006299 | RLP-027-000006323 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006333 | RLP-027-000006344 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006348 | RLP-027-000006351 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006355 | RLP-027-000006358 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006361 | RLP-027-000006389 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006392 | RLP-027-000006396 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006401 | RLP-027-000006404 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006407 | RLP-027-000006420 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006423 | RLP-027-000006441 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006444 | RLP-027-000006445 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006448 | RLP-027-000006449 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006452 | RLP-027-000006463 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006466 | RLP-027-000006469 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006482 | RLP-027-000006485 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006488 | RLP-027-000006545 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006549 | RLP-027-000006570 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006573 | RLP-027-000006576 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006578 | RLP-027-000006583 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006591 | RLP-027-000006592 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006596 | RLP-027-000006603 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006609 | RLP-027-000006618 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006622 | RLP-027-000006622 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006627 | RLP-027-000006632 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006636 | RLP-027-000006643 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006646 | RLP-027-000006708 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006712 | RLP-027-000006713 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006716 | RLP-027-000006750 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006754 | RLP-027-000006770 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006773 | RLP-027-000006774 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006778 | RLP-027-000006780 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006782 | RLP-027-000006793 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006795 | RLP-027-000006802 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006804 | RLP-027-000006808 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006813 | RLP-027-000006813 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006818 | RLP-027-000006820 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006823 | RLP-027-000006835 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006839 | RLP-027-000006856 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006859 | RLP-027-000006867 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006871 | RLP-027-000006871 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006874 | RLP-027-000006889 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006891 | RLP-027-000006891 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006899 | RLP-027-000006906 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006909 | RLP-027-000006916 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006918 | RLP-027-000006931 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006935 | RLP-027-000006937 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006940 | RLP-027-000006986 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006989 | RLP-027-000006990 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006995 | RLP-027-000006995 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006998 | RLP-027-000006998 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007001 | RLP-027-000007067 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007070 | RLP-027-000007071 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007074 | RLP-027-000007074 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007076 | RLP-027-000007076 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007079 | RLP-027-000007083 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007085 | RLP-027-000007086 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007088 | RLP-027-000007091 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007093 | RLP-027-000007140 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007142 | RLP-027-000007149 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007151 | RLP-027-000007154 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007156 | RLP-027-000007159 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007162 | RLP-027-000007169 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007179 | RLP-027-000007182 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007185 | RLP-027-000007192 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007195 | RLP-027-000007195 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007197 | RLP-027-000007205 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007211 | RLP-027-000007213 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007219 | RLP-027-000007253 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007258 | RLP-027-000007258 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007260 | RLP-027-000007262 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007266 | RLP-027-000007299 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007305 | RLP-027-000007310 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007314 | RLP-027-000007319 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007321 | RLP-027-000007322 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007324 | RLP-027-000007324 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007329 | RLP-027-000007330 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007332 | RLP-027-000007332 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007336 | RLP-027-000007341 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007343 | RLP-027-000007343 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007345 | RLP-027-000007355 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007357 | RLP-027-000007399 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007404 | RLP-027-000007405 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007409 | RLP-027-000007416 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007423 | RLP-027-000007430 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007435 | RLP-027-000007437 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007443 | RLP-027-000007443 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007452 | RLP-027-000007455 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007457 | RLP-027-000007459 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007461 | RLP-027-000007465 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007467 | RLP-027-000007491 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007493 | RLP-027-000007517 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007519 | RLP-027-000007521 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007524 | RLP-027-000007527 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007534 | RLP-027-000007556 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007561 | RLP-027-000007565 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007575 | RLP-027-000007579 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007581 | RLP-027-000007586 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007589 | RLP-027-000007590 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007594 | RLP-027-000007596 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007598 | RLP-027-000007599 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007601 | RLP-027-000007606 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007608 | RLP-027-000007609 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007611 | RLP-027-000007611 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007613 | RLP-027-000007616 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007618 | RLP-027-000007640 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007645 | RLP-027-000007665 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007668 | RLP-027-000007675 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007681 | RLP-027-000007696 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007718 | RLP-027-000007720 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007722 | RLP-027-000007746 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007754 | RLP-027-000007754 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007766 | RLP-027-000007781 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007784 | RLP-027-000007785 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007787 | RLP-027-000007788 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007798 | RLP-027-000007818 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007832 | RLP-027-000007867 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007871 | RLP-027-000007874 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007878 | RLP-027-000007881 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007883 | RLP-027-000007896 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007899 | RLP-027-000007900 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007902 | RLP-027-000007936 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007940 | RLP-027-000007940 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007942 | RLP-027-000007946 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007948 | RLP-027-000007948 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007954 | RLP-027-000007962 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007983 | RLP-027-000007984 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007987 | RLP-027-000007990 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007993 | RLP-027-000007998 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008002 | RLP-027-000008008 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008023 | RLP-027-000008041 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000008047 | RLP-027-000008063 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008071 | RLP-027-000008077 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008079 | RLP-027-000008080 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008093 | RLP-027-000008098 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008101 | RLP-027-000008109 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008114 | RLP-027-000008116 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008118 | RLP-027-000008122 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008124 | RLP-027-000008127 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000008129 | RLP-027-000008132 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008135 | RLP-027-000008139 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008141 | RLP-027-000008141 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008145 | RLP-027-000008148 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008150 | RLP-027-000008150 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008154 | RLP-027-000008176 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008178 | RLP-027-000008181 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008185 | RLP-027-000008186 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000008189 | RLP-027-000008199 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008201 | RLP-027-000008207 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008209 | RLP-027-000008212 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008214 | RLP-027-000008225 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008248 | RLP-027-000008283 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008292 | RLP-027-000008293 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008297 | RLP-027-000008347 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008349 | RLP-027-000008349 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000008351 | RLP-027-000008367 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008369 | RLP-027-000008370 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008372 | RLP-027-000008376 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008379 | RLP-027-000008382 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008397 | RLP-027-000008410 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008412 | RLP-027-000008437 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008441 | RLP-027-000008442 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008457 | RLP-027-000008457 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000008460 | RLP-027-000008477 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008488 | RLP-027-000008488 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008493 | RLP-027-000008494 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000001 | RLP-111-000000001 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000003 | RLP-111-000000006 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000008 | RLP-111-000000010 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000012 | RLP-111-000000035 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000037 | RLP-111-000000038 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000040 | RLP-111-000000062 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000064 | RLP-111-000000082 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000086 | RLP-111-000000090 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000096 | RLP-111-000000129 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000131 | RLP-111-000000134 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000136 | RLP-111-000000144 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000147 | RLP-111-000000147 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000149 | RLP-111-000000158 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000160 | RLP-111-000000165 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000167 | RLP-111-000000189 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000192 | RLP-111-000000192 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000195 | RLP-111-000000195 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000197 | RLP-111-000000197 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000199 | RLP-111-000000234 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000236 | RLP-111-000000241 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000243 | RLP-111-000000249 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000251 | RLP-111-000000261 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000263 | RLP-111-000000267 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000269 | RLP-111-000000270 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000273 | RLP-111-000000283 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000285 | RLP-111-000000289 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000291 | RLP-111-000000296 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000298 | RLP-111-000000306 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000309 | RLP-111-000000319 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000321 | RLP-111-000000327 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000329 | RLP-111-000000341 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000346 | RLP-111-000000346 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000348 | RLP-111-000000350 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000352 | RLP-111-000000352 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000354 | RLP-111-000000354 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000357 | RLP-111-000000369 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000372 | RLP-111-000000378 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000380 | RLP-111-000000380 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000382 | RLP-111-000000388 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000390 | RLP-111-000000397 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000399 | RLP-111-000000400 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000405 | RLP-111-000000415 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000419 | RLP-111-000000420 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000422 | RLP-111-000000430 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000433 | RLP-111-000000435 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000444 | RLP-111-000000444 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000448 | RLP-111-000000448 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000451 | RLP-111-000000452 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000456 | RLP-111-000000456 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000461 | RLP-111-000000464 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000466 | RLP-111-000000481 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000483 | RLP-111-000000491 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000493 | RLP-111-000000498 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000500 | RLP-111-000000500 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000504 | RLP-111-000000510 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000512 | RLP-111-000000514 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000517 | RLP-111-000000517 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000519 | RLP-111-000000519 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000523 | RLP-111-000000524 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000526 | RLP-111-000000528 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000530 | RLP-111-000000540 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000542 | RLP-111-000000543 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000546 | RLP-111-000000546 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000553 | RLP-111-000000561 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000563 | RLP-111-000000582 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000584 | RLP-111-000000588 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000590 | RLP-111-000000629 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000631 | RLP-111-000000631 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000633 | RLP-111-000000659 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000661 | RLP-111-000000668 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000671 | RLP-111-000000672 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000675 | RLP-111-000000676 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000678 | RLP-111-000000678 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000680 | RLP-111-000000680 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000682 | RLP-111-000000682 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000686 | RLP-111-000000686 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000690 | RLP-111-000000756 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000758 | RLP-111-000000763 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000765 | RLP-111-000000848 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000850 | RLP-111-000000850 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000852 | RLP-111-000000866 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000869 | RLP-111-000000870 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000879 | RLP-111-000000883 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000885 | RLP-111-000000885 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000888 | RLP-111-000000888 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000893 | RLP-111-000000894 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000896 | RLP-111-000000897 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000900 | RLP-111-000000912 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000920 | RLP-111-000000923 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000925 | RLP-111-000000939 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000941 | RLP-111-000000974 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000976 | RLP-111-000000977 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000979 | RLP-111-000000989 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001005 | RLP-111-000001005 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001009 | RLP-111-000001048 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001051 | RLP-111-000001062 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001078 | RLP-111-000001081 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001083 | RLP-111-000001094 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001096 | RLP-111-000001097 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001099 | RLP-111-000001099 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001104 | RLP-111-000001118 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001120 | RLP-111-000001120 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001124 | RLP-111-000001127 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001129 | RLP-111-000001129 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001141 | RLP-111-000001145 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001147 | RLP-111-000001148 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001151 | RLP-111-000001157 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001168 | RLP-111-000001168 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001173 | RLP-111-000001179 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001183 | RLP-111-000001196 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001198 | RLP-111-000001210 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001215 | RLP-111-000001221 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001228 | RLP-111-000001231 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001234 | RLP-111-000001234 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001237 | RLP-111-000001251 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001253 | RLP-111-000001256 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001261 | RLP-111-000001283 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001285 | RLP-111-000001304 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001306 | RLP-111-000001306 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001326 | RLP-111-000001336 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001338 | RLP-111-000001338 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001340 | RLP-111-000001346 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001350 | RLP-111-000001351 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001356 | RLP-111-000001364 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001366 | RLP-111-000001371 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001373 | RLP-111-000001382 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001384 | RLP-111-000001386 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001389 | RLP-111-000001392 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001394 | RLP-111-000001400 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001406 | RLP-111-000001466 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001469 | RLP-111-000001479 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001504 | RLP-111-000001524 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001526 | RLP-111-000001527 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001529 | RLP-111-000001546 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001550 | RLP-111-000001558 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001565 | RLP-111-000001585 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001587 | RLP-111-000001592 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001597 | RLP-111-000001598 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001602 | RLP-111-000001612 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001615 | RLP-111-000001625 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001628 | RLP-111-000001630 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001633 | RLP-111-000001633 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001635 | RLP-111-000001643 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001646 | RLP-111-000001660 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001667 | RLP-111-000001674 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001678 | RLP-111-000001679 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001681 | RLP-111-000001681 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001684 | RLP-111-000001690 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001695 | RLP-111-000001709 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001711 | RLP-111-000001737 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001739 | RLP-111-000001743 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001745 | RLP-111-000001748 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001755 | RLP-111-000001759 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001761 | RLP-111-000001791 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001795 | RLP-111-000001795 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001799 | RLP-111-000001811 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001813 | RLP-111-000001840 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001844 | RLP-111-000001859 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001861 | RLP-111-000001862 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001866 | RLP-111-000001873 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001875 | RLP-111-000001916 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001921 | RLP-111-000001924 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001926 | RLP-111-000001927 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001929 | RLP-111-000001935 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001937 | RLP-111-000001980 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001982 | RLP-111-000001983 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001986 | RLP-111-000001991 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001993 | RLP-111-000001995 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001997 | RLP-111-000002035 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002037 | RLP-111-000002080 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002084 | RLP-111-000002085 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002087 | RLP-111-000002091 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002094 | RLP-111-000002096 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000002101 | RLP-111-000002110 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002112 | RLP-111-000002128 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002133 | RLP-111-000002134 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002141 | RLP-111-000002148 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002153 | RLP-111-000002165 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000001 | RLP-112-000000007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000009 | RLP-112-000000013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000015 | RLP-112-000000016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000018 | RLP-112-000000018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000022 | RLP-112-000000024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000027 | RLP-112-000000027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000031 | RLP-112-000000031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000033 | RLP-112-000000033 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000035 | RLP-112-000000043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000045 | RLP-112-000000053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000055 | RLP-112-000000061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000063 | RLP-112-000000065 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000067 | RLP-112-000000070 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000074 | RLP-112-000000077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000079 | RLP-112-000000080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000083 | RLP-112-000000090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000093 | RLP-112-000000102 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000104 | RLP-112-000000106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000108 | RLP-112-000000108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000117 | RLP-112-000000119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000121 | RLP-112-000000123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000126 | RLP-112-000000128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000130 | RLP-112-000000135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000137 | RLP-112-000000161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000163 | RLP-112-000000166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000170 | RLP-112-000000195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000197 | RLP-112-000000197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000201 | RLP-112-000000202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000205 | RLP-112-000000211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000213 | RLP-112-000000213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000215 | RLP-112-000000224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000226 | RLP-112-000000230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000232 | RLP-112-000000232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000234 | RLP-112-000000234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000236 | RLP-112-000000242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000244 | RLP-112-000000257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000260 | RLP-112-000000260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000263 | RLP-112-000000264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000268 | RLP-112-000000272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000275 | RLP-112-000000275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000278 | RLP-112-000000279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000287 | RLP-112-000000288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000290 | RLP-112-000000295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000297 | RLP-112-000000315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000318 | RLP-112-000000320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000322 | RLP-112-000000324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000327 | RLP-112-000000332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000334 | RLP-112-000000338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000340 | RLP-112-000000343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000345 | RLP-112-000000348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000350 | RLP-112-000000351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000353 | RLP-112-000000355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000357 | RLP-112-000000362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000365 | RLP-112-000000365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000368 | RLP-112-000000369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000371 | RLP-112-000000371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000373 | RLP-112-000000385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000387 | RLP-112-000000389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000391 | RLP-112-000000391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000393 | RLP-112-000000395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000399 | RLP-112-000000402 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000404 | RLP-112-000000405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000407 | RLP-112-000000435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000438 | RLP-112-000000439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000442 | RLP-112-000000442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000444 | RLP-112-000000444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000447 | RLP-112-000000451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000456 | RLP-112-000000463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000465 | RLP-112-000000468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000470 | RLP-112-000000471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000473 | RLP-112-000000477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000479 | RLP-112-000000487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000490 | RLP-112-000000494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000496 | RLP-112-000000498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000502 | RLP-112-000000519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000522 | RLP-112-000000527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000530 | RLP-112-000000542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000545 | RLP-112-000000550 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000552 | RLP-112-000000571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000574 | RLP-112-000000579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000581 | RLP-112-000000583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000585 | RLP-112-000000585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000587 | RLP-112-000000587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000589 | RLP-112-000000600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000604 | RLP-112-000000604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000606 | RLP-112-000000613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000615 | RLP-112-000000617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000620 | RLP-112-000000633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000636 | RLP-112-000000637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000639 | RLP-112-000000639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000641 | RLP-112-000000645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000649 | RLP-112-000000668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000670 | RLP-112-000000678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000681 | RLP-112-000000683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000685 | RLP-112-000000685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000690 | RLP-112-000000691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000693 | RLP-112-000000693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000698 | RLP-112-000000699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000701 | RLP-112-000000706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000708 | RLP-112-000000711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000713 | RLP-112-000000717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000719 | RLP-112-000000722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000725 | RLP-112-000000728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000730 | RLP-112-000000730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000732 | RLP-112-000000732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000734 | RLP-112-000000739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000742 | RLP-112-000000743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000745 | RLP-112-000000750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000752 | RLP-112-000000764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000766 | RLP-112-000000774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000776 | RLP-112-000000780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000783 | RLP-112-000000784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000786 | RLP-112-000000786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000788 | RLP-112-000000792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000794 | RLP-112-000000811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000814 | RLP-112-000000816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000818 | RLP-112-000000844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000848 | RLP-112-000000855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000857 | RLP-112-000000863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000865 | RLP-112-000000867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000869 | RLP-112-000000874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000876 | RLP-112-000000880 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000882 | RLP-112-000000882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000884 | RLP-112-000000885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000887 | RLP-112-000000901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000903 | RLP-112-000000907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000910 | RLP-112-000000916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000919 | RLP-112-000000932 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000935 | RLP-112-000000950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000952 | RLP-112-000000972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000974 | RLP-112-000000981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000983 | RLP-112-000001016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001018 | RLP-112-000001019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001021 | RLP-112-000001026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001028 | RLP-112-000001029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001032 | RLP-112-000001034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001036 | RLP-112-000001043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001046 | RLP-112-000001052 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001054 | RLP-112-000001068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001070 | RLP-112-000001070 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001072 | RLP-112-000001079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001081 | RLP-112-000001096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001098 | RLP-112-000001100 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001102 | RLP-112-000001103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001106 | RLP-112-000001111 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001113 | RLP-112-000001123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001127 | RLP-112-000001131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001133 | RLP-112-000001138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001140 | RLP-112-000001149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001152 | RLP-112-000001154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001156 | RLP-112-000001160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001162 | RLP-112-000001163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001165 | RLP-112-000001172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001174 | RLP-112-000001174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001176 | RLP-112-000001176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001179 | RLP-112-000001179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001183 | RLP-112-000001197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001199 | RLP-112-000001199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001202 | RLP-112-000001202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001206 | RLP-112-000001206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001208 | RLP-112-000001219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001221 | RLP-112-000001221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001224 | RLP-112-000001224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001227 | RLP-112-000001227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001229 | RLP-112-000001233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001236 | RLP-112-000001237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001240 | RLP-112-000001240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001242 | RLP-112-000001243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001245 | RLP-112-000001248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001250 | RLP-112-000001251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001255 | RLP-112-000001256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001258 | RLP-112-000001259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001261 | RLP-112-000001272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001274 | RLP-112-000001279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001281 | RLP-112-000001282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001284 | RLP-112-000001286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001288 | RLP-112-000001289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001292 | RLP-112-000001294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001296 | RLP-112-000001315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001317 | RLP-112-000001318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001320 | RLP-112-000001325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001328 | RLP-112-000001330 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001332 | RLP-112-000001336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001339 | RLP-112-000001340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001342 | RLP-112-000001350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001352 | RLP-112-000001374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001376 | RLP-112-000001379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001381 | RLP-112-000001383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001385 | RLP-112-000001385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001387 | RLP-112-000001388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001390 | RLP-112-000001390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001395 | RLP-112-000001395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001399 | RLP-112-000001400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001402 | RLP-112-000001402 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001405 | RLP-112-000001406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001408 | RLP-112-000001409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001412 | RLP-112-000001413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001417 | RLP-112-000001418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001420 | RLP-112-000001424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001426 | RLP-112-000001427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001429 | RLP-112-000001429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001432 | RLP-112-000001433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001435 | RLP-112-000001435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001437 | RLP-112-000001437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001439 | RLP-112-000001439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001443 | RLP-112-000001445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001447 | RLP-112-000001452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001454 | RLP-112-000001456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001458 | RLP-112-000001458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001461 | RLP-112-000001468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001470 | RLP-112-000001470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001474 | RLP-112-000001480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001484 | RLP-112-000001492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001494 | RLP-112-000001497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001501 | RLP-112-000001509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001511 | RLP-112-000001525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001527 | RLP-112-000001529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001531 | RLP-112-000001535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001537 | RLP-112-000001537 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001540 | RLP-112-000001541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001543 | RLP-112-000001548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001550 | RLP-112-000001555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001557 | RLP-112-000001562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001564 | RLP-112-000001570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001572 | RLP-112-000001574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001576 | RLP-112-000001578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001581 | RLP-112-000001583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001585 | RLP-112-000001588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001590 | RLP-112-000001594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001597 | RLP-112-000001597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001601 | RLP-112-000001602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001605 | RLP-112-000001605 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001607 | RLP-112-000001607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001609 | RLP-112-000001616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001620 | RLP-112-000001631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001633 | RLP-112-000001633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001635 | RLP-112-000001639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001641 | RLP-112-000001646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001648 | RLP-112-000001649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001651 | RLP-112-000001652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001654 | RLP-112-000001655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001657 | RLP-112-000001657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001660 | RLP-112-000001660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001665 | RLP-112-000001669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001671 | RLP-112-000001672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001675 | RLP-112-000001677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001679 | RLP-112-000001684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001686 | RLP-112-000001686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001688 | RLP-112-000001688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001691 | RLP-112-000001696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001698 | RLP-112-000001698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001704 | RLP-112-000001706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001708 | RLP-112-000001713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001717 | RLP-112-000001719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001721 | RLP-112-000001725 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001727 | RLP-112-000001728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001730 | RLP-112-000001731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001736 | RLP-112-000001742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001745 | RLP-112-000001748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001751 | RLP-112-000001767 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001769 | RLP-112-000001769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001773 | RLP-112-000001779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001782 | RLP-112-000001783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001785 | RLP-112-000001797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001799 | RLP-112-000001799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001801 | RLP-112-000001801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001804 | RLP-112-000001808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001811 | RLP-112-000001811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001813 | RLP-112-000001813 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001816 | RLP-112-000001816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001818 | RLP-112-000001819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001821 | RLP-112-000001833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001836 | RLP-112-000001841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001843 | RLP-112-000001846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001850 | RLP-112-000001851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001853 | RLP-112-000001854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001859 | RLP-112-000001860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001862 | RLP-112-000001862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001867 | RLP-112-000001868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001870 | RLP-112-000001870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001872 | RLP-112-000001874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001876 | RLP-112-000001876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001879 | RLP-112-000001880 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001882 | RLP-112-000001884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001886 | RLP-112-000001886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001888 | RLP-112-000001889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001891 | RLP-112-000001891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001893 | RLP-112-000001893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001897 | RLP-112-000001899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001901 | RLP-112-000001901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001903 | RLP-112-000001904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001906 | RLP-112-000001906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001910 | RLP-112-000001952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001956 | RLP-112-000001965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001967 | RLP-112-000001971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001973 | RLP-112-000001977 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001980 | RLP-112-000001994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001996 | RLP-112-000002003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002005 | RLP-112-000002009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002011 | RLP-112-000002020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002023 | RLP-112-000002027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002029 | RLP-112-000002034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002037 | RLP-112-000002043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002045 | RLP-112-000002055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002058 | RLP-112-000002061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002063 | RLP-112-000002063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002065 | RLP-112-000002065 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002067 | RLP-112-000002067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002069 | RLP-112-000002069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002072 | RLP-112-000002073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002077 | RLP-112-000002077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002080 | RLP-112-000002082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002085 | RLP-112-000002091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002094 | RLP-112-000002096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002098 | RLP-112-000002107 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002109 | RLP-112-000002132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002134 | RLP-112-000002135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002138 | RLP-112-000002140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002144 | RLP-112-000002157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002161 | RLP-112-000002175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002177 | RLP-112-000002186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002188 | RLP-112-000002195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002197 | RLP-112-000002201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002204 | RLP-112-000002207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002209 | RLP-112-000002213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002215 | RLP-112-000002216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002219 | RLP-112-000002221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002223 | RLP-112-000002226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002228 | RLP-112-000002228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002230 | RLP-112-000002238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002244 | RLP-112-000002244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002249 | RLP-112-000002256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002258 | RLP-112-000002258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002261 | RLP-112-000002263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002265 | RLP-112-000002266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002268 | RLP-112-000002269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002271 | RLP-112-000002272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002275 | RLP-112-000002275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002278 | RLP-112-000002279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002281 | RLP-112-000002286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002288 | RLP-112-000002298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002300 | RLP-112-000002306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002308 | RLP-112-000002309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002312 | RLP-112-000002312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002314 | RLP-112-000002314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002318 | RLP-112-000002318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002320 | RLP-112-000002321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002324 | RLP-112-000002324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002327 | RLP-112-000002328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002330 | RLP-112-000002333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002335 | RLP-112-000002342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002345 | RLP-112-000002345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002347 | RLP-112-000002347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002349 | RLP-112-000002356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002358 | RLP-112-000002359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002361 | RLP-112-000002361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002363 | RLP-112-000002364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002366 | RLP-112-000002366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002368 | RLP-112-000002368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002371 | RLP-112-000002373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002375 | RLP-112-000002376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002379 | RLP-112-000002381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002385 | RLP-112-000002390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002392 | RLP-112-000002397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002399 | RLP-112-000002425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002427 | RLP-112-000002432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002435 | RLP-112-000002435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002437 | RLP-112-000002439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002442 | RLP-112-000002443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002445 | RLP-112-000002445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002447 | RLP-112-000002447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002449 | RLP-112-000002461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002463 | RLP-112-000002465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002467 | RLP-112-000002467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002470 | RLP-112-000002475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002477 | RLP-112-000002477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002479 | RLP-112-000002479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002483 | RLP-112-000002483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002489 | RLP-112-000002493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002495 | RLP-112-000002501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002503 | RLP-112-000002509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002511 | RLP-112-000002520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002522 | RLP-112-000002523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002525 | RLP-112-000002525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002528 | RLP-112-000002528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002536 | RLP-112-000002537 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002540 | RLP-112-000002543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002545 | RLP-112-000002549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002554 | RLP-112-000002554 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002556 | RLP-112-000002557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002559 | RLP-112-000002559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002561 | RLP-112-000002561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002563 | RLP-112-000002563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002565 | RLP-112-000002567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002571 | RLP-112-000002572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002574 | RLP-112-000002574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002578 | RLP-112-000002578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002583 | RLP-112-000002584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002587 | RLP-112-000002589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002592 | RLP-112-000002592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002594 | RLP-112-000002594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002596 | RLP-112-000002597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002604 | RLP-112-000002607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002610 | RLP-112-000002613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002615 | RLP-112-000002615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002617 | RLP-112-000002619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002621 | RLP-112-000002622 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002624 | RLP-112-000002626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002629 | RLP-112-000002629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002632 | RLP-112-000002639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002641 | RLP-112-000002644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002646 | RLP-112-000002646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002648 | RLP-112-000002651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002653 | RLP-112-000002653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002657 | RLP-112-000002659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002666 | RLP-112-000002666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002669 | RLP-112-000002674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002676 | RLP-112-000002677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002679 | RLP-112-000002682 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002684 | RLP-112-000002685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002687 | RLP-112-000002687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002690 | RLP-112-000002691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002695 | RLP-112-000002695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002698 | RLP-112-000002706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002708 | RLP-112-000002719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002721 | RLP-112-000002725 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002730 | RLP-112-000002730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002733 | RLP-112-000002736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002739 | RLP-112-000002739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002744 | RLP-112-000002747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002749 | RLP-112-000002749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002759 | RLP-112-000002763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002765 | RLP-112-000002766 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002768 | RLP-112-000002769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002771 | RLP-112-000002771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002774 | RLP-112-000002774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002778 | RLP-112-000002781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002783 | RLP-112-000002783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002785 | RLP-112-000002797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002799 | RLP-112-000002802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002804 | RLP-112-000002808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002810 | RLP-112-000002812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002814 | RLP-112-000002816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002818 | RLP-112-000002821 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002823 | RLP-112-000002826 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002828 | RLP-112-000002832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002834 | RLP-112-000002840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002843 | RLP-112-000002848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002850 | RLP-112-000002853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002855 | RLP-112-000002858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002861 | RLP-112-000002864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002866 | RLP-112-000002879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002881 | RLP-112-000002890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002892 | RLP-112-000002892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002894 | RLP-112-000002904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002906 | RLP-112-000002908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002910 | RLP-112-000002911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002914 | RLP-112-000002914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002917 | RLP-112-000002917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002920 | RLP-112-000002920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002929 | RLP-112-000002929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002932 | RLP-112-000002934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002936 | RLP-112-000002942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002946 | RLP-112-000002947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002950 | RLP-112-000002950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002954 | RLP-112-000002956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002959 | RLP-112-000002964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002966 | RLP-112-000002972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002974 | RLP-112-000002974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002976 | RLP-112-000002977 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002979 | RLP-112-000002981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002983 | RLP-112-000002989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002991 | RLP-112-000002991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002993 | RLP-112-000002996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003001 | RLP-112-000003001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003003 | RLP-112-000003003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003005 | RLP-112-000003005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003007 | RLP-112-000003008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003012 | RLP-112-000003012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003017 | RLP-112-000003017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003020 | RLP-112-000003020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003022 | RLP-112-000003022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003024 | RLP-112-000003026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003028 | RLP-112-000003032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003034 | RLP-112-000003040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003042 | RLP-112-000003068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003070 | RLP-112-000003077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003079 | RLP-112-000003088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003093 | RLP-112-000003093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003096 | RLP-112-000003096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003098 | RLP-112-000003098 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003101 | RLP-112-000003101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003103 | RLP-112-000003103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003105 | RLP-112-000003109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003112 | RLP-112-000003128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003131 | RLP-112-000003134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003136 | RLP-112-000003136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003139 | RLP-112-000003144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003147 | RLP-112-000003159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003162 | RLP-112-000003162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003164 | RLP-112-000003165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003167 | RLP-112-000003169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003171 | RLP-112-000003171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003174 | RLP-112-000003176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003178 | RLP-112-000003180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003182 | RLP-112-000003183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003185 | RLP-112-000003186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003192 | RLP-112-000003197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003200 | RLP-112-000003202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003205 | RLP-112-000003210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003212 | RLP-112-000003218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003220 | RLP-112-000003223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003226 | RLP-112-000003240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003243 | RLP-112-000003243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003245 | RLP-112-000003245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003247 | RLP-112-000003252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003254 | RLP-112-000003254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003257 | RLP-112-000003257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003260 | RLP-112-000003260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003262 | RLP-112-000003264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003266 | RLP-112-000003269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003271 | RLP-112-000003271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003273 | RLP-112-000003273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003275 | RLP-112-000003282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003285 | RLP-112-000003287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003289 | RLP-112-000003289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003292 | RLP-112-000003293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003295 | RLP-112-000003295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003298 | RLP-112-000003299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003301 | RLP-112-000003301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003303 | RLP-112-000003310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003312 | RLP-112-000003316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003319 | RLP-112-000003321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003324 | RLP-112-000003325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003328 | RLP-112-000003335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003337 | RLP-112-000003345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003350 | RLP-112-000003351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003353 | RLP-112-000003353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003355 | RLP-112-000003357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003359 | RLP-112-000003359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003362 | RLP-112-000003368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003370 | RLP-112-000003370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003380 | RLP-112-000003380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003382 | RLP-112-000003390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003395 | RLP-112-000003397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003399 | RLP-112-000003399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003401 | RLP-112-000003402 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003404 | RLP-112-000003413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003420 | RLP-112-000003442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003444 | RLP-112-000003451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003456 | RLP-112-000003456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003458 | RLP-112-000003468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003472 | RLP-112-000003504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003506 | RLP-112-000003511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003517 | RLP-112-000003521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003523 | RLP-112-000003528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003531 | RLP-112-000003531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003534 | RLP-112-000003536 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003538 | RLP-112-000003539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003541 | RLP-112-000003541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003543 | RLP-112-000003544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003546 | RLP-112-000003552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003554 | RLP-112-000003554 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003556 | RLP-112-000003557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003559 | RLP-112-000003563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003565 | RLP-112-000003565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003567 | RLP-112-000003578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003581 | RLP-112-000003581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003584 | RLP-112-000003592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003597 | RLP-112-000003605 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003607 | RLP-112-000003615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003618 | RLP-112-000003622 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003624 | RLP-112-000003625 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003629 | RLP-112-000003635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003637 | RLP-112-000003637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003640 | RLP-112-000003640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003643 | RLP-112-000003648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003651 | RLP-112-000003653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003655 | RLP-112-000003655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003658 | RLP-112-000003658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003660 | RLP-112-000003660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003662 | RLP-112-000003663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003665 | RLP-112-000003665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003670 | RLP-112-000003674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003676 | RLP-112-000003687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003689 | RLP-112-000003701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003705 | RLP-112-000003710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003712 | RLP-112-000003712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003714 | RLP-112-000003717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003720 | RLP-112-000003720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003725 | RLP-112-000003742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003745 | RLP-112-000003746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003748 | RLP-112-000003752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003755 | RLP-112-000003758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003761 | RLP-112-000003770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003772 | RLP-112-000003773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003775 | RLP-112-000003785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003787 | RLP-112-000003792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003794 | RLP-112-000003795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003802 | RLP-112-000003807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003810 | RLP-112-000003818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003820 | RLP-112-000003828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003831 | RLP-112-000003831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003833 | RLP-112-000003834 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003836 | RLP-112-000003837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003839 | RLP-112-000003840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003842 | RLP-112-000003862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003864 | RLP-112-000003872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003875 | RLP-112-000003875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003877 | RLP-112-000003895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003900 | RLP-112-000003905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003907 | RLP-112-000003907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003910 | RLP-112-000003910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003912 | RLP-112-000003916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003918 | RLP-112-000003926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003931 | RLP-112-000003933 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003938 | RLP-112-000003938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003943 | RLP-112-000003952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003955 | RLP-112-000003955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003962 | RLP-112-000003962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003965 | RLP-112-000003965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003967 | RLP-112-000003978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003981 | RLP-112-000003982 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003986 | RLP-112-000003986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003988 | RLP-112-000004001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004003 | RLP-112-000004003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004005 | RLP-112-000004007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004011 | RLP-112-000004015 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004019 | RLP-112-000004027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004029 | RLP-112-000004043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004045 | RLP-112-000004045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004047 | RLP-112-000004049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004051 | RLP-112-000004051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004053 | RLP-112-000004057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004059 | RLP-112-000004059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004063 | RLP-112-000004068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004070 | RLP-112-000004072 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004075 | RLP-112-000004076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004079 | RLP-112-000004079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004081 | RLP-112-000004086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004088 | RLP-112-000004091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004094 | RLP-112-000004112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004114 | RLP-112-000004116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004118 | RLP-112-000004129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004131 | RLP-112-000004131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004133 | RLP-112-000004135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004137 | RLP-112-000004142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004145 | RLP-112-000004145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004147 | RLP-112-000004156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004159 | RLP-112-000004159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004161 | RLP-112-000004166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004170 | RLP-112-000004170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004174 | RLP-112-000004174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004179 | RLP-112-000004184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004188 | RLP-112-000004188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004190 | RLP-112-000004193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004195 | RLP-112-000004196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004198 | RLP-112-000004210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004212 | RLP-112-000004224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004226 | RLP-112-000004227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004231 | RLP-112-000004231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004233 | RLP-112-000004254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004261 | RLP-112-000004270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004272 | RLP-112-000004282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004285 | RLP-112-000004286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004289 | RLP-112-000004294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004296 | RLP-112-000004309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004311 | RLP-112-000004313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004315 | RLP-112-000004315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004317 | RLP-112-000004317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004321 | RLP-112-000004321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004324 | RLP-112-000004324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004327 | RLP-112-000004327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004333 | RLP-112-000004333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004335 | RLP-112-000004335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004337 | RLP-112-000004337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004340 | RLP-112-000004340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004342 | RLP-112-000004342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004344 | RLP-112-000004344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004347 | RLP-112-000004347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004351 | RLP-112-000004353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004355 | RLP-112-000004360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004362 | RLP-112-000004379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004382 | RLP-112-000004385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004388 | RLP-112-000004394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004396 | RLP-112-000004396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004401 | RLP-112-000004402 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004404 | RLP-112-000004408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004410 | RLP-112-000004411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004413 | RLP-112-000004414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004416 | RLP-112-000004416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004419 | RLP-112-000004419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004421 | RLP-112-000004421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004427 | RLP-112-000004429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004431 | RLP-112-000004437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004439 | RLP-112-000004445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004447 | RLP-112-000004447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004449 | RLP-112-000004453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004455 | RLP-112-000004455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004463 | RLP-112-000004466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004469 | RLP-112-000004470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004473 | RLP-112-000004474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004476 | RLP-112-000004476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004478 | RLP-112-000004481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004483 | RLP-112-000004488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004490 | RLP-112-000004496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004498 | RLP-112-000004498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004500 | RLP-112-000004514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004517 | RLP-112-000004529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004532 | RLP-112-000004558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004560 | RLP-112-000004562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004564 | RLP-112-000004574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004576 | RLP-112-000004577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004579 | RLP-112-000004579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004583 | RLP-112-000004592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004594 | RLP-112-000004596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004598 | RLP-112-000004598 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004600 | RLP-112-000004600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004603 | RLP-112-000004604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004606 | RLP-112-000004607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004610 | RLP-112-000004610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004612 | RLP-112-000004614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004619 | RLP-112-000004636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004638 | RLP-112-000004642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004644 | RLP-112-000004647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004650 | RLP-112-000004650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004652 | RLP-112-000004657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004659 | RLP-112-000004660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004662 | RLP-112-000004665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004667 | RLP-112-000004667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004669 | RLP-112-000004673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004675 | RLP-112-000004680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004682 | RLP-112-000004683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004685 | RLP-112-000004689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004692 | RLP-112-000004698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004700 | RLP-112-000004708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004710 | RLP-112-000004713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004715 | RLP-112-000004719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004721 | RLP-112-000004721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004723 | RLP-112-000004751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004753 | RLP-112-000004758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004762 | RLP-112-000004762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004764 | RLP-112-000004764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004767 | RLP-112-000004771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004773 | RLP-112-000004774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004776 | RLP-112-000004779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004783 | RLP-112-000004783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004785 | RLP-112-000004788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004793 | RLP-112-000004793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |