UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-112-000004796 | to | RLP-112-000004796 |
| RLP-112-000004798 | to | RLP-112-000004809 |
| RLP-112-000004811 | to | RLP-112-000004814 |
| RLP-112-000004816 | to | RLP-112-000004819 |
| RLP-112-000004821 | to | RLP-112-000004821 |
| RLP-112-000004825 | to | RLP-112-000004838 |
| RLP-112-000004840 | to | RLP-112-000004843 |
| RLP-112-000004845 | to | RLP-112-000004845 |
| RLP-112-000004848 | to | RLP-112-000004856 |
| RLP-112-000004860 | to | RLP-112-000004860 |
| RLP-112-000004862 | to | RLP-112-000004862 |
| RLP-112-000004864 | to | RLP-112-000004866 |
| RLP-112-000004870 | to | RLP-112-000004876 |
| RLP-112-000004879 | to | RLP-112-000004880 |
| RLP-112-000004882 | to | RLP-112-000004883 |
| RLP-112-000004885 | to | RLP-112-000004889 |
| RLP-112-000004896 | to | RLP-112-000004901 |
| RLP-112-000004903 | to | RLP-112-000004906 |
| RLP-112-000004908 | to | RLP-112-000004926 |
| RLP-112-000004928 | to | RLP-112-000004928 |
| RLP-112-000004931 | to | RLP-112-000004931 |
| RLP-112-000004935 | to | RLP-112-000004947 |
| RLP-112-000004949 | to | RLP-112-000004957 |
| RLP-112-000004959 | to | RLP-112-000004962 |
| RLP-112-000004965 | to | RLP-112-000004967 |
| RLP-112-000004969 | to | RLP-112-000004972 |
| RLP-112-000004974 | to | RLP-112-000004980 |
| RLP-112-000004982 | to | RLP-112-000004989 |
| RLP-112-000004992 | to | RLP-112-000004996 |
| RLP-112-000004998 | to | RLP-112-000005000 |
| RLP-112-000005002 | to | RLP-112-000005005 |
| RLP-112-000005007 | to | RLP-112-000005016 |
| RLP-112-000005018 | to | RLP-112-000005018 |
| RLP-112-000005020 | to | RLP-112-000005023 |
| RLP-112-000005025 | to | RLP-112-000005028 |
| RLP-112-000005030 | to | RLP-112-000005030 |
| RLP-112-000005033 | to | RLP-112-000005035 |
| RLP-112-000005037 | to | RLP-112-000005039 |
| RLP-112-000005041 | to | RLP-112-000005042 |
| RLP-112-000005044 | to | RLP-112-000005046 |
| RLP-112-000005050 | to | RLP-112-000005051 |
| RLP-112-000005054 | to | RLP-112-000005054 |
| RLP-112-000005056 | to | RLP-112-000005074 |
| RLP-112-000005076 | to | RLP-112-000005077 |

| | | |
|---|---|---|
| RLP-112-000005079 | to | RLP-112-000005086 |
| RLP-112-000005088 | to | RLP-112-000005091 |
| RLP-112-000005095 | to | RLP-112-000005096 |
| RLP-112-000005104 | to | RLP-112-000005107 |
| RLP-112-000005109 | to | RLP-112-000005124 |
| RLP-112-000005126 | to | RLP-112-000005129 |
| RLP-112-000005131 | to | RLP-112-000005131 |
| RLP-112-000005133 | to | RLP-112-000005137 |
| RLP-112-000005139 | to | RLP-112-000005150 |
| RLP-112-000005152 | to | RLP-112-000005155 |
| RLP-112-000005157 | to | RLP-112-000005160 |
| RLP-112-000005164 | to | RLP-112-000005170 |
| RLP-112-000005172 | to | RLP-112-000005182 |
| RLP-112-000005184 | to | RLP-112-000005184 |
| RLP-112-000005186 | to | RLP-112-000005199 |
| RLP-112-000005201 | to | RLP-112-000005209 |
| RLP-112-000005211 | to | RLP-112-000005216 |
| RLP-112-000005219 | to | RLP-112-000005223 |
| RLP-112-000005225 | to | RLP-112-000005235 |
| RLP-112-000005237 | to | RLP-112-000005237 |
| RLP-112-000005239 | to | RLP-112-000005244 |
| RLP-112-000005246 | to | RLP-112-000005252 |
| RLP-112-000005254 | to | RLP-112-000005254 |
| RLP-112-000005257 | to | RLP-112-000005257 |
| RLP-112-000005259 | to | RLP-112-000005260 |
| RLP-112-000005262 | to | RLP-112-000005262 |
| RLP-112-000005264 | to | RLP-112-000005264 |
| RLP-112-000005266 | to | RLP-112-000005282 |
| RLP-112-000005285 | to | RLP-112-000005285 |
| RLP-112-000005287 | to | RLP-112-000005321 |
| RLP-112-000005323 | to | RLP-112-000005328 |
| RLP-112-000005331 | to | RLP-112-000005340 |
| RLP-112-000005342 | to | RLP-112-000005343 |
| RLP-112-000005346 | to | RLP-112-000005346 |
| RLP-112-000005348 | to | RLP-112-000005353 |
| RLP-112-000005355 | to | RLP-112-000005357 |
| RLP-112-000005360 | to | RLP-112-000005360 |
| RLP-112-000005362 | to | RLP-112-000005363 |
| RLP-112-000005365 | to | RLP-112-000005366 |
| RLP-112-000005368 | to | RLP-112-000005368 |
| RLP-112-000005371 | to | RLP-112-000005372 |
| RLP-112-000005377 | to | RLP-112-000005381 |
| RLP-112-000005383 | to | RLP-112-000005383 |
| RLP-112-000005385 | to | RLP-112-000005386 |

3

| | | |
|---|---|---|
| RLP-112-000005389 | to | RLP-112-000005390 |
| RLP-112-000005393 | to | RLP-112-000005400 |
| RLP-112-000005403 | to | RLP-112-000005411 |
| RLP-112-000005414 | to | RLP-112-000005415 |
| RLP-112-000005417 | to | RLP-112-000005431 |
| RLP-112-000005433 | to | RLP-112-000005457 |
| RLP-112-000005459 | to | RLP-112-000005463 |
| RLP-112-000005465 | to | RLP-112-000005465 |
| RLP-112-000005467 | to | RLP-112-000005474 |
| RLP-112-000005476 | to | RLP-112-000005477 |
| RLP-112-000005479 | to | RLP-112-000005479 |
| RLP-112-000005482 | to | RLP-112-000005492 |
| RLP-112-000005494 | to | RLP-112-000005509 |
| RLP-112-000005511 | to | RLP-112-000005519 |
| RLP-112-000005521 | to | RLP-112-000005524 |
| RLP-112-000005526 | to | RLP-112-000005528 |
| RLP-112-000005530 | to | RLP-112-000005539 |
| RLP-112-000005541 | to | RLP-112-000005548 |
| RLP-112-000005550 | to | RLP-112-000005551 |
| RLP-112-000005553 | to | RLP-112-000005557 |
| RLP-112-000005560 | to | RLP-112-000005560 |
| RLP-112-000005563 | to | RLP-112-000005566 |
| RLP-112-000005568 | to | RLP-112-000005573 |
| RLP-112-000005576 | to | RLP-112-000005582 |
| RLP-112-000005584 | to | RLP-112-000005587 |
| | to | |
| RLP-112-000005590 | to | RLP-112-000005594 |
| RLP-112-000005596 | to | RLP-112-000005602 |
| RLP-112-000005604 | to | RLP-112-000005605 |
| RLP-112-000005607 | to | RLP-112-000005608 |
| RLP-112-000005610 | to | RLP-112-000005626 |
| RLP-112-000005629 | to | RLP-112-000005630 |
| RLP-112-000005632 | to | RLP-112-000005632 |
| RLP-112-000005634 | to | RLP-112-000005635 |
| RLP-112-000005637 | to | RLP-112-000005638 |
| RLP-112-000005640 | to | RLP-112-000005640 |
| RLP-112-000005642 | to | RLP-112-000005648 |
| RLP-112-000005650 | to | RLP-112-000005652 |
| RLP-112-000005654 | to | RLP-112-000005656 |
| RLP-112-000005658 | to | RLP-112-000005659 |
| RLP-112-000005661 | to | RLP-112-000005662 |
| RLP-112-000005664 | to | RLP-112-000005664 |
| RLP-112-000005666 | to | RLP-112-000005668 |
| RLP-112-000005671 | to | RLP-112-000005672 |

4

| | | |
|---|---|---|
| RLP-112-000005675 | to | RLP-112-000005675 |
| RLP-112-000005677 | to | RLP-112-000005677 |
| RLP-112-000005681 | to | RLP-112-000005681 |
| RLP-112-000005685 | to | RLP-112-000005694 |
| RLP-112-000005697 | to | RLP-112-000005699 |
| RLP-112-000005702 | to | RLP-112-000005714 |
| RLP-112-000005716 | to | RLP-112-000005718 |
| RLP-112-000005722 | to | RLP-112-000005736 |
| RLP-112-000005739 | to | RLP-112-000005739 |
| RLP-112-000005741 | to | RLP-112-000005742 |
| RLP-112-000005744 | to | RLP-112-000005744 |
| RLP-112-000005746 | to | RLP-112-000005746 |
| RLP-112-000005748 | to | RLP-112-000005748 |
| RLP-112-000005750 | to | RLP-112-000005750 |
| RLP-112-000005752 | to | RLP-112-000005759 |
| RLP-112-000005761 | to | RLP-112-000005773 |
| RLP-112-000005775 | to | RLP-112-000005780 |
| RLP-112-000005782 | to | RLP-112-000005782 |
| RLP-112-000005784 | to | RLP-112-000005789 |
| RLP-112-000005793 | to | RLP-112-000005798 |
| RLP-112-000005800 | to | RLP-112-000005801 |
| RLP-112-000005803 | to | RLP-112-000005805 |
| RLP-112-000005810 | to | RLP-112-000005816 |
| RLP-112-000005818 | to | RLP-112-000005819 |
| RLP-112-000005821 | to | RLP-112-000005825 |
| RLP-112-000005828 | to | RLP-112-000005828 |
| RLP-112-000005830 | to | RLP-112-000005834 |
| RLP-112-000005836 | to | RLP-112-000005837 |
| RLP-112-000005839 | to | RLP-112-000005841 |
| RLP-112-000005843 | to | RLP-112-000005849 |
| RLP-112-000005851 | to | RLP-112-000005852 |
| RLP-112-000005854 | to | RLP-112-000005854 |
| RLP-112-000005856 | to | RLP-112-000005864 |
| RLP-112-000005867 | to | RLP-112-000005867 |
| RLP-112-000005869 | to | RLP-112-000005869 |
| RLP-112-000005872 | to | RLP-112-000005910 |
| RLP-112-000005912 | to | RLP-112-000005922 |
| RLP-112-000005926 | to | RLP-112-000005929 |
| RLP-112-000005933 | to | RLP-112-000005936 |
| RLP-112-000005938 | to | RLP-112-000005947 |
| RLP-112-000005949 | to | RLP-112-000005950 |
| RLP-112-000005952 | to | RLP-112-000005952 |
| RLP-112-000005955 | to | RLP-112-000005957 |
| RLP-112-000005959 | to | RLP-112-000005961 |

| | | |
|---|---|---|
| RLP-112-000005963 | to | RLP-112-000005964 |
| RLP-112-000005966 | to | RLP-112-000005966 |
| RLP-112-000005970 | to | RLP-112-000005974 |
| RLP-112-000005976 | to | RLP-112-000005983 |
| RLP-112-000005985 | to | RLP-112-000005987 |
| RLP-112-000005991 | to | RLP-112-000005991 |
| RLP-112-000005993 | to | RLP-112-000005998 |
| RLP-112-000006000 | to | RLP-112-000006005 |
| RLP-112-000006007 | to | RLP-112-000006008 |
| RLP-112-000006010 | to | RLP-112-000006018 |
| RLP-112-000006020 | to | RLP-112-000006022 |
| RLP-112-000006024 | to | RLP-112-000006024 |
| RLP-112-000006026 | to | RLP-112-000006030 |
| RLP-112-000006032 | to | RLP-112-000006040 |
| RLP-112-000006042 | to | RLP-112-000006047 |
| RLP-112-000006049 | to | RLP-112-000006049 |
| RLP-112-000006051 | to | RLP-112-000006059 |
| RLP-112-000006062 | to | RLP-112-000006062 |
| RLP-112-000006064 | to | RLP-112-000006068 |
| RLP-112-000006070 | to | RLP-112-000006077 |
| RLP-112-000006080 | to | RLP-112-000006084 |
| RLP-112-000006086 | to | RLP-112-000006087 |
| RLP-112-000006089 | to | RLP-112-000006089 |
| RLP-112-000006091 | to | RLP-112-000006112 |
| RLP-112-000006114 | to | RLP-112-000006131 |
| RLP-112-000006134 | to | RLP-112-000006135 |
| RLP-112-000006137 | to | RLP-112-000006148 |
| RLP-112-000006150 | to | RLP-112-000006153 |
| RLP-112-000006155 | to | RLP-112-000006160 |
| RLP-112-000006162 | to | RLP-112-000006164 |
| RLP-112-000006166 | to | RLP-112-000006175 |
| RLP-112-000006177 | to | RLP-112-000006180 |
| RLP-112-000006183 | to | RLP-112-000006185 |
| RLP-112-000006187 | to | RLP-112-000006205 |
| RLP-112-000006207 | to | RLP-112-000006210 |
| RLP-112-000006212 | to | RLP-112-000006233 |
| RLP-112-000006235 | to | RLP-112-000006238 |
| RLP-112-000006240 | to | RLP-112-000006247 |
| RLP-112-000006249 | to | RLP-112-000006252 |
| RLP-112-000006254 | to | RLP-112-000006264 |
| RLP-112-000006266 | to | RLP-112-000006272 |
| RLP-112-000006275 | to | RLP-112-000006295 |
| RLP-112-000006301 | to | RLP-112-000006303 |
| RLP-112-000006305 | to | RLP-112-000006306 |

| | | |
|---|---|---|
| RLP-112-000006308 | to | RLP-112-000006308 |
| RLP-112-000006310 | to | RLP-112-000006311 |
| RLP-112-000006313 | to | RLP-112-000006313 |
| RLP-112-000006317 | to | RLP-112-000006317 |
| RLP-112-000006324 | to | RLP-112-000006325 |
| RLP-112-000006327 | to | RLP-112-000006335 |
| RLP-112-000006337 | to | RLP-112-000006337 |
| RLP-112-000006339 | to | RLP-112-000006340 |
| RLP-112-000006342 | to | RLP-112-000006344 |
| RLP-112-000006346 | to | RLP-112-000006348 |
| RLP-112-000006350 | to | RLP-112-000006353 |
| RLP-112-000006355 | to | RLP-112-000006357 |
| RLP-112-000006362 | to | RLP-112-000006364 |
| RLP-112-000006369 | to | RLP-112-000006370 |
| RLP-112-000006376 | to | RLP-112-000006376 |
| RLP-112-000006380 | to | RLP-112-000006380 |
| RLP-112-000006382 | to | RLP-112-000006383 |
| RLP-112-000006385 | to | RLP-112-000006385 |
| RLP-112-000006387 | to | RLP-112-000006387 |
| RLP-112-000006389 | to | RLP-112-000006393 |
| RLP-112-000006396 | to | RLP-112-000006397 |
| RLP-112-000006399 | to | RLP-112-000006400 |
| RLP-112-000006405 | to | RLP-112-000006430 |
| RLP-112-000006432 | to | RLP-112-000006432 |
| RLP-112-000006434 | to | RLP-112-000006434 |
| RLP-112-000006438 | to | RLP-112-000006438 |
| RLP-112-000006440 | to | RLP-112-000006448 |
| RLP-112-000006450 | to | RLP-112-000006462 |
| RLP-112-000006464 | to | RLP-112-000006465 |
| RLP-112-000006467 | to | RLP-112-000006469 |
| RLP-112-000006473 | to | RLP-112-000006475 |
| RLP-112-000006478 | to | RLP-112-000006481 |
| RLP-112-000006484 | to | RLP-112-000006487 |
| RLP-112-000006489 | to | RLP-112-000006491 |
| RLP-112-000006494 | to | RLP-112-000006508 |
| RLP-112-000006510 | to | RLP-112-000006511 |
| RLP-112-000006513 | to | RLP-112-000006514 |
| RLP-112-000006517 | to | RLP-112-000006518 |
| RLP-112-000006520 | to | RLP-112-000006522 |
| RLP-112-000006524 | to | RLP-112-000006524 |
| RLP-112-000006526 | to | RLP-112-000006531 |
| RLP-112-000006533 | to | RLP-112-000006535 |
| RLP-112-000006537 | to | RLP-112-000006547 |
| RLP-112-000006551 | to | RLP-112-000006563 |

| | | |
|---|---|---|
| RLP-112-000006565 | to | RLP-112-000006585 |
| RLP-112-000006587 | to | RLP-112-000006601 |
| RLP-112-000006603 | to | RLP-112-000006610 |
| RLP-112-000006612 | to | RLP-112-000006613 |
| RLP-112-000006615 | to | RLP-112-000006619 |
| RLP-112-000006621 | to | RLP-112-000006623 |
| RLP-112-000006625 | to | RLP-112-000006631 |
| RLP-112-000006634 | to | RLP-112-000006635 |
| RLP-112-000006637 | to | RLP-112-000006643 |
| RLP-112-000006645 | to | RLP-112-000006647 |
| RLP-112-000006649 | to | RLP-112-000006650 |
| RLP-112-000006655 | to | RLP-112-000006684 |
| RLP-112-000006687 | to | RLP-112-000006688 |
| RLP-112-000006690 | to | RLP-112-000006693 |
| RLP-112-000006697 | to | RLP-112-000006706 |
| RLP-112-000006708 | to | RLP-112-000006712 |
| RLP-112-000006716 | to | RLP-112-000006716 |
| RLP-112-000006718 | to | RLP-112-000006720 |
| RLP-112-000006722 | to | RLP-112-000006723 |
| RLP-112-000006725 | to | RLP-112-000006725 |
| RLP-112-000006727 | to | RLP-112-000006730 |
| RLP-112-000006733 | to | RLP-112-000006744 |
| RLP-112-000006746 | to | RLP-112-000006746 |
| RLP-112-000006748 | to | RLP-112-000006752 |
| RLP-112-000006759 | to | RLP-112-000006760 |
| RLP-112-000006764 | to | RLP-112-000006765 |
| RLP-112-000006767 | to | RLP-112-000006768 |
| RLP-112-000006770 | to | RLP-112-000006780 |
| RLP-112-000006782 | to | RLP-112-000006792 |
| RLP-112-000006794 | to | RLP-112-000006794 |
| RLP-112-000006796 | to | RLP-112-000006796 |
| RLP-112-000006799 | to | RLP-112-000006800 |
| RLP-112-000006803 | to | RLP-112-000006807 |
| RLP-112-000006809 | to | RLP-112-000006809 |
| RLP-112-000006811 | to | RLP-112-000006814 |
| RLP-112-000006816 | to | RLP-112-000006816 |
| RLP-112-000006818 | to | RLP-112-000006835 |
| RLP-112-000006837 | to | RLP-112-000006840 |
| RLP-112-000006842 | to | RLP-112-000006847 |
| RLP-112-000006849 | to | RLP-112-000006852 |
| RLP-112-000006854 | to | RLP-112-000006861 |
| RLP-112-000006864 | to | RLP-112-000006874 |
| RLP-112-000006876 | to | RLP-112-000006877 |
| RLP-112-000006879 | to | RLP-112-000006879 |

RLP-112-000006881     to     RLP-112-000006884
RLP-112-000006886     to     RLP-112-000006887
RLP-112-000006890     to     RLP-112-000006897
RLP-112-000006899     to     RLP-112-000006899
RLP-112-000006901     to     RLP-112-000006901
RLP-112-000006903     to     RLP-112-000006903
RLP-112-000006907     to     RLP-112-000006919
RLP-112-000006922     to     RLP-112-000006929
RLP-112-000006931     to     RLP-112-000006931
RLP-112-000006934     to     RLP-112-000006934
RLP-112-000006936     to     RLP-112-000006937
RLP-112-000006939     to     RLP-112-000006942
RLP-112-000006944     to     RLP-112-000006944
RLP-112-000006947     to     RLP-112-000006950
RLP-112-000006952     to     RLP-112-000006960
RLP-112-000006962     to     RLP-112-000006965
RLP-112-000006967     to     RLP-112-000006969
RLP-112-000006971     to     RLP-112-000006973
RLP-112-000006975     to     RLP-112-000006981
RLP-112-000006983     to     RLP-112-000006991
RLP-112-000006995     to     RLP-112-000007004
RLP-112-000007006     to     RLP-112-000007018
RLP-112-000007022     to     RLP-112-000007026
RLP-112-000007029     to     RLP-112-000007030
RLP-112-000007032     to     RLP-112-000007032
RLP-112-000007036     to     RLP-112-000007039
RLP-112-000007041     to     RLP-112-000007044
RLP-112-000007046     to     RLP-112-000007049
RLP-112-000007051     to     RLP-112-000007075
RLP-112-000007077     to     RLP-112-000007079
RLP-112-000007081     to     RLP-112-000007081
RLP-112-000007084     to     RLP-112-000007085
RLP-112-000007087     to     RLP-112-000007088
RLP-112-000007091     to     RLP-112-000007091
RLP-112-000007093     to     RLP-112-000007095
RLP-112-000007105     to     RLP-112-000007110
RLP-112-000007113     to     RLP-112-000007116
RLP-112-000007118     to     RLP-112-000007123
RLP-112-000007125     to     RLP-112-000007125
RLP-112-000007127     to     RLP-112-000007133
RLP-112-000007135     to     RLP-112-000007135
RLP-112-000007137     to     RLP-112-000007146
RLP-112-000007148     to     RLP-112-000007150
RLP-112-000007152     to     RLP-112-000007176

9

| | | |
|---|---|---|
| RLP-112-000007178 | to | RLP-112-000007181 |
| RLP-112-000007183 | to | RLP-112-000007192 |
| RLP-112-000007196 | to | RLP-112-000007197 |
| RLP-112-000007199 | to | RLP-112-000007211 |
| RLP-112-000007214 | to | RLP-112-000007214 |
| RLP-112-000007217 | to | RLP-112-000007217 |
| RLP-112-000007220 | to | RLP-112-000007229 |
| RLP-112-000007231 | to | RLP-112-000007232 |
| RLP-112-000007235 | to | RLP-112-000007235 |
| RLP-112-000007237 | to | RLP-112-000007241 |
| RLP-112-000007243 | to | RLP-112-000007244 |
| RLP-112-000007246 | to | RLP-112-000007246 |
| RLP-112-000007248 | to | RLP-112-000007249 |
| RLP-112-000007252 | to | RLP-112-000007252 |
| RLP-112-000007254 | to | RLP-112-000007258 |
| RLP-112-000007261 | to | RLP-112-000007262 |
| RLP-112-000007264 | to | RLP-112-000007267 |
| RLP-112-000007269 | to | RLP-112-000007275 |
| RLP-112-000007277 | to | RLP-112-000007277 |
| RLP-112-000007281 | to | RLP-112-000007281 |
| RLP-112-000007283 | to | RLP-112-000007284 |
| RLP-112-000007288 | to | RLP-112-000007306 |
| RLP-112-000007308 | to | RLP-112-000007309 |
| RLP-112-000007313 | to | RLP-112-000007314 |
| RLP-112-000007318 | to | RLP-112-000007318 |
| RLP-112-000007320 | to | RLP-112-000007320 |
| RLP-112-000007322 | to | RLP-112-000007328 |
| RLP-112-000007330 | to | RLP-112-000007331 |
| RLP-112-000007333 | to | RLP-112-000007334 |
| RLP-112-000007336 | to | RLP-112-000007336 |
| RLP-112-000007341 | to | RLP-112-000007349 |
| RLP-112-000007352 | to | RLP-112-000007364 |
| RLP-112-000007367 | to | RLP-112-000007367 |
| RLP-112-000007370 | to | RLP-112-000007373 |
| RLP-112-000007375 | to | RLP-112-000007376 |
| RLP-112-000007378 | to | RLP-112-000007381 |
| RLP-112-000007385 | to | RLP-112-000007395 |
| RLP-112-000007398 | to | RLP-112-000007399 |
| RLP-112-000007401 | to | RLP-112-000007401 |
| RLP-112-000007404 | to | RLP-112-000007411 |
| RLP-112-000007413 | to | RLP-112-000007414 |
| RLP-112-000007417 | to | RLP-112-000007419 |
| RLP-112-000007421 | to | RLP-112-000007421 |
| RLP-112-000007423 | to | RLP-112-000007423 |

| | | |
|---|---|---|
| RLP-112-000007426 | to | RLP-112-000007433 |
| RLP-112-000007435 | to | RLP-112-000007435 |
| RLP-112-000007439 | to | RLP-112-000007441 |
| RLP-112-000007444 | to | RLP-112-000007445 |
| RLP-112-000007448 | to | RLP-112-000007448 |
| RLP-112-000007454 | to | RLP-112-000007455 |
| RLP-112-000007457 | to | RLP-112-000007458 |
| RLP-112-000007465 | to | RLP-112-000007467 |
| RLP-112-000007469 | to | RLP-112-000007471 |
| RLP-112-000007473 | to | RLP-112-000007473 |
| RLP-112-000007476 | to | RLP-112-000007476 |
| RLP-112-000007478 | to | RLP-112-000007478 |
| RLP-112-000007480 | to | RLP-112-000007482 |
| RLP-112-000007484 | to | RLP-112-000007489 |
| RLP-112-000007491 | to | RLP-112-000007492 |
| RLP-112-000007494 | to | RLP-112-000007496 |
| RLP-112-000007501 | to | RLP-112-000007501 |
| RLP-112-000007503 | to | RLP-112-000007503 |
| RLP-112-000007505 | to | RLP-112-000007506 |
| RLP-112-000007508 | to | RLP-112-000007508 |
| RLP-112-000007511 | to | RLP-112-000007513 |
| RLP-112-000007515 | to | RLP-112-000007526 |
| RLP-112-000007528 | to | RLP-112-000007529 |
| RLP-112-000007532 | to | RLP-112-000007532 |
| RLP-112-000007534 | to | RLP-112-000007541 |
| RLP-112-000007543 | to | RLP-112-000007543 |
| RLP-112-000007545 | to | RLP-112-000007545 |
| RLP-112-000007549 | to | RLP-112-000007551 |
| RLP-112-000007553 | to | RLP-112-000007556 |
| RLP-112-000007558 | to | RLP-112-000007570 |
| RLP-112-000007573 | to | RLP-112-000007579 |
| RLP-112-000007581 | to | RLP-112-000007581 |
| RLP-112-000007583 | to | RLP-112-000007585 |
| RLP-112-000007587 | to | RLP-112-000007593 |
| RLP-112-000007595 | to | RLP-112-000007596 |
| RLP-112-000007599 | to | RLP-112-000007599 |
| RLP-112-000007601 | to | RLP-112-000007601 |
| RLP-112-000007604 | to | RLP-112-000007604 |
| RLP-112-000007606 | to | RLP-112-000007606 |
| RLP-112-000007609 | to | RLP-112-000007610 |
| RLP-112-000007613 | to | RLP-112-000007613 |
| RLP-112-000007616 | to | RLP-112-000007627 |
| RLP-112-000007629 | to | RLP-112-000007629 |
| RLP-112-000007631 | to | RLP-112-000007636 |

| | | |
|---|---|---|
| RLP-112-000007638 | to | RLP-112-000007642 |
| RLP-112-000007647 | to | RLP-112-000007671 |
| RLP-112-000007673 | to | RLP-112-000007684 |
| RLP-112-000007691 | to | RLP-112-000007692 |
| RLP-112-000007699 | to | RLP-112-000007699 |
| RLP-112-000007702 | to | RLP-112-000007703 |
| RLP-112-000007705 | to | RLP-112-000007706 |
| RLP-112-000007708 | to | RLP-112-000007708 |
| RLP-112-000007710 | to | RLP-112-000007712 |
| RLP-112-000007714 | to | RLP-112-000007714 |
| RLP-112-000007718 | to | RLP-112-000007725 |
| RLP-112-000007727 | to | RLP-112-000007736 |
| RLP-112-000007739 | to | RLP-112-000007739 |
| RLP-112-000007743 | to | RLP-112-000007744 |
| RLP-112-000007748 | to | RLP-112-000007749 |
| RLP-112-000007751 | to | RLP-112-000007761 |
| RLP-112-000007764 | to | RLP-112-000007808 |
| RLP-112-000007810 | to | RLP-112-000007810 |
| RLP-112-000007813 | to | RLP-112-000007815 |
| RLP-112-000007817 | to | RLP-112-000007820 |
| RLP-112-000007822 | to | RLP-112-000007825 |
| RLP-112-000007827 | to | RLP-112-000007901 |
| RLP-112-000007903 | to | RLP-112-000007903 |
| RLP-112-000007905 | to | RLP-112-000007924 |
| RLP-112-000007926 | to | RLP-112-000007928 |
| RLP-112-000007930 | to | RLP-112-000007930 |
| RLP-112-000007932 | to | RLP-112-000007932 |
| RLP-112-000007936 | to | RLP-112-000007936 |
| RLP-112-000007939 | to | RLP-112-000007939 |
| RLP-112-000007941 | to | RLP-112-000007945 |
| RLP-112-000007947 | to | RLP-112-000007949 |
| RLP-112-000007951 | to | RLP-112-000007951 |
| RLP-112-000007957 | to | RLP-112-000007957 |
| RLP-112-000007960 | to | RLP-112-000007961 |
| RLP-112-000007963 | to | RLP-112-000007964 |
| RLP-112-000007967 | to | RLP-112-000007970 |
| RLP-112-000007972 | to | RLP-112-000007972 |
| RLP-112-000007974 | to | RLP-112-000007980 |
| RLP-112-000007982 | to | RLP-112-000007982 |
| RLP-112-000007984 | to | RLP-112-000008013 |
| RLP-112-000008015 | to | RLP-112-000008036 |
| RLP-112-000008038 | to | RLP-112-000008051 |
| RLP-112-000008054 | to | RLP-112-000008059 |
| RLP-112-000008061 | to | RLP-112-000008073 |

RLP-112-000008075 to RLP-112-000008107
RLP-112-000008109 to RLP-112-000008115
RLP-112-000008117 to RLP-112-000008117
RLP-112-000008119 to RLP-112-000008122
RLP-112-000008124 to RLP-112-000008140
RLP-112-000008145 to RLP-112-000008162
RLP-112-000008164 to RLP-112-000008171
RLP-112-000008173 to RLP-112-000008173
RLP-112-000008175 to RLP-112-000008182
RLP-112-000008184 to RLP-112-000008185
RLP-112-000008188 to RLP-112-000008195
RLP-112-000008198 to RLP-112-000008198
RLP-112-000008200 to RLP-112-000008201
RLP-112-000008203 to RLP-112-000008208
RLP-112-000008210 to RLP-112-000008217
RLP-112-000008219 to RLP-112-000008220
RLP-112-000008222 to RLP-112-000008224
RLP-112-000008226 to RLP-112-000008234
RLP-112-000008238 to RLP-112-000008239
RLP-112-000008241 to RLP-112-000008242
RLP-112-000008245 to RLP-112-000008246
RLP-112-000008249 to RLP-112-000008249
RLP-112-000008251 to RLP-112-000008254
RLP-112-000008257 to RLP-112-000008257
RLP-112-000008259 to RLP-112-000008266
RLP-112-000008268 to RLP-112-000008269
RLP-112-000008271 to RLP-112-000008299
RLP-112-000008301 to RLP-112-000008302
RLP-112-000008304 to RLP-112-000008309
RLP-112-000008311 to RLP-112-000008312
RLP-112-000008314 to RLP-112-000008319
RLP-112-000008321 to RLP-112-000008321
RLP-112-000008323 to RLP-112-000008328
RLP-112-000008330 to RLP-112-000008335
RLP-112-000008337 to RLP-112-000008339
RLP-112-000008341 to RLP-112-000008341
RLP-112-000008343 to RLP-112-000008348
RLP-112-000008351 to RLP-112-000008352
RLP-112-000008354 to RLP-112-000008354
RLP-112-000008357 to RLP-112-000008357
RLP-112-000008359 to RLP-112-000008360
RLP-112-000008363 to RLP-112-000008363
RLP-112-000008365 to RLP-112-000008365
RLP-112-000008367 to RLP-112-000008367

| | | |
|---|---|---|
| RLP-112-000008370 | to | RLP-112-000008379 |
| RLP-112-000008382 | to | RLP-112-000008384 |
| RLP-112-000008387 | to | RLP-112-000008387 |
| RLP-112-000008389 | to | RLP-112-000008389 |
| RLP-112-000008391 | to | RLP-112-000008394 |
| RLP-112-000008396 | to | RLP-112-000008399 |
| RLP-112-000008401 | to | RLP-112-000008435 |
| RLP-112-000008437 | to | RLP-112-000008438 |
| RLP-112-000008440 | to | RLP-112-000008444 |
| RLP-112-000008447 | to | RLP-112-000008451 |
| RLP-112-000008453 | to | RLP-112-000008485 |
| RLP-112-000008487 | to | RLP-112-000008493 |
| RLP-112-000008495 | to | RLP-112-000008512 |
| RLP-112-000008514 | to | RLP-112-000008524 |
| RLP-112-000008526 | to | RLP-112-000008533 |
| RLP-112-000008535 | to | RLP-112-000008542 |
| RLP-112-000008544 | to | RLP-112-000008548 |
| RLP-112-000008550 | to | RLP-112-000008562 |
| RLP-112-000008564 | to | RLP-112-000008575 |
| RLP-112-000008577 | to | RLP-112-000008595 |
| RLP-112-000008597 | to | RLP-112-000008601 |
| RLP-112-000008603 | to | RLP-112-000008608 |
| RLP-112-000008611 | to | RLP-112-000008620 |
| RLP-112-000008622 | to | RLP-112-000008623 |
| RLP-112-000008625 | to | RLP-112-000008628 |
| RLP-112-000008631 | to | RLP-112-000008632 |
| RLP-112-000008634 | to | RLP-112-000008634 |
| RLP-112-000008636 | to | RLP-112-000008637 |
| RLP-112-000008639 | to | RLP-112-000008643 |
| RLP-112-000008646 | to | RLP-112-000008646 |
| RLP-112-000008649 | to | RLP-112-000008649 |
| RLP-112-000008651 | to | RLP-112-000008657 |
| RLP-112-000008659 | to | RLP-112-000008659 |
| RLP-112-000008663 | to | RLP-112-000008664 |
| RLP-112-000008666 | to | RLP-112-000008670 |
| RLP-112-000008672 | to | RLP-112-000008694 |
| RLP-112-000008696 | to | RLP-112-000008696 |
| RLP-112-000008698 | to | RLP-112-000008713 |
| RLP-112-000008715 | to | RLP-112-000008716 |
| RLP-112-000008718 | to | RLP-112-000008719 |
| RLP-112-000008722 | to | RLP-112-000008727 |
| RLP-112-000008729 | to | RLP-112-000008733 |
| RLP-112-000008735 | to | RLP-112-000008737 |
| RLP-112-000008739 | to | RLP-112-000008742 |

| | | |
|---|---|---|
| RLP-112-000008744 | to | RLP-112-000008745 |
| RLP-112-000008747 | to | RLP-112-000008747 |
| RLP-112-000008752 | to | RLP-112-000008764 |
| RLP-112-000008767 | to | RLP-112-000008783 |
| RLP-112-000008785 | to | RLP-112-000008786 |
| RLP-112-000008788 | to | RLP-112-000008793 |
| RLP-112-000008798 | to | RLP-112-000008798 |
| RLP-112-000008800 | to | RLP-112-000008800 |
| RLP-112-000008804 | to | RLP-112-000008804 |
| RLP-112-000008806 | to | RLP-112-000008806 |
| RLP-112-000008808 | to | RLP-112-000008816 |
| RLP-112-000008818 | to | RLP-112-000008823 |
| RLP-112-000008826 | to | RLP-112-000008832 |
| RLP-112-000008834 | to | RLP-112-000008835 |
| RLP-112-000008837 | to | RLP-112-000008837 |
| RLP-112-000008839 | to | RLP-112-000008840 |
| RLP-112-000008842 | to | RLP-112-000008854 |
| RLP-112-000008857 | to | RLP-112-000008861 |
| RLP-112-000008863 | to | RLP-112-000008866 |
| RLP-112-000008869 | to | RLP-112-000008869 |
| RLP-112-000008872 | to | RLP-112-000008883 |
| RLP-112-000008885 | to | RLP-112-000008887 |
| RLP-112-000008890 | to | RLP-112-000008890 |
| RLP-112-000008892 | to | RLP-112-000008899 |
| RLP-112-000008901 | to | RLP-112-000008921 |
| RLP-112-000008923 | to | RLP-112-000008924 |
| RLP-112-000008929 | to | RLP-112-000008934 |
| RLP-112-000008936 | to | RLP-112-000008936 |
| RLP-112-000008938 | to | RLP-112-000008944 |
| RLP-112-000008948 | to | RLP-112-000008948 |
| RLP-112-000008952 | to | RLP-112-000008953 |
| RLP-112-000008956 | to | RLP-112-000008956 |
| RLP-112-000008959 | to | RLP-112-000008959 |
| RLP-112-000008962 | to | RLP-112-000008963 |
| RLP-112-000008965 | to | RLP-112-000008965 |
| RLP-112-000008986 | to | RLP-112-000008995 |
| RLP-112-000008997 | to | RLP-112-000009007 |
| RLP-112-000009009 | to | RLP-112-000009016 |
| RLP-112-000009018 | to | RLP-112-000009019 |
| RLP-112-000009021 | to | RLP-112-000009023 |
| RLP-112-000009025 | to | RLP-112-000009025 |
| RLP-112-000009028 | to | RLP-112-000009043 |
| RLP-112-000009045 | to | RLP-112-000009045 |
| RLP-112-000009047 | to | RLP-112-000009050 |

| | | |
|---|---|---|
| RLP-112-000009052 | to | RLP-112-000009052 |
| RLP-112-000009058 | to | RLP-112-000009058 |
| RLP-112-000009061 | to | RLP-112-000009065 |
| RLP-112-000009067 | to | RLP-112-000009077 |
| RLP-112-000009079 | to | RLP-112-000009080 |
| RLP-112-000009082 | to | RLP-112-000009084 |
| RLP-112-000009086 | to | RLP-112-000009089 |
| RLP-112-000009091 | to | RLP-112-000009095 |
| RLP-112-000009097 | to | RLP-112-000009132 |
| RLP-112-000009134 | to | RLP-112-000009134 |
| RLP-112-000009137 | to | RLP-112-000009137 |
| RLP-112-000009139 | to | RLP-112-000009139 |
| RLP-112-000009144 | to | RLP-112-000009144 |
| RLP-112-000009146 | to | RLP-112-000009146 |
| RLP-112-000009148 | to | RLP-112-000009151 |
| RLP-112-000009153 | to | RLP-112-000009153 |
| RLP-112-000009155 | to | RLP-112-000009160 |
| RLP-112-000009164 | to | RLP-112-000009164 |
| RLP-112-000009166 | to | RLP-112-000009174 |
| RLP-112-000009176 | to | RLP-112-000009177 |
| RLP-112-000009180 | to | RLP-112-000009208 |
| RLP-112-000009211 | to | RLP-112-000009226 |
| RLP-112-000009229 | to | RLP-112-000009229 |
| RLP-112-000009231 | to | RLP-112-000009231 |
| RLP-112-000009236 | to | RLP-112-000009236 |
| RLP-112-000009238 | to | RLP-112-000009242 |
| RLP-112-000009244 | to | RLP-112-000009245 |
| RLP-112-000009247 | to | RLP-112-000009247 |
| RLP-112-000009249 | to | RLP-112-000009252 |
| RLP-112-000009254 | to | RLP-112-000009270 |
| RLP-112-000009272 | to | RLP-112-000009281 |
| RLP-112-000009283 | to | RLP-112-000009293 |
| RLP-112-000009295 | to | RLP-112-000009298 |
| RLP-112-000009300 | to | RLP-112-000009317 |
| RLP-112-000009319 | to | RLP-112-000009330 |
| RLP-112-000009332 | to | RLP-112-000009333 |
| RLP-112-000009337 | to | RLP-112-000009338 |
| RLP-112-000009340 | to | RLP-112-000009341 |
| RLP-112-000009343 | to | RLP-112-000009343 |
| RLP-112-000009345 | to | RLP-112-000009355 |
| RLP-112-000009357 | to | RLP-112-000009357 |
| RLP-112-000009359 | to | RLP-112-000009361 |
| RLP-112-000009363 | to | RLP-112-000009364 |
| RLP-112-000009367 | to | RLP-112-000009367 |

| | | |
|---|---|---|
| RLP-112-000009369 | to | RLP-112-000009370 |
| RLP-112-000009372 | to | RLP-112-000009373 |
| RLP-112-000009376 | to | RLP-112-000009376 |
| RLP-112-000009378 | to | RLP-112-000009385 |
| RLP-112-000009387 | to | RLP-112-000009395 |
| RLP-112-000009397 | to | RLP-112-000009404 |
| RLP-112-000009406 | to | RLP-112-000009423 |
| RLP-112-000009425 | to | RLP-112-000009426 |
| RLP-112-000009428 | to | RLP-112-000009428 |
| RLP-112-000009430 | to | RLP-112-000009438 |
| RLP-112-000009441 | to | RLP-112-000009441 |
| RLP-112-000009444 | to | RLP-112-000009445 |
| RLP-112-000009451 | to | RLP-112-000009454 |
| RLP-112-000009458 | to | RLP-112-000009464 |
| RLP-112-000009466 | to | RLP-112-000009468 |
| RLP-112-000009470 | to | RLP-112-000009487 |
| RLP-112-000009489 | to | RLP-112-000009500 |
| RLP-112-000009502 | to | RLP-112-000009504 |
| RLP-112-000009506 | to | RLP-112-000009514 |
| RLP-112-000009516 | to | RLP-112-000009518 |
| RLP-112-000009520 | to | RLP-112-000009520 |
| RLP-112-000009522 | to | RLP-112-000009525 |
| RLP-112-000009528 | to | RLP-112-000009531 |
| RLP-112-000009534 | to | RLP-112-000009540 |
| RLP-112-000009543 | to | RLP-112-000009544 |
| RLP-112-000009546 | to | RLP-112-000009565 |
| RLP-112-000009568 | to | RLP-112-000009573 |
| RLP-112-000009575 | to | RLP-112-000009590 |
| RLP-112-000009592 | to | RLP-112-000009592 |
| RLP-112-000009609 | to | RLP-112-000009613 |
| RLP-112-000009615 | to | RLP-112-000009619 |
| RLP-112-000009621 | to | RLP-112-000009630 |
| RLP-112-000009632 | to | RLP-112-000009634 |
| RLP-112-000009636 | to | RLP-112-000009636 |
| RLP-112-000009638 | to | RLP-112-000009644 |
| RLP-112-000009647 | to | RLP-112-000009678 |
| RLP-112-000009681 | to | RLP-112-000009685 |
| RLP-112-000009687 | to | RLP-112-000009687 |
| RLP-112-000009689 | to | RLP-112-000009689 |
| RLP-112-000009692 | to | RLP-112-000009692 |
| RLP-112-000009694 | to | RLP-112-000009705 |
| RLP-112-000009707 | to | RLP-112-000009709 |
| RLP-112-000009712 | to | RLP-112-000009714 |
| RLP-112-000009716 | to | RLP-112-000009722 |

| | | |
|---|---|---|
| RLP-112-000009724 | to | RLP-112-000009726 |
| RLP-112-000009728 | to | RLP-112-000009730 |
| RLP-112-000009732 | to | RLP-112-000009734 |
| RLP-112-000009736 | to | RLP-112-000009738 |
| RLP-112-000009740 | to | RLP-112-000009744 |
| RLP-112-000009746 | to | RLP-112-000009756 |
| RLP-112-000009758 | to | RLP-112-000009758 |
| RLP-112-000009760 | to | RLP-112-000009763 |
| RLP-112-000009765 | to | RLP-112-000009781 |
| RLP-112-000009784 | to | RLP-112-000009784 |
| RLP-112-000009786 | to | RLP-112-000009787 |
| RLP-112-000009789 | to | RLP-112-000009795 |
| RLP-112-000009797 | to | RLP-112-000009874 |
| RLP-112-000009876 | to | RLP-112-000009886 |
| RLP-112-000009888 | to | RLP-112-000009889 |
| RLP-112-000009893 | to | RLP-112-000009914 |
| RLP-112-000009916 | to | RLP-112-000009922 |
| RLP-112-000009925 | to | RLP-112-000009929 |
| RLP-112-000009933 | to | RLP-112-000009938 |
| RLP-112-000009940 | to | RLP-112-000009940 |
| RLP-112-000009942 | to | RLP-112-000009948 |
| RLP-112-000009950 | to | RLP-112-000009956 |
| RLP-112-000009958 | to | RLP-112-000009958 |
| RLP-112-000009960 | to | RLP-112-000009965 |
| RLP-112-000009967 | to | RLP-112-000009967 |
| RLP-112-000009969 | to | RLP-112-000009969 |
| RLP-112-000009971 | to | RLP-112-000009974 |
| RLP-112-000009977 | to | RLP-112-000009978 |
| RLP-112-000009982 | to | RLP-112-000009984 |
| RLP-112-000009986 | to | RLP-112-000009987 |
| RLP-112-000009989 | to | RLP-112-000009990 |
| RLP-112-000009993 | to | RLP-112-000009996 |
| RLP-112-000009998 | to | RLP-112-000010002 |
| RLP-112-000010004 | to | RLP-112-000010007 |
| RLP-112-000010010 | to | RLP-112-000010011 |
| RLP-112-000010013 | to | RLP-112-000010016 |
| RLP-112-000010018 | to | RLP-112-000010019 |
| RLP-112-000010021 | to | RLP-112-000010021 |
| RLP-112-000010025 | to | RLP-112-000010025 |
| RLP-112-000010027 | to | RLP-112-000010027 |
| RLP-112-000010029 | to | RLP-112-000010038 |
| RLP-112-000010040 | to | RLP-112-000010041 |
| RLP-112-000010043 | to | RLP-112-000010044 |
| RLP-112-000010046 | to | RLP-112-000010049 |

18

| | | |
|---|---|---|
| RLP-112-000010052 | to | RLP-112-000010054 |
| RLP-112-000010057 | to | RLP-112-000010058 |
| RLP-112-000010060 | to | RLP-112-000010060 |
| RLP-112-000010062 | to | RLP-112-000010072 |
| RLP-112-000010074 | to | RLP-112-000010089 |
| RLP-112-000010091 | to | RLP-112-000010091 |
| RLP-112-000010093 | to | RLP-112-000010095 |
| RLP-112-000010097 | to | RLP-112-000010104 |
| RLP-112-000010106 | to | RLP-112-000010107 |
| RLP-112-000010110 | to | RLP-112-000010110 |
| RLP-112-000010114 | to | RLP-112-000010115 |
| RLP-112-000010117 | to | RLP-112-000010117 |
| RLP-112-000010119 | to | RLP-112-000010125 |
| RLP-112-000010127 | to | RLP-112-000010128 |
| RLP-112-000010130 | to | RLP-112-000010133 |
| RLP-112-000010139 | to | RLP-112-000010140 |
| RLP-112-000010144 | to | RLP-112-000010145 |
| RLP-112-000010147 | to | RLP-112-000010153 |
| RLP-112-000010158 | to | RLP-112-000010160 |
| RLP-112-000010163 | to | RLP-112-000010166 |
| RLP-112-000010168 | to | RLP-112-000010168 |
| RLP-112-000010170 | to | RLP-112-000010183 |
| RLP-112-000010188 | to | RLP-112-000010189 |
| RLP-112-000010191 | to | RLP-112-000010195 |
| RLP-112-000010197 | to | RLP-112-000010198 |
| RLP-112-000010201 | to | RLP-112-000010206 |
| RLP-112-000010208 | to | RLP-112-000010210 |
| RLP-112-000010212 | to | RLP-112-000010213 |
| RLP-112-000010216 | to | RLP-112-000010219 |
| RLP-112-000010226 | to | RLP-112-000010226 |
| RLP-112-000010232 | to | RLP-112-000010232 |
| RLP-112-000010234 | to | RLP-112-000010239 |
| RLP-112-000010241 | to | RLP-112-000010256 |
| RLP-112-000010258 | to | RLP-112-000010260 |
| RLP-112-000010262 | to | RLP-112-000010269 |
| RLP-112-000010271 | to | RLP-112-000010277 |
| RLP-112-000010279 | to | RLP-112-000010281 |
| RLP-112-000010283 | to | RLP-112-000010291 |
| RLP-112-000010293 | to | RLP-112-000010295 |
| RLP-112-000010297 | to | RLP-112-000010303 |
| RLP-112-000010305 | to | RLP-112-000010325 |
| RLP-112-000010327 | to | RLP-112-000010334 |
| RLP-112-000010336 | to | RLP-112-000010339 |
| RLP-112-000010341 | to | RLP-112-000010341 |

| | | |
|---|---|---|
| RLP-112-000010345 | to | RLP-112-000010346 |
| RLP-112-000010348 | to | RLP-112-000010348 |
| RLP-112-000010350 | to | RLP-112-000010350 |
| RLP-112-000010352 | to | RLP-112-000010371 |
| RLP-112-000010373 | to | RLP-112-000010373 |
| RLP-112-000010375 | to | RLP-112-000010386 |
| RLP-112-000010388 | to | RLP-112-000010388 |
| RLP-112-000010390 | to | RLP-112-000010395 |
| RLP-112-000010397 | to | RLP-112-000010403 |
| RLP-112-000010405 | to | RLP-112-000010407 |
| RLP-112-000010409 | to | RLP-112-000010410 |
| RLP-112-000010412 | to | RLP-112-000010415 |
| RLP-112-000010417 | to | RLP-112-000010419 |
| RLP-112-000010424 | to | RLP-112-000010424 |
| RLP-112-000010426 | to | RLP-112-000010428 |
| RLP-112-000010430 | to | RLP-112-000010432 |
| RLP-112-000010434 | to | RLP-112-000010442 |
| RLP-112-000010450 | to | RLP-112-000010460 |
| RLP-112-000010462 | to | RLP-112-000010462 |
| RLP-112-000010464 | to | RLP-112-000010468 |
| RLP-112-000010471 | to | RLP-112-000010472 |
| RLP-112-000010474 | to | RLP-112-000010475 |
| RLP-112-000010477 | to | RLP-112-000010481 |
| RLP-112-000010483 | to | RLP-112-000010489 |
| RLP-112-000010492 | to | RLP-112-000010492 |
| RLP-112-000010494 | to | RLP-112-000010516 |
| RLP-112-000010518 | to | RLP-112-000010566 |
| RLP-112-000010568 | to | RLP-112-000010573 |
| RLP-112-000010575 | to | RLP-112-000010575 |
| RLP-112-000010577 | to | RLP-112-000010577 |
| RLP-112-000010579 | to | RLP-112-000010580 |
| RLP-112-000010583 | to | RLP-112-000010589 |
| RLP-112-000010591 | to | RLP-112-000010593 |
| RLP-112-000010595 | to | RLP-112-000010599 |
| RLP-112-000010601 | to | RLP-112-000010602 |
| RLP-112-000010604 | to | RLP-112-000010607 |
| RLP-112-000010610 | to | RLP-112-000010613 |
| RLP-112-000010615 | to | RLP-112-000010616 |
| RLP-112-000010620 | to | RLP-112-000010627 |
| RLP-112-000010630 | to | RLP-112-000010634 |
| RLP-112-000010636 | to | RLP-112-000010652 |
| RLP-112-000010654 | to | RLP-112-000010655 |
| RLP-112-000010657 | to | RLP-112-000010664 |
| RLP-112-000010667 | to | RLP-112-000010672 |

RLP-112-000010674    to    RLP-112-000010677
RLP-112-000010679    to    RLP-112-000010681
RLP-112-000010683    to    RLP-112-000010696
RLP-112-000010698    to    RLP-112-000010701
RLP-112-000010705    to    RLP-112-000010712
RLP-112-000010714    to    RLP-112-000010729
RLP-112-000010731    to    RLP-112-000010733
RLP-112-000010735    to    RLP-112-000010744
RLP-112-000010747    to    RLP-112-000010748
RLP-112-000010751    to    RLP-112-000010762
RLP-112-000010765    to    RLP-112-000010769
RLP-112-000010773    to    RLP-112-000010775
RLP-112-000010778    to    RLP-112-000010782
RLP-112-000010785    to    RLP-112-000010790
RLP-112-000010796    to    RLP-112-000010800
RLP-112-000010802    to    RLP-112-000010802
RLP-112-000010804    to    RLP-112-000010804
RLP-112-000010807    to    RLP-112-000010807
RLP-112-000010809    to    RLP-112-000010810
RLP-112-000010814    to    RLP-112-000010814
RLP-112-000010816    to    RLP-112-000010818
RLP-112-000010820    to    RLP-112-000010824
RLP-112-000010828    to    RLP-112-000010841
RLP-112-000010843    to    RLP-112-000010847
RLP-112-000010849    to    RLP-112-000010849
RLP-112-000010853    to    RLP-112-000010854
RLP-112-000010856    to    RLP-112-000010856
RLP-112-000010858    to    RLP-112-000010858
RLP-112-000010863    to    RLP-112-000010868
RLP-112-000010871    to    RLP-112-000010874
RLP-112-000010876    to    RLP-112-000010877
RLP-112-000010879    to    RLP-112-000010883
RLP-112-000010887    to    RLP-112-000010888
RLP-112-000010890    to    RLP-112-000010900
RLP-112-000010903    to    RLP-112-000010904
RLP-112-000010907    to    RLP-112-000010909
RLP-112-000010911    to    RLP-112-000010913
RLP-112-000010915    to    RLP-112-000010919
RLP-112-000010921    to    RLP-112-000010927
RLP-112-000010929    to    RLP-112-000010929
RLP-112-000010931    to    RLP-112-000010947
RLP-112-000010949    to    RLP-112-000010952
RLP-112-000010954    to    RLP-112-000010954
RLP-112-000010956    to    RLP-112-000010956

| | | |
|---|---|---|
| RLP-112-000010958 | to | RLP-112-000010962 |
| RLP-112-000010965 | to | RLP-112-000010968 |
| RLP-112-000010970 | to | RLP-112-000010970 |
| RLP-112-000010972 | to | RLP-112-000010972 |
| RLP-112-000010974 | to | RLP-112-000010976 |
| RLP-112-000010978 | to | RLP-112-000010978 |
| RLP-112-000010980 | to | RLP-112-000010987 |
| RLP-112-000010989 | to | RLP-112-000010996 |
| RLP-112-000010999 | to | RLP-112-000011001 |
| RLP-112-000011004 | to | RLP-112-000011005 |
| RLP-112-000011007 | to | RLP-112-000011007 |
| RLP-112-000011013 | to | RLP-112-000011014 |
| RLP-112-000011020 | to | RLP-112-000011020 |
| RLP-112-000011022 | to | RLP-112-000011024 |
| RLP-112-000011027 | to | RLP-112-000011030 |
| RLP-112-000011034 | to | RLP-112-000011034 |
| RLP-112-000011036 | to | RLP-112-000011041 |
| RLP-112-000011045 | to | RLP-112-000011046 |
| RLP-112-000011049 | to | RLP-112-000011051 |
| RLP-112-000011053 | to | RLP-112-000011057 |
| RLP-112-000011059 | to | RLP-112-000011060 |
| RLP-112-000011063 | to | RLP-112-000011063 |
| RLP-112-000011065 | to | RLP-112-000011068 |
| RLP-112-000011071 | to | RLP-112-000011071 |
| RLP-112-000011074 | to | RLP-112-000011075 |
| RLP-112-000011077 | to | RLP-112-000011078 |
| RLP-112-000011080 | to | RLP-112-000011081 |
| RLP-112-000011084 | to | RLP-112-000011087 |
| RLP-112-000011089 | to | RLP-112-000011089 |
| RLP-112-000011093 | to | RLP-112-000011094 |
| RLP-112-000011097 | to | RLP-112-000011097 |
| RLP-112-000011100 | to | RLP-112-000011101 |
| RLP-112-000011106 | to | RLP-112-000011106 |
| RLP-112-000011108 | to | RLP-112-000011113 |
| RLP-112-000011115 | to | RLP-112-000011115 |
| RLP-112-000011117 | to | RLP-112-000011117 |
| RLP-112-000011119 | to | RLP-112-000011120 |
| RLP-112-000011122 | to | RLP-112-000011135 |
| RLP-112-000011137 | to | RLP-112-000011137 |
| RLP-112-000011139 | to | RLP-112-000011139 |
| RLP-112-000011141 | to | RLP-112-000011141 |
| RLP-112-000011145 | to | RLP-112-000011146 |
| RLP-112-000011149 | to | RLP-112-000011149 |
| RLP-112-000011152 | to | RLP-112-000011153 |

| | | |
|---|---|---|
| RLP-112-000011155 | to | RLP-112-000011160 |
| RLP-112-000011163 | to | RLP-112-000011169 |
| RLP-112-000011171 | to | RLP-112-000011172 |
| RLP-112-000011174 | to | RLP-112-000011181 |
| RLP-112-000011183 | to | RLP-112-000011184 |
| RLP-112-000011186 | to | RLP-112-000011192 |
| RLP-112-000011194 | to | RLP-112-000011210 |
| RLP-112-000011212 | to | RLP-112-000011227 |
| RLP-112-000011230 | to | RLP-112-000011231 |
| RLP-112-000011234 | to | RLP-112-000011234 |
| RLP-112-000011237 | to | RLP-112-000011241 |
| RLP-112-000011243 | to | RLP-112-000011246 |
| RLP-112-000011248 | to | RLP-112-000011258 |
| RLP-112-000011260 | to | RLP-112-000011265 |
| RLP-112-000011267 | to | RLP-112-000011271 |
| RLP-112-000011274 | to | RLP-112-000011283 |
| RLP-112-000011285 | to | RLP-112-000011286 |
| RLP-112-000011288 | to | RLP-112-000011290 |
| RLP-112-000011292 | to | RLP-112-000011311 |
| RLP-112-000011313 | to | RLP-112-000011333 |
| RLP-112-000011336 | to | RLP-112-000011336 |
| RLP-112-000011338 | to | RLP-112-000011338 |
| RLP-112-000011340 | to | RLP-112-000011340 |
| RLP-112-000011344 | to | RLP-112-000011352 |
| RLP-112-000011354 | to | RLP-112-000011368 |
| RLP-112-000011371 | to | RLP-112-000011374 |
| RLP-112-000011377 | to | RLP-112-000011383 |
| RLP-112-000011385 | to | RLP-112-000011396 |
| RLP-112-000011400 | to | RLP-112-000011407 |
| RLP-112-000011409 | to | RLP-112-000011409 |
| RLP-112-000011411 | to | RLP-112-000011413 |
| RLP-112-000011420 | to | RLP-112-000011422 |
| RLP-112-000011424 | to | RLP-112-000011424 |
| RLP-112-000011427 | to | RLP-112-000011435 |
| RLP-112-000011437 | to | RLP-112-000011439 |
| RLP-112-000011441 | to | RLP-112-000011442 |
| RLP-112-000011444 | to | RLP-112-000011448 |
| RLP-112-000011451 | to | RLP-112-000011457 |
| RLP-112-000011459 | to | RLP-112-000011465 |
| RLP-112-000011467 | to | RLP-112-000011486 |
| RLP-112-000011488 | to | RLP-112-000011493 |
| RLP-112-000011495 | to | RLP-112-000011495 |
| RLP-112-000011497 | to | RLP-112-000011498 |
| RLP-112-000011500 | to | RLP-112-000011508 |

| | | |
|---|---|---|
| RLP-112-000011510 | to | RLP-112-000011511 |
| RLP-112-000011513 | to | RLP-112-000011524 |
| RLP-112-000011526 | to | RLP-112-000011532 |
| RLP-112-000011534 | to | RLP-112-000011539 |
| RLP-112-000011542 | to | RLP-112-000011543 |
| RLP-112-000011546 | to | RLP-112-000011550 |
| RLP-112-000011552 | to | RLP-112-000011574 |
| RLP-112-000011577 | to | RLP-112-000011587 |
| RLP-112-000011589 | to | RLP-112-000011590 |
| RLP-112-000011592 | to | RLP-112-000011629 |
| RLP-112-000011631 | to | RLP-112-000011632 |
| RLP-112-000011634 | to | RLP-112-000011638 |
| RLP-112-000011641 | to | RLP-112-000011645 |
| RLP-112-000011647 | to | RLP-112-000011650 |
| RLP-112-000011654 | to | RLP-112-000011690 |
| RLP-112-000011692 | to | RLP-112-000011701 |
| RLP-112-000011703 | to | RLP-112-000011712 |
| RLP-112-000011714 | to | RLP-112-000011714 |
| RLP-112-000011716 | to | RLP-112-000011718 |
| RLP-112-000011721 | to | RLP-112-000011722 |
| RLP-112-000011724 | to | RLP-112-000011734 |
| RLP-112-000011736 | to | RLP-112-000011746 |
| RLP-112-000011748 | to | RLP-112-000011762 |
| RLP-112-000011764 | to | RLP-112-000011779 |
| RLP-112-000011781 | to | RLP-112-000011790 |
| RLP-112-000011792 | to | RLP-112-000011801 |
| RLP-112-000011803 | to | RLP-112-000011823 |
| RLP-112-000011826 | to | RLP-112-000011828 |
| RLP-112-000011830 | to | RLP-112-000011858 |
| RLP-112-000011863 | to | RLP-112-000011863 |
| RLP-112-000011866 | to | RLP-112-000011881 |
| RLP-112-000011883 | to | RLP-112-000011887 |
| RLP-112-000011889 | to | RLP-112-000011891 |
| RLP-112-000011893 | to | RLP-112-000011893 |
| RLP-112-000011896 | to | RLP-112-000011896 |
| RLP-112-000011899 | to | RLP-112-000011909 |
| RLP-112-000011912 | to | RLP-112-000011917 |
| RLP-112-000011919 | to | RLP-112-000011919 |
| RLP-112-000011921 | to | RLP-112-000011924 |
| RLP-112-000011926 | to | RLP-112-000011952 |
| RLP-112-000011954 | to | RLP-112-000011956 |
| RLP-112-000011958 | to | RLP-112-000011961 |
| RLP-112-000011964 | to | RLP-112-000011964 |
| RLP-112-000011966 | to | RLP-112-000011968 |

| | | |
|---|---|---|
| RLP-112-000011970 | to | RLP-112-000011988 |
| RLP-112-000011990 | to | RLP-112-000011993 |
| RLP-112-000011995 | to | RLP-112-000012001 |
| RLP-112-000012004 | to | RLP-112-000012005 |
| RLP-112-000012007 | to | RLP-112-000012012 |
| RLP-112-000012014 | to | RLP-112-000012021 |
| RLP-112-000012023 | to | RLP-112-000012024 |
| RLP-112-000012027 | to | RLP-112-000012030 |
| RLP-112-000012032 | to | RLP-112-000012044 |
| RLP-112-000012048 | to | RLP-112-000012048 |
| RLP-112-000012050 | to | RLP-112-000012050 |
| RLP-112-000012052 | to | RLP-112-000012059 |
| RLP-112-000012062 | to | RLP-112-000012064 |
| RLP-112-000012066 | to | RLP-112-000012068 |
| RLP-112-000012070 | to | RLP-112-000012072 |
| RLP-112-000012074 | to | RLP-112-000012079 |
| RLP-112-000012081 | to | RLP-112-000012105 |
| RLP-112-000012108 | to | RLP-112-000012126 |
| RLP-112-000012128 | to | RLP-112-000012144 |
| RLP-112-000012146 | to | RLP-112-000012158 |
| RLP-112-000012160 | to | RLP-112-000012183 |
| RLP-112-000012185 | to | RLP-112-000012185 |
| RLP-112-000012188 | to | RLP-112-000012199 |
| RLP-112-000012202 | to | RLP-112-000012202 |
| RLP-112-000012206 | to | RLP-112-000012219 |
| RLP-112-000012222 | to | RLP-112-000012229 |
| RLP-112-000012231 | to | RLP-112-000012233 |
| RLP-112-000012235 | to | RLP-112-000012235 |
| RLP-112-000012237 | to | RLP-112-000012237 |
| RLP-112-000012243 | to | RLP-112-000012252 |
| RLP-112-000012254 | to | RLP-112-000012274 |
| RLP-112-000012277 | to | RLP-112-000012289 |
| RLP-112-000012292 | to | RLP-112-000012299 |
| RLP-112-000012301 | to | RLP-112-000012301 |
| RLP-112-000012303 | to | RLP-112-000012303 |
| RLP-112-000012305 | to | RLP-112-000012305 |
| RLP-112-000012307 | to | RLP-112-000012309 |
| RLP-112-000012311 | to | RLP-112-000012320 |
| RLP-112-000012322 | to | RLP-112-000012347 |
| RLP-112-000012349 | to | RLP-112-000012350 |
| RLP-112-000012354 | to | RLP-112-000012361 |
| RLP-112-000012363 | to | RLP-112-000012373 |
| RLP-112-000012375 | to | RLP-112-000012388 |
| RLP-112-000012390 | to | RLP-112-000012395 |

| | | |
|---|---|---|
| RLP-112-000012397 | to | RLP-112-000012402 |
| RLP-112-000012404 | to | RLP-112-000012416 |
| RLP-112-000012418 | to | RLP-112-000012422 |
| RLP-112-000012424 | to | RLP-112-000012424 |
| RLP-112-000012426 | to | RLP-112-000012438 |
| RLP-112-000012440 | to | RLP-112-000012440 |
| RLP-112-000012443 | to | RLP-112-000012456 |
| RLP-112-000012458 | to | RLP-112-000012463 |
| RLP-112-000012468 | to | RLP-112-000012475 |
| RLP-112-000012477 | to | RLP-112-000012479 |
| RLP-112-000012481 | to | RLP-112-000012481 |
| RLP-112-000012483 | to | RLP-112-000012567 |
| RLP-112-000012569 | to | RLP-112-000012602 |
| RLP-112-000012604 | to | RLP-112-000012614 |
| RLP-112-000012616 | to | RLP-112-000012623 |
| RLP-112-000012625 | to | RLP-112-000012625 |
| RLP-112-000012628 | to | RLP-112-000012650 |
| RLP-112-000012652 | to | RLP-112-000012663 |
| RLP-112-000012665 | to | RLP-112-000012667 |
| RLP-112-000012670 | to | RLP-112-000012673 |
| RLP-112-000012676 | to | RLP-112-000012677 |
| RLP-112-000012679 | to | RLP-112-000012703 |
| RLP-112-000012709 | to | RLP-112-000012709 |
| RLP-112-000012711 | to | RLP-112-000012714 |
| RLP-112-000012716 | to | RLP-112-000012718 |
| RLP-112-000012720 | to | RLP-112-000012720 |
| RLP-112-000012722 | to | RLP-112-000012723 |
| RLP-112-000012725 | to | RLP-112-000012727 |
| RLP-112-000012730 | to | RLP-112-000012731 |
| RLP-112-000012733 | to | RLP-112-000012735 |
| RLP-112-000012738 | to | RLP-112-000012754 |
| RLP-112-000012758 | to | RLP-112-000012764 |
| RLP-112-000012767 | to | RLP-112-000012770 |
| RLP-112-000012772 | to | RLP-112-000012791 |
| RLP-112-000012793 | to | RLP-112-000012808 |
| RLP-112-000012810 | to | RLP-112-000012811 |
| RLP-112-000012813 | to | RLP-112-000012847 |
| RLP-112-000012849 | to | RLP-112-000012855 |
| RLP-112-000012857 | to | RLP-112-000012868 |
| RLP-112-000012870 | to | RLP-112-000012871 |
| RLP-112-000012873 | to | RLP-112-000012900 |
| RLP-112-000012902 | to | RLP-112-000012937 |
| RLP-112-000012939 | to | RLP-112-000012968 |
| RLP-112-000012970 | to | RLP-112-000012979 |

| | | |
|---|---|---|
| RLP-112-000012981 | to | RLP-112-000012991 |
| RLP-112-000012993 | to | RLP-112-000012995 |
| RLP-112-000012997 | to | RLP-112-000013008 |
| RLP-112-000013010 | to | RLP-112-000013012 |
| RLP-112-000013014 | to | RLP-112-000013041 |
| RLP-112-000013044 | to | RLP-112-000013045 |
| RLP-112-000013047 | to | RLP-112-000013049 |
| RLP-112-000013051 | to | RLP-112-000013060 |
| RLP-112-000013062 | to | RLP-112-000013075 |
| RLP-112-000013077 | to | RLP-112-000013079 |
| RLP-112-000013081 | to | RLP-112-000013086 |
| RLP-112-000013088 | to | RLP-112-000013120 |
| RLP-112-000013122 | to | RLP-112-000013123 |
| RLP-112-000013125 | to | RLP-112-000013126 |
| RLP-112-000013128 | to | RLP-112-000013146 |
| RLP-112-000013148 | to | RLP-112-000013161 |
| RLP-112-000013163 | to | RLP-112-000013173 |
| RLP-112-000013175 | to | RLP-112-000013175 |
| RLP-112-000013178 | to | RLP-112-000013178 |
| RLP-112-000013180 | to | RLP-112-000013190 |
| RLP-112-000013192 | to | RLP-112-000013200 |
| RLP-112-000013203 | to | RLP-112-000013203 |
| RLP-112-000013205 | to | RLP-112-000013205 |
| RLP-112-000013208 | to | RLP-112-000013209 |
| RLP-112-000013211 | to | RLP-112-000013240 |
| RLP-112-000013242 | to | RLP-112-000013250 |
| RLP-112-000013252 | to | RLP-112-000013253 |
| RLP-112-000013255 | to | RLP-112-000013258 |
| RLP-112-000013261 | to | RLP-112-000013277 |
| RLP-112-000013279 | to | RLP-112-000013279 |
| RLP-112-000013281 | to | RLP-112-000013281 |
| RLP-112-000013283 | to | RLP-112-000013284 |
| RLP-112-000013286 | to | RLP-112-000013287 |
| RLP-112-000013289 | to | RLP-112-000013314 |
| RLP-112-000013318 | to | RLP-112-000013319 |
| RLP-112-000013321 | to | RLP-112-000013333 |
| RLP-112-000013335 | to | RLP-112-000013340 |
| RLP-112-000013342 | to | RLP-112-000013346 |
| RLP-112-000013348 | to | RLP-112-000013352 |
| RLP-112-000013354 | to | RLP-112-000013364 |
| RLP-112-000013366 | to | RLP-112-000013366 |
| RLP-112-000013368 | to | RLP-112-000013369 |
| RLP-112-000013372 | to | RLP-112-000013372 |
| RLP-112-000013374 | to | RLP-112-000013388 |

| | | |
|---|---|---|
| RLP-112-000013390 | to | RLP-112-000013394 |
| RLP-112-000013396 | to | RLP-112-000013400 |
| RLP-112-000013402 | to | RLP-112-000013412 |
| RLP-112-000013416 | to | RLP-112-000013416 |
| RLP-112-000013418 | to | RLP-112-000013424 |
| RLP-112-000013426 | to | RLP-112-000013431 |
| RLP-112-000013433 | to | RLP-112-000013436 |
| RLP-112-000013441 | to | RLP-112-000013442 |
| RLP-112-000013444 | to | RLP-112-000013453 |
| RLP-112-000013455 | to | RLP-112-000013458 |
| RLP-112-000013460 | to | RLP-112-000013461 |
| RLP-112-000013463 | to | RLP-112-000013464 |
| RLP-112-000013467 | to | RLP-112-000013478 |
| RLP-112-000013480 | to | RLP-112-000013489 |
| RLP-112-000013491 | to | RLP-112-000013511 |
| RLP-112-000013513 | to | RLP-112-000013515 |
| RLP-112-000013517 | to | RLP-112-000013526 |
| RLP-112-000013528 | to | RLP-112-000013528 |
| RLP-112-000013530 | to | RLP-112-000013530 |
| RLP-112-000013532 | to | RLP-112-000013534 |
| RLP-112-000013536 | to | RLP-112-000013540 |
| RLP-112-000013542 | to | RLP-112-000013552 |
| RLP-112-000013554 | to | RLP-112-000013561 |
| RLP-112-000013563 | to | RLP-112-000013564 |
| RLP-112-000013566 | to | RLP-112-000013574 |
| RLP-112-000013576 | to | RLP-112-000013576 |
| RLP-112-000013578 | to | RLP-112-000013578 |
| RLP-112-000013580 | to | RLP-112-000013580 |
| RLP-112-000013582 | to | RLP-112-000013583 |
| RLP-112-000013585 | to | RLP-112-000013585 |
| RLP-112-000013588 | to | RLP-112-000013589 |
| RLP-112-000013591 | to | RLP-112-000013598 |
| RLP-112-000013600 | to | RLP-112-000013600 |
| RLP-112-000013602 | to | RLP-112-000013603 |
| RLP-112-000013605 | to | RLP-112-000013606 |
| RLP-112-000013608 | to | RLP-112-000013612 |
| RLP-112-000013615 | to | RLP-112-000013615 |
| RLP-112-000013617 | to | RLP-112-000013619 |
| RLP-112-000013621 | to | RLP-112-000013643 |
| RLP-112-000013645 | to | RLP-112-000013645 |
| RLP-112-000013648 | to | RLP-112-000013648 |
| RLP-112-000013650 | to | RLP-112-000013654 |
| RLP-112-000013656 | to | RLP-112-000013659 |
| RLP-112-000013661 | to | RLP-112-000013662 |

| | | |
|---|---|---|
| RLP-112-000013664 | to | RLP-112-000013664 |
| RLP-112-000013670 | to | RLP-112-000013670 |
| RLP-112-000013678 | to | RLP-112-000013678 |
| RLP-112-000013682 | to | RLP-112-000013683 |
| RLP-112-000013691 | to | RLP-112-000013691 |
| RLP-112-000013695 | to | RLP-112-000013695 |
| RLP-112-000013697 | to | RLP-112-000013698 |
| RLP-112-000013700 | to | RLP-112-000013700 |
| RLP-112-000013718 | to | RLP-112-000013719 |
| RLP-112-000013721 | to | RLP-112-000013723 |
| RLP-112-000013729 | to | RLP-112-000013746 |
| RLP-112-000013749 | to | RLP-112-000013751 |
| RLP-112-000013753 | to | RLP-112-000013758 |
| RLP-112-000013760 | to | RLP-112-000013775 |
| RLP-112-000013777 | to | RLP-112-000013784 |
| RLP-112-000013786 | to | RLP-112-000013788 |
| RLP-112-000013790 | to | RLP-112-000013825 |
| RLP-112-000013827 | to | RLP-112-000013835 |
| RLP-112-000013837 | to | RLP-112-000013840 |
| RLP-112-000013842 | to | RLP-112-000013842 |
| RLP-112-000013846 | to | RLP-112-000013846 |
| RLP-112-000013852 | to | RLP-112-000013856 |
| RLP-112-000013858 | to | RLP-112-000013858 |
| RLP-112-000013864 | to | RLP-112-000013866 |
| RLP-112-000013868 | to | RLP-112-000013877 |
| RLP-112-000013880 | to | RLP-112-000013881 |
| RLP-112-000013883 | to | RLP-112-000013884 |
| RLP-112-000013889 | to | RLP-112-000013889 |
| RLP-112-000013891 | to | RLP-112-000013893 |
| RLP-112-000013895 | to | RLP-112-000013906 |
| RLP-112-000013908 | to | RLP-112-000013909 |
| RLP-112-000013911 | to | RLP-112-000013940 |
| RLP-112-000013942 | to | RLP-112-000013950 |
| RLP-112-000013952 | to | RLP-112-000013966 |
| RLP-112-000013968 | to | RLP-112-000013982 |
| RLP-112-000013985 | to | RLP-112-000014017 |
| RLP-112-000014021 | to | RLP-112-000014021 |
| RLP-112-000014023 | to | RLP-112-000014029 |
| RLP-112-000014031 | to | RLP-112-000014050 |
| RLP-112-000014054 | to | RLP-112-000014061 |
| RLP-112-000014063 | to | RLP-112-000014063 |
| RLP-112-000014065 | to | RLP-112-000014071 |
| RLP-112-000014074 | to | RLP-112-000014074 |
| RLP-112-000014077 | to | RLP-112-000014079 |

| | | |
|---|---|---|
| RLP-112-000014081 | to | RLP-112-000014082 |
| RLP-112-000014084 | to | RLP-112-000014084 |
| RLP-112-000014088 | to | RLP-112-000014108 |
| RLP-112-000014110 | to | RLP-112-000014110 |
| RLP-112-000014112 | to | RLP-112-000014113 |
| RLP-112-000014115 | to | RLP-112-000014117 |
| RLP-112-000014119 | to | RLP-112-000014121 |
| RLP-112-000014127 | to | RLP-112-000014127 |
| RLP-112-000014129 | to | RLP-112-000014132 |
| RLP-112-000014134 | to | RLP-112-000014153 |
| RLP-112-000014155 | to | RLP-112-000014161 |
| RLP-112-000014163 | to | RLP-112-000014199 |
| RLP-112-000014201 | to | RLP-112-000014201 |
| RLP-112-000014203 | to | RLP-112-000014204 |
| RLP-112-000014206 | to | RLP-112-000014213 |
| RLP-112-000014215 | to | RLP-112-000014215 |
| RLP-112-000014217 | to | RLP-112-000014218 |
| RLP-112-000014220 | to | RLP-112-000014221 |
| RLP-112-000014224 | to | RLP-112-000014233 |
| RLP-112-000014235 | to | RLP-112-000014237 |
| RLP-112-000014240 | to | RLP-112-000014245 |
| RLP-112-000014248 | to | RLP-112-000014248 |
| RLP-112-000014253 | to | RLP-112-000014285 |
| RLP-112-000014288 | to | RLP-112-000014289 |
| RLP-112-000014291 | to | RLP-112-000014292 |
| RLP-112-000014294 | to | RLP-112-000014312 |
| RLP-112-000014314 | to | RLP-112-000014318 |
| RLP-112-000014320 | to | RLP-112-000014321 |
| RLP-112-000014325 | to | RLP-112-000014333 |
| RLP-112-000014335 | to | RLP-112-000014340 |
| RLP-112-000014342 | to | RLP-112-000014358 |
| RLP-112-000014365 | to | RLP-112-000014376 |
| RLP-112-000014378 | to | RLP-112-000014380 |
| RLP-112-000014384 | to | RLP-112-000014385 |
| RLP-112-000014387 | to | RLP-112-000014387 |
| RLP-112-000014393 | to | RLP-112-000014408 |
| RLP-112-000014410 | to | RLP-112-000014412 |
| RLP-112-000014414 | to | RLP-112-000014424 |
| RLP-112-000014426 | to | RLP-112-000014427 |
| RLP-112-000014430 | to | RLP-112-000014430 |
| RLP-112-000014432 | to | RLP-112-000014432 |
| RLP-112-000014434 | to | RLP-112-000014435 |
| RLP-112-000014439 | to | RLP-112-000014441 |
| RLP-112-000014444 | to | RLP-112-000014449 |

| | | |
|---|---|---|
| RLP-112-000014451 | to | RLP-112-000014451 |
| RLP-112-000014453 | to | RLP-112-000014453 |
| RLP-112-000014457 | to | RLP-112-000014457 |
| RLP-112-000014459 | to | RLP-112-000014481 |
| RLP-112-000014483 | to | RLP-112-000014483 |
| RLP-112-000014488 | to | RLP-112-000014495 |
| RLP-112-000014497 | to | RLP-112-000014530 |
| RLP-112-000014534 | to | RLP-112-000014549 |
| RLP-112-000014551 | to | RLP-112-000014557 |
| RLP-112-000014559 | to | RLP-112-000014559 |
| RLP-112-000014561 | to | RLP-112-000014569 |
| RLP-112-000014571 | to | RLP-112-000014580 |
| RLP-112-000014582 | to | RLP-112-000014590 |
| RLP-112-000014593 | to | RLP-112-000014616 |
| RLP-112-000014618 | to | RLP-112-000014622 |
| RLP-112-000014624 | to | RLP-112-000014626 |
| RLP-112-000014629 | to | RLP-112-000014638 |
| RLP-112-000014640 | to | RLP-112-000014645 |
| RLP-112-000014647 | to | RLP-112-000014648 |
| RLP-112-000014651 | to | RLP-112-000014651 |
| RLP-112-000014653 | to | RLP-112-000014658 |
| RLP-112-000014660 | to | RLP-112-000014667 |
| RLP-112-000014669 | to | RLP-112-000014673 |
| RLP-112-000014675 | to | RLP-112-000014685 |
| RLP-112-000014687 | to | RLP-112-000014719 |
| RLP-112-000014721 | to | RLP-112-000014724 |
| RLP-112-000014728 | to | RLP-112-000014729 |
| RLP-112-000014731 | to | RLP-112-000014731 |
| RLP-112-000014733 | to | RLP-112-000014771 |
| RLP-112-000014773 | to | RLP-112-000014773 |
| RLP-112-000014775 | to | RLP-112-000014775 |
| RLP-112-000014780 | to | RLP-112-000014785 |
| RLP-112-000014787 | to | RLP-112-000014788 |
| RLP-112-000014790 | to | RLP-112-000014790 |
| RLP-112-000014792 | to | RLP-112-000014794 |
| RLP-112-000014796 | to | RLP-112-000014797 |
| RLP-112-000014799 | to | RLP-112-000014805 |
| RLP-112-000014807 | to | RLP-112-000014809 |
| RLP-112-000014811 | to | RLP-112-000014815 |
| RLP-112-000014817 | to | RLP-112-000014831 |
| RLP-112-000014834 | to | RLP-112-000014834 |
| RLP-112-000014836 | to | RLP-112-000014836 |
| RLP-112-000014838 | to | RLP-112-000014839 |
| RLP-112-000014843 | to | RLP-112-000014868 |

| | | |
|---|---|---|
| RLP-112-000014872 | to | RLP-112-000014881 |
| RLP-112-000014883 | to | RLP-112-000014901 |
| RLP-112-000014904 | to | RLP-112-000014904 |
| RLP-112-000014906 | to | RLP-112-000014906 |
| RLP-112-000014909 | to | RLP-112-000014909 |
| RLP-112-000014914 | to | RLP-112-000014914 |
| RLP-112-000014916 | to | RLP-112-000014925 |
| RLP-112-000014927 | to | RLP-112-000014933 |
| RLP-112-000014938 | to | RLP-112-000014940 |
| RLP-112-000014944 | to | RLP-112-000014944 |
| RLP-112-000014946 | to | RLP-112-000014954 |
| RLP-112-000014957 | to | RLP-112-000014964 |
| RLP-112-000014966 | to | RLP-112-000014986 |
| RLP-112-000014988 | to | RLP-112-000014988 |
| RLP-112-000014990 | to | RLP-112-000014991 |
| RLP-112-000014993 | to | RLP-112-000014995 |
| RLP-112-000014999 | to | RLP-112-000015002 |
| RLP-112-000015004 | to | RLP-112-000015026 |
| RLP-112-000015028 | to | RLP-112-000015031 |
| RLP-112-000015033 | to | RLP-112-000015037 |
| RLP-112-000015039 | to | RLP-112-000015078 |
| RLP-112-000015080 | to | RLP-112-000015081 |
| RLP-112-000015083 | to | RLP-112-000015084 |
| RLP-112-000015087 | to | RLP-112-000015087 |
| RLP-112-000015089 | to | RLP-112-000015092 |
| RLP-112-000015094 | to | RLP-112-000015111 |
| RLP-112-000015113 | to | RLP-112-000015115 |
| RLP-112-000015118 | to | RLP-112-000015122 |
| RLP-112-000015124 | to | RLP-112-000015125 |
| RLP-112-000015127 | to | RLP-112-000015163 |
| RLP-112-000015165 | to | RLP-112-000015177 |
| RLP-112-000015179 | to | RLP-112-000015196 |
| RLP-112-000015199 | to | RLP-112-000015199 |
| RLP-112-000015201 | to | RLP-112-000015216 |
| RLP-112-000015219 | to | RLP-112-000015245 |
| RLP-112-000015247 | to | RLP-112-000015253 |
| RLP-112-000015255 | to | RLP-112-000015261 |
| RLP-112-000015263 | to | RLP-112-000015264 |
| RLP-112-000015266 | to | RLP-112-000015280 |
| RLP-112-000015283 | to | RLP-112-000015283 |
| RLP-112-000015285 | to | RLP-112-000015285 |
| RLP-112-000015287 | to | RLP-112-000015301 |
| RLP-112-000015305 | to | RLP-112-000015307 |
| RLP-112-000015309 | to | RLP-112-000015316 |

| | | |
|---|---|---|
| RLP-112-000015319 | to | RLP-112-000015326 |
| RLP-112-000015328 | to | RLP-112-000015328 |
| RLP-112-000015330 | to | RLP-112-000015332 |
| RLP-112-000015334 | to | RLP-112-000015334 |
| RLP-112-000015337 | to | RLP-112-000015344 |
| RLP-112-000015346 | to | RLP-112-000015349 |
| RLP-112-000015351 | to | RLP-112-000015367 |
| RLP-112-000015372 | to | RLP-112-000015388 |
| RLP-112-000015391 | to | RLP-112-000015396 |
| RLP-112-000015398 | to | RLP-112-000015398 |
| RLP-112-000015400 | to | RLP-112-000015404 |
| RLP-112-000015408 | to | RLP-112-000015427 |
| RLP-112-000015430 | to | RLP-112-000015432 |
| RLP-112-000015434 | to | RLP-112-000015435 |
| RLP-112-000015437 | to | RLP-112-000015440 |
| RLP-112-000015442 | to | RLP-112-000015443 |
| RLP-112-000015445 | to | RLP-112-000015445 |
| RLP-112-000015447 | to | RLP-112-000015449 |
| RLP-112-000015451 | to | RLP-112-000015461 |
| RLP-112-000015463 | to | RLP-112-000015470 |
| RLP-112-000015473 | to | RLP-112-000015474 |
| RLP-112-000015476 | to | RLP-112-000015480 |
| RLP-112-000015482 | to | RLP-112-000015482 |
| RLP-112-000015484 | to | RLP-112-000015485 |
| RLP-112-000015487 | to | RLP-112-000015490 |
| RLP-112-000015492 | to | RLP-112-000015494 |
| RLP-112-000015496 | to | RLP-112-000015497 |
| RLP-112-000015499 | to | RLP-112-000015510 |
| RLP-112-000015512 | to | RLP-112-000015515 |
| RLP-112-000015518 | to | RLP-112-000015521 |
| RLP-112-000015523 | to | RLP-112-000015525 |
| RLP-112-000015527 | to | RLP-112-000015534 |
| RLP-112-000015541 | to | RLP-112-000015541 |
| RLP-112-000015543 | to | RLP-112-000015548 |
| RLP-112-000015550 | to | RLP-112-000015551 |
| RLP-112-000015553 | to | RLP-112-000015563 |
| RLP-112-000015566 | to | RLP-112-000015575 |
| RLP-112-000015577 | to | RLP-112-000015579 |
| RLP-112-000015581 | to | RLP-112-000015582 |
| RLP-112-000015585 | to | RLP-112-000015585 |
| RLP-112-000015589 | to | RLP-112-000015589 |
| RLP-112-000015591 | to | RLP-112-000015595 |
| RLP-112-000015597 | to | RLP-112-000015599 |
| RLP-112-000015601 | to | RLP-112-000015606 |

| | | |
|---|---|---|
| RLP-112-000015609 | to | RLP-112-000015610 |
| RLP-112-000015612 | to | RLP-112-000015612 |
| RLP-112-000015615 | to | RLP-112-000015615 |
| RLP-112-000015617 | to | RLP-112-000015618 |
| RLP-112-000015621 | to | RLP-112-000015633 |
| RLP-112-000015635 | to | RLP-112-000015637 |
| RLP-112-000015639 | to | RLP-112-000015641 |
| RLP-112-000015643 | to | RLP-112-000015650 |
| RLP-112-000015652 | to | RLP-112-000015652 |
| RLP-112-000015654 | to | RLP-112-000015655 |
| RLP-112-000015657 | to | RLP-112-000015658 |
| RLP-112-000015661 | to | RLP-112-000015661 |
| RLP-112-000015665 | to | RLP-112-000015670 |
| RLP-112-000015672 | to | RLP-112-000015672 |
| RLP-112-000015675 | to | RLP-112-000015676 |
| RLP-112-000015678 | to | RLP-112-000015682 |
| RLP-112-000015684 | to | RLP-112-000015688 |
| RLP-112-000015690 | to | RLP-112-000015691 |
| RLP-112-000015694 | to | RLP-112-000015696 |
| RLP-112-000015698 | to | RLP-112-000015700 |
| RLP-112-000015703 | to | RLP-112-000015712 |
| RLP-112-000015714 | to | RLP-112-000015731 |
| RLP-112-000015733 | to | RLP-112-000015735 |
| RLP-112-000015737 | to | RLP-112-000015754 |
| RLP-112-000015756 | to | RLP-112-000015769 |
| RLP-112-000015771 | to | RLP-112-000015832 |
| RLP-112-000015834 | to | RLP-112-000015837 |
| RLP-112-000015840 | to | RLP-112-000015840 |
| RLP-112-000015842 | to | RLP-112-000015894 |
| RLP-112-000015896 | to | RLP-112-000015898 |
| RLP-112-000015900 | to | RLP-112-000015901 |
| RLP-112-000015903 | to | RLP-112-000015908 |
| RLP-112-000015910 | to | RLP-112-000015910 |
| RLP-112-000015912 | to | RLP-112-000015920 |
| RLP-112-000015923 | to | RLP-112-000015923 |
| RLP-112-000015925 | to | RLP-112-000015941 |
| RLP-112-000015943 | to | RLP-112-000015944 |
| RLP-112-000015946 | to | RLP-112-000015946 |
| RLP-112-000015948 | to | RLP-112-000015951 |
| RLP-112-000015953 | to | RLP-112-000015957 |
| RLP-112-000015960 | to | RLP-112-000015964 |
| RLP-112-000015966 | to | RLP-112-000015971 |
| RLP-112-000015973 | to | RLP-112-000015989 |
| RLP-112-000015991 | to | RLP-112-000015991 |

| | | |
|---|---|---|
| RLP-112-000015993 | to | RLP-112-000016016 |
| RLP-112-000016018 | to | RLP-112-000016021 |
| RLP-112-000016023 | to | RLP-112-000016024 |
| RLP-112-000016026 | to | RLP-112-000016084 |
| RLP-112-000016086 | to | RLP-112-000016097 |
| RLP-112-000016101 | to | RLP-112-000016101 |
| RLP-112-000016103 | to | RLP-112-000016112 |
| RLP-112-000016114 | to | RLP-112-000016119 |
| RLP-112-000016122 | to | RLP-112-000016123 |
| RLP-112-000016125 | to | RLP-112-000016129 |
| RLP-112-000016132 | to | RLP-112-000016138 |
| RLP-112-000016142 | to | RLP-112-000016148 |
| RLP-112-000016150 | to | RLP-112-000016154 |
| RLP-112-000016156 | to | RLP-112-000016157 |
| RLP-112-000016165 | to | RLP-112-000016165 |
| RLP-112-000016167 | to | RLP-112-000016169 |
| RLP-112-000016171 | to | RLP-112-000016181 |
| RLP-112-000016185 | to | RLP-112-000016185 |
| RLP-112-000016189 | to | RLP-112-000016190 |
| RLP-112-000016192 | to | RLP-112-000016195 |
| RLP-112-000016198 | to | RLP-112-000016199 |
| RLP-112-000016201 | to | RLP-112-000016222 |
| RLP-112-000016224 | to | RLP-112-000016225 |
| RLP-112-000016228 | to | RLP-112-000016229 |
| RLP-112-000016231 | to | RLP-112-000016236 |
| RLP-112-000016238 | to | RLP-112-000016252 |
| RLP-112-000016255 | to | RLP-112-000016255 |
| RLP-112-000016258 | to | RLP-112-000016266 |
| RLP-112-000016273 | to | RLP-112-000016276 |
| RLP-112-000016278 | to | RLP-112-000016278 |
| RLP-112-000016280 | to | RLP-112-000016280 |
| RLP-112-000016282 | to | RLP-112-000016284 |
| RLP-112-000016286 | to | RLP-112-000016288 |
| RLP-112-000016290 | to | RLP-112-000016290 |
| RLP-112-000016292 | to | RLP-112-000016292 |
| RLP-112-000016295 | to | RLP-112-000016298 |
| RLP-112-000016300 | to | RLP-112-000016302 |
| RLP-112-000016305 | to | RLP-112-000016306 |
| RLP-112-000016308 | to | RLP-112-000016311 |
| RLP-112-000016313 | to | RLP-112-000016314 |
| RLP-112-000016319 | to | RLP-112-000016319 |
| RLP-112-000016321 | to | RLP-112-000016321 |
| RLP-112-000016323 | to | RLP-112-000016323 |
| RLP-112-000016325 | to | RLP-112-000016334 |

| | | |
|---|---|---|
| RLP-112-000016336 | to | RLP-112-000016341 |
| RLP-112-000016343 | to | RLP-112-000016343 |
| RLP-112-000016345 | to | RLP-112-000016354 |
| RLP-112-000016356 | to | RLP-112-000016356 |
| RLP-112-000016360 | to | RLP-112-000016362 |
| RLP-112-000016365 | to | RLP-112-000016373 |
| RLP-112-000016375 | to | RLP-112-000016406 |
| RLP-112-000016408 | to | RLP-112-000016417 |
| RLP-112-000016421 | to | RLP-112-000016421 |
| RLP-112-000016423 | to | RLP-112-000016423 |
| RLP-112-000016425 | to | RLP-112-000016441 |
| RLP-112-000016443 | to | RLP-112-000016450 |
| RLP-112-000016452 | to | RLP-112-000016458 |
| RLP-112-000016460 | to | RLP-112-000016467 |
| RLP-112-000016469 | to | RLP-112-000016502 |
| RLP-112-000016505 | to | RLP-112-000016505 |
| RLP-112-000016507 | to | RLP-112-000016513 |
| RLP-112-000016515 | to | RLP-112-000016515 |
| RLP-112-000016517 | to | RLP-112-000016519 |
| RLP-112-000016521 | to | RLP-112-000016521 |
| RLP-112-000016526 | to | RLP-112-000016527 |
| RLP-112-000016529 | to | RLP-112-000016530 |
| RLP-112-000016533 | to | RLP-112-000016537 |
| RLP-112-000016539 | to | RLP-112-000016541 |
| RLP-112-000016543 | to | RLP-112-000016544 |
| RLP-112-000016546 | to | RLP-112-000016546 |
| RLP-112-000016549 | to | RLP-112-000016555 |
| RLP-112-000016557 | to | RLP-112-000016558 |
| RLP-112-000016560 | to | RLP-112-000016561 |
| RLP-112-000016566 | to | RLP-112-000016567 |
| RLP-112-000016569 | to | RLP-112-000016569 |
| RLP-112-000016571 | to | RLP-112-000016571 |
| RLP-112-000016576 | to | RLP-112-000016584 |
| RLP-112-000016588 | to | RLP-112-000016588 |
| RLP-112-000016591 | to | RLP-112-000016591 |
| RLP-112-000016594 | to | RLP-112-000016594 |
| RLP-112-000016598 | to | RLP-112-000016600 |
| RLP-112-000016603 | to | RLP-112-000016639 |
| RLP-112-000016641 | to | RLP-112-000016642 |
| RLP-112-000016644 | to | RLP-112-000016664 |
| RLP-112-000016666 | to | RLP-112-000016666 |
| RLP-112-000016668 | to | RLP-112-000016685 |
| RLP-112-000016687 | to | RLP-112-000016691 |
| RLP-112-000016694 | to | RLP-112-000016707 |

| RLP-112-000016711 | to | RLP-112-000016713 |
|---|---|---|
| RLP-112-000016716 | to | RLP-112-000016722 |
| RLP-112-000016725 | to | RLP-112-000016725 |
| RLP-112-000016728 | to | RLP-112-000016733 |
| RLP-112-000016740 | to | RLP-112-000016756 |
| RLP-112-000016758 | to | RLP-112-000016759 |
| RLP-112-000016762 | to | RLP-112-000016762 |
| RLP-112-000016764 | to | RLP-112-000016768 |
| RLP-112-000016770 | to | RLP-112-000016778 |
| RLP-112-000016780 | to | RLP-112-000016784 |
| RLP-112-000016786 | to | RLP-112-000016788 |
| RLP-112-000016790 | to | RLP-112-000016790 |
| RLP-112-000016792 | to | RLP-112-000016797 |
| RLP-112-000016799 | to | RLP-112-000016799 |
| RLP-112-000016802 | to | RLP-112-000016805 |
| RLP-112-000016807 | to | RLP-112-000016808 |
| RLP-112-000016817 | to | RLP-112-000016818 |
| RLP-112-000016820 | to | RLP-112-000016820 |
| RLP-112-000016822 | to | RLP-112-000016822 |
| RLP-112-000016824 | to | RLP-112-000016826 |
| RLP-112-000016828 | to | RLP-112-000016830 |
| RLP-112-000016832 | to | RLP-112-000016832 |
| RLP-112-000016835 | to | RLP-112-000016837 |
| RLP-112-000016840 | to | RLP-112-000016843 |
| RLP-112-000016845 | to | RLP-112-000016850 |
| RLP-112-000016852 | to | RLP-112-000016852 |
| RLP-112-000016859 | to | RLP-112-000016859 |
| RLP-112-000016861 | to | RLP-112-000016861 |
| RLP-112-000016863 | to | RLP-112-000016864 |
| RLP-112-000016866 | to | RLP-112-000016866 |
| RLP-112-000016868 | to | RLP-112-000016869 |
| RLP-112-000016871 | to | RLP-112-000016876 |
| RLP-112-000016878 | to | RLP-112-000016888 |
| RLP-112-000016890 | to | RLP-112-000016904 |
| RLP-112-000016906 | to | RLP-112-000016910 |
| RLP-112-000016915 | to | RLP-112-000016916 |
| RLP-112-000016918 | to | RLP-112-000016925 |
| RLP-112-000016928 | to | RLP-112-000016928 |
| RLP-112-000016930 | to | RLP-112-000016934 |
| RLP-112-000016936 | to | RLP-112-000016936 |
| RLP-112-000016939 | to | RLP-112-000016940 |
| RLP-112-000016943 | to | RLP-112-000016943 |
| RLP-112-000016945 | to | RLP-112-000016946 |
| RLP-112-000016948 | to | RLP-112-000016948 |

| | | |
|---|---|---|
| RLP-112-000016950 | to | RLP-112-000016951 |
| RLP-112-000016954 | to | RLP-112-000016954 |
| RLP-112-000016957 | to | RLP-112-000016957 |
| RLP-112-000016960 | to | RLP-112-000016967 |
| RLP-112-000016969 | to | RLP-112-000016969 |
| RLP-112-000016971 | to | RLP-112-000016973 |
| RLP-112-000016975 | to | RLP-112-000016978 |
| RLP-112-000016980 | to | RLP-112-000016984 |
| RLP-112-000016986 | to | RLP-112-000016996 |
| RLP-112-000016998 | to | RLP-112-000017003 |
| RLP-112-000017005 | to | RLP-112-000017009 |
| RLP-112-000017011 | to | RLP-112-000017012 |
| RLP-112-000017014 | to | RLP-112-000017016 |
| RLP-112-000017018 | to | RLP-112-000017018 |
| RLP-112-000017020 | to | RLP-112-000017027 |
| RLP-112-000017029 | to | RLP-112-000017035 |
| RLP-112-000017037 | to | RLP-112-000017039 |
| RLP-112-000017041 | to | RLP-112-000017044 |
| RLP-112-000017046 | to | RLP-112-000017047 |
| RLP-112-000017049 | to | RLP-112-000017054 |
| RLP-112-000017063 | to | RLP-112-000017067 |
| RLP-112-000017069 | to | RLP-112-000017077 |
| RLP-112-000017081 | to | RLP-112-000017082 |
| RLP-112-000017085 | to | RLP-112-000017093 |
| RLP-112-000017095 | to | RLP-112-000017097 |
| RLP-112-000017099 | to | RLP-112-000017099 |
| RLP-112-000017102 | to | RLP-112-000017109 |
| RLP-112-000017111 | to | RLP-112-000017112 |
| RLP-112-000017115 | to | RLP-112-000017116 |
| RLP-112-000017118 | to | RLP-112-000017119 |
| RLP-112-000017121 | to | RLP-112-000017122 |
| RLP-112-000017125 | to | RLP-112-000017125 |
| RLP-112-000017129 | to | RLP-112-000017131 |
| RLP-112-000017133 | to | RLP-112-000017133 |
| RLP-112-000017135 | to | RLP-112-000017135 |
| RLP-112-000017140 | to | RLP-112-000017151 |
| RLP-112-000017153 | to | RLP-112-000017156 |
| RLP-112-000017158 | to | RLP-112-000017158 |
| RLP-112-000017162 | to | RLP-112-000017164 |
| RLP-112-000017166 | to | RLP-112-000017167 |
| RLP-112-000017170 | to | RLP-112-000017172 |
| RLP-112-000017175 | to | RLP-112-000017182 |
| RLP-112-000017184 | to | RLP-112-000017185 |
| RLP-112-000017187 | to | RLP-112-000017188 |

| | | |
|---|---|---|
| RLP-112-000017191 | to | RLP-112-000017192 |
| RLP-112-000017194 | to | RLP-112-000017194 |
| RLP-112-000017196 | to | RLP-112-000017222 |
| RLP-112-000017224 | to | RLP-112-000017224 |
| RLP-112-000017226 | to | RLP-112-000017228 |
| RLP-112-000017230 | to | RLP-112-000017230 |
| RLP-112-000017234 | to | RLP-112-000017237 |
| RLP-112-000017240 | to | RLP-112-000017248 |
| RLP-112-000017251 | to | RLP-112-000017253 |
| RLP-112-000017255 | to | RLP-112-000017257 |
| RLP-112-000017259 | to | RLP-112-000017260 |
| RLP-112-000017262 | to | RLP-112-000017263 |
| RLP-112-000017265 | to | RLP-112-000017273 |
| RLP-112-000017275 | to | RLP-112-000017278 |
| RLP-112-000017280 | to | RLP-112-000017285 |
| RLP-112-000017287 | to | RLP-112-000017289 |
| RLP-112-000017291 | to | RLP-112-000017300 |
| RLP-112-000017302 | to | RLP-112-000017302 |
| RLP-112-000017304 | to | RLP-112-000017304 |
| RLP-112-000017307 | to | RLP-112-000017307 |
| RLP-112-000017309 | to | RLP-112-000017311 |
| RLP-112-000017313 | to | RLP-112-000017322 |
| RLP-112-000017324 | to | RLP-112-000017324 |
| RLP-112-000017326 | to | RLP-112-000017335 |
| RLP-112-000017337 | to | RLP-112-000017337 |
| RLP-112-000017339 | to | RLP-112-000017341 |
| RLP-112-000017343 | to | RLP-112-000017403 |
| RLP-112-000017405 | to | RLP-112-000017405 |
| RLP-112-000017408 | to | RLP-112-000017451 |
| RLP-112-000017453 | to | RLP-112-000017454 |
| RLP-112-000017456 | to | RLP-112-000017461 |
| RLP-112-000017464 | to | RLP-112-000017470 |
| RLP-112-000017472 | to | RLP-112-000017473 |
| RLP-112-000017475 | to | RLP-112-000017477 |
| RLP-112-000017479 | to | RLP-112-000017480 |
| RLP-112-000017482 | to | RLP-112-000017499 |
| RLP-112-000017501 | to | RLP-112-000017504 |
| RLP-112-000017506 | to | RLP-112-000017510 |
| RLP-112-000017512 | to | RLP-112-000017512 |
| RLP-112-000017518 | to | RLP-112-000017519 |
| RLP-112-000017528 | to | RLP-112-000017531 |
| RLP-112-000017536 | to | RLP-112-000017536 |
| RLP-112-000017539 | to | RLP-112-000017539 |
| RLP-112-000017542 | to | RLP-112-000017544 |

| | | |
|---|---|---|
| RLP-112-000017547 | to | RLP-112-000017581 |
| RLP-112-000017584 | to | RLP-112-000017588 |
| RLP-112-000017594 | to | RLP-112-000017595 |
| RLP-112-000017597 | to | RLP-112-000017599 |
| RLP-112-000017601 | to | RLP-112-000017602 |
| RLP-112-000017604 | to | RLP-112-000017604 |
| RLP-112-000017606 | to | RLP-112-000017609 |
| RLP-112-000017611 | to | RLP-112-000017616 |
| RLP-112-000017619 | to | RLP-112-000017634 |
| RLP-112-000017636 | to | RLP-112-000017637 |
| RLP-112-000017640 | to | RLP-112-000017640 |
| RLP-112-000017642 | to | RLP-112-000017645 |
| RLP-112-000017649 | to | RLP-112-000017649 |
| RLP-112-000017651 | to | RLP-112-000017652 |
| RLP-112-000017654 | to | RLP-112-000017655 |
| RLP-112-000017657 | to | RLP-112-000017658 |
| RLP-112-000017661 | to | RLP-112-000017667 |
| RLP-112-000017669 | to | RLP-112-000017669 |
| RLP-112-000017671 | to | RLP-112-000017673 |
| RLP-112-000017676 | to | RLP-112-000017676 |
| RLP-112-000017678 | to | RLP-112-000017682 |
| RLP-112-000017684 | to | RLP-112-000017685 |
| RLP-112-000017689 | to | RLP-112-000017690 |
| RLP-112-000017693 | to | RLP-112-000017697 |
| RLP-112-000017701 | to | RLP-112-000017703 |
| RLP-112-000017705 | to | RLP-112-000017706 |
| RLP-112-000017712 | to | RLP-112-000017716 |
| RLP-112-000017718 | to | RLP-112-000017748 |
| RLP-112-000017750 | to | RLP-112-000017750 |
| RLP-112-000017752 | to | RLP-112-000017753 |
| RLP-112-000017755 | to | RLP-112-000017782 |
| RLP-112-000017784 | to | RLP-112-000017789 |
| RLP-112-000017793 | to | RLP-112-000017793 |
| RLP-112-000017795 | to | RLP-112-000017797 |
| RLP-112-000017805 | to | RLP-112-000017807 |
| RLP-112-000017809 | to | RLP-112-000017809 |
| RLP-112-000017812 | to | RLP-112-000017813 |
| RLP-112-000017820 | to | RLP-112-000017820 |
| RLP-112-000017823 | to | RLP-112-000017823 |
| RLP-112-000017825 | to | RLP-112-000017835 |
| RLP-112-000017837 | to | RLP-112-000017846 |
| RLP-112-000017848 | to | RLP-112-000017849 |
| RLP-112-000017851 | to | RLP-112-000017852 |
| RLP-112-000017854 | to | RLP-112-000017863 |

| | | |
|---|---|---|
| RLP-112-000017865 | to | RLP-112-000017866 |
| RLP-112-000017868 | to | RLP-112-000017874 |
| RLP-112-000017877 | to | RLP-112-000017885 |
| RLP-112-000017888 | to | RLP-112-000017888 |
| RLP-112-000017890 | to | RLP-112-000017894 |
| RLP-112-000017899 | to | RLP-112-000017899 |
| RLP-112-000017904 | to | RLP-112-000017905 |
| RLP-112-000017908 | to | RLP-112-000017908 |
| RLP-112-000017910 | to | RLP-112-000017910 |
| RLP-112-000017914 | to | RLP-112-000017916 |
| RLP-112-000017919 | to | RLP-112-000017922 |
| RLP-112-000017924 | to | RLP-112-000017927 |
| RLP-112-000017929 | to | RLP-112-000017929 |
| RLP-112-000017931 | to | RLP-112-000017932 |
| RLP-112-000017934 | to | RLP-112-000017934 |
| RLP-112-000017939 | to | RLP-112-000017947 |
| RLP-112-000017949 | to | RLP-112-000017953 |
| RLP-112-000017956 | to | RLP-112-000017957 |
| RLP-112-000017959 | to | RLP-112-000017968 |
| RLP-112-000017970 | to | RLP-112-000017986 |
| RLP-112-000017989 | to | RLP-112-000017993 |
| RLP-112-000017996 | to | RLP-112-000018000 |
| RLP-112-000018002 | to | RLP-112-000018003 |
| RLP-112-000018005 | to | RLP-112-000018006 |
| RLP-112-000018009 | to | RLP-112-000018023 |
| RLP-112-000018025 | to | RLP-112-000018037 |
| RLP-112-000018040 | to | RLP-112-000018041 |
| RLP-112-000018046 | to | RLP-112-000018048 |
| RLP-112-000018050 | to | RLP-112-000018066 |
| RLP-112-000018069 | to | RLP-112-000018072 |
| RLP-112-000018074 | to | RLP-112-000018074 |
| RLP-112-000018076 | to | RLP-112-000018090 |
| RLP-112-000018092 | to | RLP-112-000018117 |
| RLP-112-000018119 | to | RLP-112-000018124 |
| RLP-112-000018126 | to | RLP-112-000018127 |
| RLP-112-000018129 | to | RLP-112-000018132 |
| RLP-112-000018138 | to | RLP-112-000018138 |
| RLP-112-000018140 | to | RLP-112-000018145 |
| RLP-112-000018147 | to | RLP-112-000018169 |
| RLP-112-000018171 | to | RLP-112-000018172 |
| RLP-112-000018175 | to | RLP-112-000018177 |
| RLP-112-000018179 | to | RLP-112-000018179 |
| RLP-112-000018181 | to | RLP-112-000018181 |
| RLP-112-000018183 | to | RLP-112-000018189 |

| | | |
|---|---|---|
| RLP-112-000018191 | to | RLP-112-000018191 |
| RLP-112-000018193 | to | RLP-112-000018193 |
| RLP-112-000018198 | to | RLP-112-000018199 |
| RLP-112-000018203 | to | RLP-112-000018213 |
| RLP-112-000018215 | to | RLP-112-000018215 |
| RLP-112-000018217 | to | RLP-112-000018218 |
| RLP-112-000018220 | to | RLP-112-000018220 |
| RLP-112-000018223 | to | RLP-112-000018226 |
| RLP-112-000018231 | to | RLP-112-000018235 |
| RLP-112-000018237 | to | RLP-112-000018240 |
| RLP-112-000018242 | to | RLP-112-000018242 |
| RLP-112-000018246 | to | RLP-112-000018248 |
| RLP-112-000018250 | to | RLP-112-000018257 |
| RLP-112-000018260 | to | RLP-112-000018271 |
| RLP-112-000018274 | to | RLP-112-000018276 |
| RLP-112-000018278 | to | RLP-112-000018278 |
| RLP-112-000018280 | to | RLP-112-000018283 |
| RLP-112-000018285 | to | RLP-112-000018286 |
| RLP-112-000018288 | to | RLP-112-000018292 |
| RLP-112-000018294 | to | RLP-112-000018298 |
| RLP-112-000018300 | to | RLP-112-000018300 |
| RLP-112-000018303 | to | RLP-112-000018316 |
| RLP-112-000018318 | to | RLP-112-000018321 |
| RLP-112-000018323 | to | RLP-112-000018323 |
| RLP-112-000018325 | to | RLP-112-000018331 |
| RLP-112-000018334 | to | RLP-112-000018335 |
| RLP-112-000018337 | to | RLP-112-000018341 |
| RLP-112-000018345 | to | RLP-112-000018347 |
| RLP-112-000018349 | to | RLP-112-000018349 |
| RLP-112-000018353 | to | RLP-112-000018357 |
| RLP-112-000018360 | to | RLP-112-000018361 |
| RLP-112-000018364 | to | RLP-112-000018373 |
| RLP-112-000018377 | to | RLP-112-000018377 |
| RLP-112-000018379 | to | RLP-112-000018380 |
| RLP-112-000018385 | to | RLP-112-000018387 |
| RLP-112-000018389 | to | RLP-112-000018389 |
| RLP-112-000018392 | to | RLP-112-000018401 |
| RLP-112-000018403 | to | RLP-112-000018407 |
| RLP-112-000018409 | to | RLP-112-000018409 |
| RLP-112-000018411 | to | RLP-112-000018434 |
| RLP-112-000018436 | to | RLP-112-000018441 |
| RLP-112-000018443 | to | RLP-112-000018449 |
| RLP-112-000018451 | to | RLP-112-000018452 |
| RLP-112-000018454 | to | RLP-112-000018457 |

| | | |
|---|---|---|
| RLP-112-000018459 | to | RLP-112-000018462 |
| RLP-112-000018464 | to | RLP-112-000018496 |
| RLP-112-000018498 | to | RLP-112-000018507 |
| RLP-112-000018509 | to | RLP-112-000018518 |
| RLP-112-000018520 | to | RLP-112-000018522 |
| RLP-112-000018524 | to | RLP-112-000018544 |
| RLP-112-000018548 | to | RLP-112-000018554 |
| RLP-112-000018557 | to | RLP-112-000018558 |
| RLP-112-000018564 | to | RLP-112-000018564 |
| RLP-112-000018566 | to | RLP-112-000018569 |
| RLP-112-000018571 | to | RLP-112-000018571 |
| RLP-112-000018574 | to | RLP-112-000018575 |
| RLP-112-000018577 | to | RLP-112-000018579 |
| RLP-112-000018582 | to | RLP-112-000018589 |
| RLP-112-000018591 | to | RLP-112-000018593 |
| RLP-112-000018595 | to | RLP-112-000018626 |
| RLP-112-000018630 | to | RLP-112-000018630 |
| RLP-112-000018632 | to | RLP-112-000018641 |
| RLP-112-000018645 | to | RLP-112-000018648 |
| RLP-112-000018650 | to | RLP-112-000018650 |
| RLP-112-000018652 | to | RLP-112-000018661 |
| RLP-112-000018663 | to | RLP-112-000018665 |
| RLP-112-000018667 | to | RLP-112-000018682 |
| RLP-112-000018684 | to | RLP-112-000018684 |
| RLP-112-000018687 | to | RLP-112-000018692 |
| RLP-112-000018694 | to | RLP-112-000018730 |
| RLP-112-000018732 | to | RLP-112-000018739 |
| RLP-112-000018741 | to | RLP-112-000018747 |
| RLP-112-000018749 | to | RLP-112-000018749 |
| RLP-112-000018751 | to | RLP-112-000018752 |
| RLP-112-000018754 | to | RLP-112-000018756 |
| RLP-112-000018758 | to | RLP-112-000018765 |
| RLP-112-000018767 | to | RLP-112-000018769 |
| RLP-112-000018779 | to | RLP-112-000018779 |
| RLP-112-000018781 | to | RLP-112-000018786 |
| RLP-112-000018788 | to | RLP-112-000018793 |
| RLP-112-000018795 | to | RLP-112-000018795 |
| RLP-112-000018797 | to | RLP-112-000018800 |
| RLP-112-000018803 | to | RLP-112-000018804 |
| RLP-112-000018806 | to | RLP-112-000018823 |
| RLP-112-000018828 | to | RLP-112-000018832 |
| RLP-112-000018834 | to | RLP-112-000018834 |
| RLP-112-000018836 | to | RLP-112-000018840 |
| RLP-112-000018842 | to | RLP-112-000018843 |

| | | |
|---|---|---|
| RLP-112-000018847 | to | RLP-112-000018851 |
| RLP-112-000018854 | to | RLP-112-000018855 |
| RLP-112-000018857 | to | RLP-112-000018862 |
| RLP-112-000018864 | to | RLP-112-000018876 |
| RLP-112-000018881 | to | RLP-112-000018882 |
| RLP-112-000018884 | to | RLP-112-000018885 |
| RLP-112-000018887 | to | RLP-112-000018889 |
| RLP-112-000018892 | to | RLP-112-000018895 |
| RLP-112-000018897 | to | RLP-112-000018900 |
| RLP-112-000018902 | to | RLP-112-000018904 |
| RLP-112-000018907 | to | RLP-112-000018908 |
| RLP-112-000018910 | to | RLP-112-000018926 |
| RLP-112-000018929 | to | RLP-112-000018930 |
| RLP-112-000018932 | to | RLP-112-000018963 |
| RLP-112-000018965 | to | RLP-112-000018965 |
| RLP-112-000018967 | to | RLP-112-000018967 |
| RLP-112-000018970 | to | RLP-112-000018970 |
| RLP-112-000018972 | to | RLP-112-000018974 |
| RLP-112-000018977 | to | RLP-112-000018979 |
| RLP-112-000018981 | to | RLP-112-000018986 |
| RLP-112-000018988 | to | RLP-112-000018993 |
| RLP-112-000018995 | to | RLP-112-000019001 |
| RLP-112-000019003 | to | RLP-112-000019013 |
| RLP-112-000019015 | to | RLP-112-000019020 |
| RLP-112-000019022 | to | RLP-112-000019030 |
| RLP-112-000019032 | to | RLP-112-000019032 |
| RLP-112-000019034 | to | RLP-112-000019041 |
| RLP-112-000019043 | to | RLP-112-000019051 |
| RLP-112-000019053 | to | RLP-112-000019053 |
| RLP-112-000019055 | to | RLP-112-000019055 |
| RLP-112-000019057 | to | RLP-112-000019066 |
| RLP-112-000019068 | to | RLP-112-000019069 |
| RLP-112-000019071 | to | RLP-112-000019071 |
| RLP-112-000019074 | to | RLP-112-000019082 |
| RLP-112-000019084 | to | RLP-112-000019085 |
| RLP-112-000019087 | to | RLP-112-000019090 |
| RLP-112-000019092 | to | RLP-112-000019096 |
| RLP-112-000019098 | to | RLP-112-000019109 |
| RLP-112-000019111 | to | RLP-112-000019115 |
| RLP-112-000019117 | to | RLP-112-000019130 |
| RLP-112-000019132 | to | RLP-112-000019138 |
| RLP-112-000019140 | to | RLP-112-000019166 |
| RLP-112-000019168 | to | RLP-112-000019169 |
| RLP-112-000019171 | to | RLP-112-000019172 |

| RLP-112-000019174 | to | RLP-112-000019178 |
|---|---|---|
| RLP-112-000019180 | to | RLP-112-000019182 |
| RLP-112-000019186 | to | RLP-112-000019186 |
| RLP-112-000019188 | to | RLP-112-000019198 |
| RLP-112-000019201 | to | RLP-112-000019201 |
| RLP-112-000019203 | to | RLP-112-000019205 |
| RLP-112-000019207 | to | RLP-112-000019223 |
| RLP-112-000019225 | to | RLP-112-000019227 |
| RLP-112-000019229 | to | RLP-112-000019229 |
| RLP-112-000019231 | to | RLP-112-000019231 |
| RLP-112-000019234 | to | RLP-112-000019244 |
| RLP-112-000019246 | to | RLP-112-000019249 |
| RLP-112-000019252 | to | RLP-112-000019257 |
| RLP-112-000019259 | to | RLP-112-000019262 |
| RLP-112-000019265 | to | RLP-112-000019267 |
| RLP-112-000019269 | to | RLP-112-000019275 |
| RLP-112-000019277 | to | RLP-112-000019294 |
| RLP-112-000019296 | to | RLP-112-000019296 |
| RLP-112-000019301 | to | RLP-112-000019312 |
| RLP-112-000019314 | to | RLP-112-000019333 |
| RLP-112-000019335 | to | RLP-112-000019338 |
| RLP-112-000019340 | to | RLP-112-000019349 |
| RLP-112-000019351 | to | RLP-112-000019353 |
| RLP-112-000019356 | to | RLP-112-000019356 |
| RLP-112-000019361 | to | RLP-112-000019363 |
| RLP-112-000019365 | to | RLP-112-000019365 |
| RLP-112-000019367 | to | RLP-112-000019372 |
| RLP-112-000019374 | to | RLP-112-000019378 |
| RLP-112-000019380 | to | RLP-112-000019392 |
| RLP-112-000019394 | to | RLP-112-000019395 |
| RLP-112-000019397 | to | RLP-112-000019408 |
| RLP-112-000019410 | to | RLP-112-000019432 |
| RLP-112-000019434 | to | RLP-112-000019435 |
| RLP-112-000019437 | to | RLP-112-000019440 |
| RLP-112-000019442 | to | RLP-112-000019442 |
| RLP-112-000019445 | to | RLP-112-000019453 |
| RLP-112-000019455 | to | RLP-112-000019467 |
| RLP-112-000019469 | to | RLP-112-000019473 |
| RLP-112-000019475 | to | RLP-112-000019477 |
| RLP-112-000019479 | to | RLP-112-000019481 |
| RLP-112-000019484 | to | RLP-112-000019487 |
| RLP-112-000019492 | to | RLP-112-000019492 |
| RLP-112-000019502 | to | RLP-112-000019503 |
| RLP-112-000019505 | to | RLP-112-000019507 |

| | | |
|---|---|---|
| RLP-112-000019509 | to | RLP-112-000019509 |
| RLP-112-000019511 | to | RLP-112-000019511 |
| RLP-112-000019513 | to | RLP-112-000019515 |
| RLP-112-000019517 | to | RLP-112-000019522 |
| RLP-112-000019524 | to | RLP-112-000019524 |
| RLP-112-000019526 | to | RLP-112-000019526 |
| RLP-112-000019529 | to | RLP-112-000019530 |
| RLP-112-000019534 | to | RLP-112-000019535 |
| RLP-112-000019541 | to | RLP-112-000019555 |
| RLP-112-000019557 | to | RLP-112-000019561 |
| RLP-112-000019564 | to | RLP-112-000019569 |
| RLP-112-000019573 | to | RLP-112-000019574 |
| RLP-112-000019576 | to | RLP-112-000019581 |
| RLP-112-000019583 | to | RLP-112-000019584 |
| RLP-112-000019587 | to | RLP-112-000019599 |
| RLP-112-000019601 | to | RLP-112-000019603 |
| RLP-112-000019605 | to | RLP-112-000019607 |
| RLP-112-000019614 | to | RLP-112-000019627 |
| RLP-112-000019629 | to | RLP-112-000019646 |
| RLP-112-000019648 | to | RLP-112-000019651 |
| RLP-112-000019653 | to | RLP-112-000019673 |
| RLP-112-000019677 | to | RLP-112-000019681 |
| RLP-112-000019688 | to | RLP-112-000019693 |
| RLP-112-000019695 | to | RLP-112-000019696 |
| RLP-112-000019707 | to | RLP-112-000019708 |
| RLP-112-000019711 | to | RLP-112-000019715 |
| RLP-112-000019717 | to | RLP-112-000019752 |
| RLP-112-000019754 | to | RLP-112-000019783 |
| RLP-112-000019785 | to | RLP-112-000019802 |
| RLP-112-000019804 | to | RLP-112-000019830 |
| RLP-112-000019833 | to | RLP-112-000019833 |
| RLP-112-000019838 | to | RLP-112-000019840 |
| RLP-112-000019843 | to | RLP-112-000019856 |
| RLP-112-000019858 | to | RLP-112-000019864 |
| RLP-112-000019866 | to | RLP-112-000019877 |
| RLP-112-000019879 | to | RLP-112-000019885 |
| RLP-112-000019887 | to | RLP-112-000019887 |
| RLP-112-000019889 | to | RLP-112-000019889 |
| RLP-112-000019891 | to | RLP-112-000019891 |
| RLP-112-000019893 | to | RLP-112-000019900 |
| RLP-112-000019902 | to | RLP-112-000019909 |
| RLP-112-000019912 | to | RLP-112-000019913 |
| RLP-112-000019916 | to | RLP-112-000019916 |
| RLP-112-000019918 | to | RLP-112-000019920 |

| | | |
|---|---|---|
| RLP-112-000019922 | to | RLP-112-000019927 |
| RLP-112-000019930 | to | RLP-112-000019935 |
| RLP-112-000019937 | to | RLP-112-000019941 |
| RLP-112-000019946 | to | RLP-112-000019949 |
| RLP-112-000019951 | to | RLP-112-000019953 |
| RLP-112-000019955 | to | RLP-112-000019968 |
| RLP-112-000019970 | to | RLP-112-000019971 |
| RLP-112-000019973 | to | RLP-112-000019975 |
| RLP-112-000019977 | to | RLP-112-000019981 |
| RLP-112-000019983 | to | RLP-112-000019986 |
| RLP-112-000019990 | to | RLP-112-000019990 |
| RLP-112-000019992 | to | RLP-112-000019997 |
| RLP-112-000019999 | to | RLP-112-000020054 |
| RLP-112-000020056 | to | RLP-112-000020062 |
| RLP-112-000020065 | to | RLP-112-000020067 |
| RLP-112-000020069 | to | RLP-112-000020077 |
| RLP-112-000020079 | to | RLP-112-000020083 |
| RLP-112-000020086 | to | RLP-112-000020088 |
| RLP-112-000020093 | to | RLP-112-000020102 |
| RLP-112-000020104 | to | RLP-112-000020108 |
| RLP-112-000020110 | to | RLP-112-000020114 |
| RLP-112-000020116 | to | RLP-112-000020117 |
| RLP-112-000020119 | to | RLP-112-000020122 |
| RLP-112-000020124 | to | RLP-112-000020155 |
| RLP-112-000020157 | to | RLP-112-000020159 |
| RLP-112-000020161 | to | RLP-112-000020161 |
| RLP-112-000020163 | to | RLP-112-000020163 |
| RLP-112-000020165 | to | RLP-112-000020192 |
| RLP-112-000020195 | to | RLP-112-000020196 |
| RLP-112-000020198 | to | RLP-112-000020199 |
| RLP-112-000020207 | to | RLP-112-000020210 |
| RLP-112-000020212 | to | RLP-112-000020219 |
| RLP-112-000020221 | to | RLP-112-000020221 |
| RLP-112-000020223 | to | RLP-112-000020223 |
| RLP-112-000020227 | to | RLP-112-000020228 |
| RLP-112-000020230 | to | RLP-112-000020230 |
| RLP-112-000020232 | to | RLP-112-000020232 |
| RLP-112-000020237 | to | RLP-112-000020244 |
| RLP-112-000020246 | to | RLP-112-000020253 |
| RLP-112-000020255 | to | RLP-112-000020260 |
| RLP-112-000020262 | to | RLP-112-000020266 |
| RLP-112-000020268 | to | RLP-112-000020269 |
| RLP-112-000020271 | to | RLP-112-000020271 |
| RLP-112-000020273 | to | RLP-112-000020279 |

| | | |
|---|---|---|
| RLP-112-000020283 | to | RLP-112-000020283 |
| RLP-112-000020287 | to | RLP-112-000020292 |
| RLP-112-000020295 | to | RLP-112-000020295 |
| RLP-112-000020297 | to | RLP-112-000020297 |
| RLP-112-000020299 | to | RLP-112-000020305 |
| RLP-112-000020307 | to | RLP-112-000020310 |
| RLP-112-000020312 | to | RLP-112-000020326 |
| RLP-112-000020328 | to | RLP-112-000020329 |
| RLP-112-000020331 | to | RLP-112-000020349 |
| RLP-112-000020351 | to | RLP-112-000020354 |
| RLP-112-000020356 | to | RLP-112-000020367 |
| RLP-112-000020369 | to | RLP-112-000020379 |
| RLP-112-000020382 | to | RLP-112-000020393 |
| RLP-112-000020395 | to | RLP-112-000020395 |
| RLP-112-000020397 | to | RLP-112-000020397 |
| RLP-112-000020399 | to | RLP-112-000020404 |
| RLP-112-000020407 | to | RLP-112-000020408 |
| RLP-112-000020410 | to | RLP-112-000020410 |
| RLP-112-000020412 | to | RLP-112-000020412 |
| RLP-112-000020414 | to | RLP-112-000020414 |
| RLP-112-000020416 | to | RLP-112-000020416 |
| RLP-112-000020419 | to | RLP-112-000020428 |
| RLP-112-000020431 | to | RLP-112-000020440 |
| RLP-112-000020442 | to | RLP-112-000020468 |
| RLP-112-000020470 | to | RLP-112-000020470 |
| RLP-112-000020472 | to | RLP-112-000020473 |
| RLP-112-000020475 | to | RLP-112-000020478 |
| RLP-112-000020481 | to | RLP-112-000020485 |
| RLP-112-000020487 | to | RLP-112-000020492 |
| RLP-112-000020494 | to | RLP-112-000020510 |
| RLP-112-000020512 | to | RLP-112-000020517 |
| RLP-112-000020519 | to | RLP-112-000020528 |
| RLP-112-000020530 | to | RLP-112-000020534 |
| RLP-112-000020536 | to | RLP-112-000020542 |
| RLP-112-000020544 | to | RLP-112-000020550 |
| RLP-112-000020552 | to | RLP-112-000020564 |
| RLP-112-000020566 | to | RLP-112-000020566 |
| RLP-112-000020572 | to | RLP-112-000020586 |
| RLP-112-000020588 | to | RLP-112-000020588 |
| RLP-112-000020590 | to | RLP-112-000020594 |
| RLP-112-000020598 | to | RLP-112-000020599 |
| RLP-112-000020601 | to | RLP-112-000020601 |
| RLP-112-000020603 | to | RLP-112-000020604 |
| RLP-112-000020608 | to | RLP-112-000020609 |

| | | |
|---|---|---|
| RLP-112-000020611 | to | RLP-112-000020614 |
| RLP-112-000020618 | to | RLP-112-000020618 |
| RLP-112-000020621 | to | RLP-112-000020626 |
| RLP-112-000020628 | to | RLP-112-000020638 |
| RLP-112-000020640 | to | RLP-112-000020649 |
| RLP-112-000020651 | to | RLP-112-000020652 |
| RLP-112-000020654 | to | RLP-112-000020655 |
| RLP-112-000020657 | to | RLP-112-000020660 |
| RLP-112-000020663 | to | RLP-112-000020674 |
| RLP-112-000020676 | to | RLP-112-000020695 |
| RLP-112-000020699 | to | RLP-112-000020699 |
| RLP-112-000020704 | to | RLP-112-000020705 |
| RLP-112-000020709 | to | RLP-112-000020709 |
| RLP-112-000020712 | to | RLP-112-000020716 |
| RLP-112-000020718 | to | RLP-112-000020720 |
| RLP-112-000020722 | to | RLP-112-000020737 |
| RLP-112-000020739 | to | RLP-112-000020740 |
| RLP-112-000020742 | to | RLP-112-000020745 |
| RLP-112-000020747 | to | RLP-112-000020747 |
| RLP-112-000020751 | to | RLP-112-000020753 |
| RLP-112-000020756 | to | RLP-112-000020758 |
| RLP-112-000020760 | to | RLP-112-000020764 |
| RLP-112-000020766 | to | RLP-112-000020767 |
| RLP-112-000020769 | to | RLP-112-000020769 |
| RLP-112-000020772 | to | RLP-112-000020772 |
| RLP-112-000020774 | to | RLP-112-000020780 |
| RLP-112-000020782 | to | RLP-112-000020783 |
| RLP-112-000020786 | to | RLP-112-000020788 |
| RLP-112-000020791 | to | RLP-112-000020792 |
| RLP-112-000020796 | to | RLP-112-000020815 |
| RLP-112-000020817 | to | RLP-112-000020817 |
| RLP-112-000020820 | to | RLP-112-000020820 |
| RLP-112-000020824 | to | RLP-112-000020891 |
| RLP-112-000020893 | to | RLP-112-000020909 |
| RLP-112-000020911 | to | RLP-112-000020924 |
| RLP-112-000020926 | to | RLP-112-000020927 |
| RLP-112-000020929 | to | RLP-112-000020933 |
| RLP-112-000020935 | to | RLP-112-000020935 |
| RLP-112-000020937 | to | RLP-112-000020937 |
| RLP-112-000020939 | to | RLP-112-000020940 |
| RLP-112-000020942 | to | RLP-112-000020945 |
| RLP-112-000020947 | to | RLP-112-000020947 |
| RLP-112-000020949 | to | RLP-112-000020963 |
| RLP-112-000020965 | to | RLP-112-000020970 |

| | | |
|---|---|---|
| RLP-112-000020972 | to | RLP-112-000020974 |
| RLP-112-000020976 | to | RLP-112-000020983 |
| RLP-112-000020989 | to | RLP-112-000020991 |
| RLP-112-000020995 | to | RLP-112-000020995 |
| RLP-112-000020997 | to | RLP-112-000020998 |
| RLP-112-000021000 | to | RLP-112-000021001 |
| RLP-112-000021003 | to | RLP-112-000021008 |
| RLP-112-000021010 | to | RLP-112-000021010 |
| RLP-112-000021012 | to | RLP-112-000021021 |
| RLP-112-000021023 | to | RLP-112-000021037 |
| RLP-112-000021042 | to | RLP-112-000021042 |
| RLP-112-000021045 | to | RLP-112-000021045 |
| RLP-112-000021047 | to | RLP-112-000021054 |
| RLP-112-000021056 | to | RLP-112-000021069 |
| RLP-112-000021071 | to | RLP-112-000021076 |
| RLP-112-000021078 | to | RLP-112-000021078 |
| RLP-112-000021080 | to | RLP-112-000021080 |
| RLP-112-000021082 | to | RLP-112-000021099 |
| RLP-112-000021101 | to | RLP-112-000021101 |
| RLP-112-000021103 | to | RLP-112-000021108 |
| RLP-112-000021110 | to | RLP-112-000021112 |
| RLP-112-000021114 | to | RLP-112-000021114 |
| RLP-112-000021116 | to | RLP-112-000021119 |
| RLP-112-000021121 | to | RLP-112-000021128 |
| RLP-112-000021130 | to | RLP-112-000021131 |
| RLP-112-000021133 | to | RLP-112-000021139 |
| RLP-112-000021141 | to | RLP-112-000021141 |
| RLP-112-000021143 | to | RLP-112-000021144 |
| RLP-112-000021146 | to | RLP-112-000021148 |
| RLP-112-000021152 | to | RLP-112-000021160 |
| RLP-112-000021162 | to | RLP-112-000021177 |
| RLP-112-000021179 | to | RLP-112-000021183 |
| RLP-112-000021185 | to | RLP-112-000021190 |
| RLP-112-000021193 | to | RLP-112-000021194 |
| RLP-112-000021196 | to | RLP-112-000021196 |
| RLP-112-000021198 | to | RLP-112-000021201 |
| RLP-112-000021203 | to | RLP-112-000021203 |
| RLP-112-000021205 | to | RLP-112-000021209 |
| RLP-112-000021211 | to | RLP-112-000021212 |
| RLP-112-000021214 | to | RLP-112-000021217 |
| RLP-112-000021220 | to | RLP-112-000021224 |
| RLP-112-000021226 | to | RLP-112-000021231 |
| RLP-112-000021237 | to | RLP-112-000021242 |
| RLP-112-000021246 | to | RLP-112-000021248 |

| | | |
|---|---|---|
| RLP-112-000021251 | to | RLP-112-000021252 |
| RLP-112-000021254 | to | RLP-112-000021277 |
| RLP-112-000021280 | to | RLP-112-000021280 |
| RLP-112-000021282 | to | RLP-112-000021283 |
| RLP-112-000021286 | to | RLP-112-000021295 |
| RLP-112-000021297 | to | RLP-112-000021306 |
| RLP-112-000021308 | to | RLP-112-000021323 |
| RLP-112-000021325 | to | RLP-112-000021329 |
| RLP-112-000021331 | to | RLP-112-000021340 |
| RLP-112-000021343 | to | RLP-112-000021356 |
| RLP-112-000021359 | to | RLP-112-000021359 |
| RLP-112-000021365 | to | RLP-112-000021388 |
| RLP-112-000021390 | to | RLP-112-000021395 |
| RLP-112-000021397 | to | RLP-112-000021400 |
| RLP-112-000021402 | to | RLP-112-000021403 |
| RLP-112-000021406 | to | RLP-112-000021406 |
| RLP-112-000021408 | to | RLP-112-000021422 |
| RLP-112-000021424 | to | RLP-112-000021429 |
| RLP-112-000021431 | to | RLP-112-000021450 |
| RLP-112-000021452 | to | RLP-112-000021452 |
| RLP-112-000021454 | to | RLP-112-000021456 |
| RLP-112-000021458 | to | RLP-112-000021462 |
| RLP-112-000021464 | to | RLP-112-000021464 |
| RLP-112-000021466 | to | RLP-112-000021471 |
| RLP-112-000021473 | to | RLP-112-000021478 |
| RLP-112-000021480 | to | RLP-112-000021488 |
| RLP-112-000021492 | to | RLP-112-000021495 |
| RLP-112-000021497 | to | RLP-112-000021518 |
| RLP-112-000021520 | to | RLP-112-000021521 |
| RLP-112-000021523 | to | RLP-112-000021533 |
| RLP-112-000021535 | to | RLP-112-000021541 |
| RLP-112-000021543 | to | RLP-112-000021544 |
| RLP-112-000021546 | to | RLP-112-000021547 |
| RLP-112-000021549 | to | RLP-112-000021552 |
| RLP-112-000021554 | to | RLP-112-000021569 |
| RLP-112-000021571 | to | RLP-112-000021571 |
| RLP-112-000021573 | to | RLP-112-000021586 |
| RLP-112-000021588 | to | RLP-112-000021619 |
| RLP-112-000021621 | to | RLP-112-000021621 |
| RLP-112-000021623 | to | RLP-112-000021631 |
| RLP-112-000021634 | to | RLP-112-000021637 |
| RLP-112-000021639 | to | RLP-112-000021646 |
| RLP-112-000021648 | to | RLP-112-000021648 |
| RLP-112-000021651 | to | RLP-112-000021652 |

| | | |
|---|---|---|
| RLP-112-000021654 | to | RLP-112-000021656 |
| RLP-112-000021658 | to | RLP-112-000021659 |
| RLP-112-000021661 | to | RLP-112-000021673 |
| RLP-112-000021675 | to | RLP-112-000021684 |
| RLP-112-000021687 | to | RLP-112-000021691 |
| RLP-112-000021694 | to | RLP-112-000021697 |
| RLP-112-000021699 | to | RLP-112-000021700 |
| RLP-112-000021702 | to | RLP-112-000021715 |
| RLP-112-000021717 | to | RLP-112-000021717 |
| RLP-112-000021719 | to | RLP-112-000021731 |
| RLP-112-000021733 | to | RLP-112-000021744 |
| RLP-112-000021747 | to | RLP-112-000021751 |
| RLP-112-000021753 | to | RLP-112-000021753 |
| RLP-112-000021755 | to | RLP-112-000021755 |
| RLP-112-000021757 | to | RLP-112-000021758 |
| RLP-112-000021760 | to | RLP-112-000021761 |
| RLP-112-000021763 | to | RLP-112-000021773 |
| RLP-112-000021775 | to | RLP-112-000021776 |
| RLP-112-000021778 | to | RLP-112-000021814 |
| RLP-112-000021817 | to | RLP-112-000021822 |
| RLP-112-000021824 | to | RLP-112-000021828 |
| RLP-112-000021830 | to | RLP-112-000021836 |
| RLP-112-000021839 | to | RLP-112-000021839 |
| RLP-112-000021842 | to | RLP-112-000021842 |
| RLP-112-000021845 | to | RLP-112-000021859 |
| RLP-112-000021861 | to | RLP-112-000021861 |
| RLP-112-000021865 | to | RLP-112-000021868 |
| RLP-112-000021870 | to | RLP-112-000021870 |
| RLP-112-000021872 | to | RLP-112-000021873 |
| RLP-112-000021875 | to | RLP-112-000021875 |
| RLP-112-000021879 | to | RLP-112-000021885 |
| RLP-112-000021887 | to | RLP-112-000021891 |
| RLP-112-000021893 | to | RLP-112-000021896 |
| RLP-112-000021898 | to | RLP-112-000021899 |
| RLP-112-000021901 | to | RLP-112-000021903 |
| RLP-112-000021905 | to | RLP-112-000021912 |
| RLP-112-000021914 | to | RLP-112-000021930 |
| RLP-112-000021932 | to | RLP-112-000021945 |
| RLP-112-000021947 | to | RLP-112-000021952 |
| RLP-112-000021954 | to | RLP-112-000021956 |
| RLP-112-000021958 | to | RLP-112-000021970 |
| RLP-112-000021972 | to | RLP-112-000021973 |
| RLP-112-000021975 | to | RLP-112-000021980 |
| RLP-112-000021982 | to | RLP-112-000021993 |

| | | |
|---|---|---|
| RLP-112-000021995 | to | RLP-112-000021996 |
| RLP-112-000021998 | to | RLP-112-000022006 |
| RLP-112-000022008 | to | RLP-112-000022009 |
| RLP-112-000022014 | to | RLP-112-000022017 |
| RLP-112-000022019 | to | RLP-112-000022025 |
| RLP-112-000022028 | to | RLP-112-000022030 |
| RLP-112-000022032 | to | RLP-112-000022032 |
| RLP-112-000022034 | to | RLP-112-000022036 |
| RLP-112-000022039 | to | RLP-112-000022053 |
| RLP-112-000022055 | to | RLP-112-000022066 |
| RLP-112-000022069 | to | RLP-112-000022086 |
| RLP-112-000022088 | to | RLP-112-000022088 |
| RLP-112-000022090 | to | RLP-112-000022094 |
| RLP-112-000022096 | to | RLP-112-000022099 |
| RLP-112-000022101 | to | RLP-112-000022111 |
| RLP-112-000022113 | to | RLP-112-000022116 |
| RLP-112-000022118 | to | RLP-112-000022121 |
| RLP-112-000022123 | to | RLP-112-000022123 |
| RLP-112-000022125 | to | RLP-112-000022130 |
| RLP-112-000022133 | to | RLP-112-000022134 |
| RLP-112-000022136 | to | RLP-112-000022136 |
| RLP-112-000022138 | to | RLP-112-000022140 |
| RLP-112-000022142 | to | RLP-112-000022142 |
| RLP-112-000022144 | to | RLP-112-000022147 |
| RLP-112-000022149 | to | RLP-112-000022150 |
| RLP-112-000022152 | to | RLP-112-000022152 |
| RLP-112-000022154 | to | RLP-112-000022169 |
| RLP-112-000022171 | to | RLP-112-000022172 |
| RLP-112-000022174 | to | RLP-112-000022181 |
| RLP-112-000022186 | to | RLP-112-000022186 |
| RLP-112-000022189 | to | RLP-112-000022191 |
| RLP-112-000022194 | to | RLP-112-000022200 |
| RLP-112-000022203 | to | RLP-112-000022205 |
| RLP-112-000022207 | to | RLP-112-000022211 |
| RLP-112-000022213 | to | RLP-112-000022214 |
| RLP-112-000022216 | to | RLP-112-000022217 |
| RLP-112-000022219 | to | RLP-112-000022219 |
| RLP-112-000022221 | to | RLP-112-000022221 |
| RLP-112-000022223 | to | RLP-112-000022231 |
| RLP-112-000022233 | to | RLP-112-000022234 |
| RLP-112-000022236 | to | RLP-112-000022239 |
| RLP-112-000022241 | to | RLP-112-000022245 |
| RLP-112-000022247 | to | RLP-112-000022267 |
| RLP-112-000022270 | to | RLP-112-000022274 |

| | | |
|---|---|---|
| RLP-112-000022277 | to | RLP-112-000022283 |
| RLP-112-000022286 | to | RLP-112-000022290 |
| RLP-112-000022292 | to | RLP-112-000022298 |
| RLP-112-000022302 | to | RLP-112-000022302 |
| RLP-112-000022305 | to | RLP-112-000022306 |
| RLP-112-000022310 | to | RLP-112-000022313 |
| RLP-112-000022315 | to | RLP-112-000022323 |
| RLP-112-000022325 | to | RLP-112-000022327 |
| RLP-112-000022329 | to | RLP-112-000022333 |
| RLP-112-000022335 | to | RLP-112-000022340 |
| RLP-112-000022342 | to | RLP-112-000022345 |
| RLP-112-000022347 | to | RLP-112-000022350 |
| RLP-112-000022353 | to | RLP-112-000022360 |
| RLP-112-000022362 | to | RLP-112-000022363 |
| RLP-112-000022365 | to | RLP-112-000022365 |
| RLP-112-000022367 | to | RLP-112-000022367 |
| RLP-112-000022369 | to | RLP-112-000022369 |
| RLP-112-000022371 | to | RLP-112-000022372 |
| RLP-112-000022374 | to | RLP-112-000022390 |
| RLP-112-000022392 | to | RLP-112-000022393 |
| RLP-112-000022396 | to | RLP-112-000022403 |
| RLP-112-000022405 | to | RLP-112-000022417 |
| RLP-112-000022419 | to | RLP-112-000022436 |
| RLP-112-000022438 | to | RLP-112-000022442 |
| RLP-112-000022445 | to | RLP-112-000022455 |
| RLP-112-000022457 | to | RLP-112-000022458 |
| RLP-112-000022460 | to | RLP-112-000022463 |
| RLP-112-000022465 | to | RLP-112-000022479 |
| RLP-112-000022481 | to | RLP-112-000022487 |
| RLP-112-000022489 | to | RLP-112-000022493 |
| RLP-112-000022496 | to | RLP-112-000022496 |
| RLP-112-000022499 | to | RLP-112-000022501 |
| RLP-112-000022504 | to | RLP-112-000022510 |
| RLP-112-000022512 | to | RLP-112-000022522 |
| RLP-112-000022524 | to | RLP-112-000022545 |
| RLP-112-000022547 | to | RLP-112-000022552 |
| RLP-112-000022554 | to | RLP-112-000022555 |
| RLP-112-000022557 | to | RLP-112-000022559 |
| RLP-112-000022561 | to | RLP-112-000022562 |
| RLP-112-000022565 | to | RLP-112-000022566 |
| RLP-112-000022568 | to | RLP-112-000022568 |
| RLP-112-000022571 | to | RLP-112-000022584 |
| RLP-112-000022586 | to | RLP-112-000022591 |
| RLP-112-000022593 | to | RLP-112-000022594 |

| | | |
|---|---|---|
| RLP-112-000022597 | to | RLP-112-000022609 |
| RLP-112-000022611 | to | RLP-112-000022618 |
| RLP-112-000022620 | to | RLP-112-000022626 |
| RLP-112-000022628 | to | RLP-112-000022629 |
| RLP-112-000022632 | to | RLP-112-000022632 |
| RLP-112-000022634 | to | RLP-112-000022635 |
| RLP-112-000022637 | to | RLP-112-000022640 |
| RLP-112-000022644 | to | RLP-112-000022647 |
| RLP-112-000022650 | to | RLP-112-000022660 |
| RLP-112-000022662 | to | RLP-112-000022667 |
| RLP-112-000022669 | to | RLP-112-000022670 |
| RLP-112-000022672 | to | RLP-112-000022673 |
| RLP-112-000022675 | to | RLP-112-000022684 |
| RLP-112-000022686 | to | RLP-112-000022694 |
| RLP-112-000022696 | to | RLP-112-000022708 |
| RLP-112-000022710 | to | RLP-112-000022720 |
| RLP-112-000022722 | to | RLP-112-000022732 |
| RLP-112-000022734 | to | RLP-112-000022735 |
| RLP-112-000022738 | to | RLP-112-000022743 |
| RLP-112-000022745 | to | RLP-112-000022747 |
| RLP-112-000022750 | to | RLP-112-000022750 |
| RLP-112-000022752 | to | RLP-112-000022759 |
| RLP-112-000022761 | to | RLP-112-000022765 |
| RLP-112-000022767 | to | RLP-112-000022779 |
| RLP-112-000022781 | to | RLP-112-000022783 |
| RLP-112-000022786 | to | RLP-112-000022787 |
| RLP-112-000022789 | to | RLP-112-000022789 |
| RLP-112-000022791 | to | RLP-112-000022813 |
| RLP-112-000022815 | to | RLP-112-000022816 |
| RLP-112-000022818 | to | RLP-112-000022818 |
| RLP-112-000022820 | to | RLP-112-000022828 |
| RLP-112-000022830 | to | RLP-112-000022835 |
| RLP-112-000022837 | to | RLP-112-000022837 |
| RLP-112-000022839 | to | RLP-112-000022839 |
| RLP-112-000022841 | to | RLP-112-000022841 |
| RLP-112-000022844 | to | RLP-112-000022845 |
| RLP-112-000022847 | to | RLP-112-000022847 |
| RLP-112-000022849 | to | RLP-112-000022855 |
| RLP-112-000022860 | to | RLP-112-000022860 |
| RLP-112-000022862 | to | RLP-112-000022863 |
| RLP-112-000022865 | to | RLP-112-000022865 |
| RLP-112-000022867 | to | RLP-112-000022869 |
| RLP-112-000022873 | to | RLP-112-000022875 |
| RLP-112-000022877 | to | RLP-112-000022884 |

| | | |
|---|---|---|
| RLP-112-000022887 | to | RLP-112-000022892 |
| RLP-112-000022894 | to | RLP-112-000022898 |
| RLP-112-000022900 | to | RLP-112-000022900 |
| RLP-112-000022902 | to | RLP-112-000022913 |
| RLP-112-000022916 | to | RLP-112-000022916 |
| RLP-112-000022918 | to | RLP-112-000022935 |
| RLP-112-000022937 | to | RLP-112-000022937 |
| RLP-112-000022939 | to | RLP-112-000022942 |
| RLP-112-000022945 | to | RLP-112-000022946 |
| RLP-112-000022948 | to | RLP-112-000022955 |
| RLP-112-000022957 | to | RLP-112-000022958 |
| RLP-112-000022960 | to | RLP-112-000022960 |
| RLP-112-000022962 | to | RLP-112-000022972 |
| RLP-112-000022974 | to | RLP-112-000022975 |
| RLP-112-000022977 | to | RLP-112-000022988 |
| RLP-112-000022990 | to | RLP-112-000022990 |
| RLP-112-000022992 | to | RLP-112-000022997 |
| RLP-112-000022999 | to | RLP-112-000022999 |
| RLP-112-000023001 | to | RLP-112-000023004 |
| RLP-112-000023006 | to | RLP-112-000023007 |
| RLP-112-000023009 | to | RLP-112-000023017 |
| RLP-112-000023019 | to | RLP-112-000023024 |
| RLP-112-000023029 | to | RLP-112-000023030 |
| RLP-112-000023032 | to | RLP-112-000023035 |
| RLP-112-000023038 | to | RLP-112-000023039 |
| RLP-112-000023041 | to | RLP-112-000023044 |
| RLP-112-000023048 | to | RLP-112-000023069 |
| RLP-112-000023071 | to | RLP-112-000023076 |
| RLP-112-000023078 | to | RLP-112-000023106 |
| RLP-112-000023108 | to | RLP-112-000023108 |
| RLP-112-000023110 | to | RLP-112-000023115 |
| RLP-112-000023117 | to | RLP-112-000023119 |
| RLP-112-000023121 | to | RLP-112-000023124 |
| RLP-112-000023127 | to | RLP-112-000023141 |
| RLP-112-000023143 | to | RLP-112-000023146 |
| RLP-112-000023148 | to | RLP-112-000023148 |
| RLP-112-000023152 | to | RLP-112-000023154 |
| RLP-112-000023158 | to | RLP-112-000023182 |
| RLP-112-000023184 | to | RLP-112-000023200 |
| RLP-112-000023203 | to | RLP-112-000023204 |
| RLP-112-000023206 | to | RLP-112-000023207 |
| RLP-112-000023209 | to | RLP-112-000023211 |
| RLP-112-000023216 | to | RLP-112-000023221 |
| RLP-112-000023223 | to | RLP-112-000023224 |

| RLP-112-000023226 | to | RLP-112-000023226 |
|---|---|---|
| RLP-112-000023231 | to | RLP-112-000023231 |
| RLP-112-000023233 | to | RLP-112-000023233 |
| RLP-112-000023237 | to | RLP-112-000023238 |
| RLP-112-000023241 | to | RLP-112-000023264 |
| RLP-112-000023266 | to | RLP-112-000023272 |
| RLP-112-000023274 | to | RLP-112-000023275 |
| RLP-112-000023278 | to | RLP-112-000023283 |
| RLP-112-000023285 | to | RLP-112-000023292 |
| RLP-112-000023295 | to | RLP-112-000023298 |
| RLP-112-000023300 | to | RLP-112-000023309 |
| RLP-112-000023311 | to | RLP-112-000023312 |
| RLP-112-000023314 | to | RLP-112-000023328 |
| RLP-112-000023330 | to | RLP-112-000023340 |
| RLP-112-000023342 | to | RLP-112-000023342 |
| RLP-112-000023344 | to | RLP-112-000023346 |
| RLP-112-000023348 | to | RLP-112-000023350 |
| RLP-112-000023352 | to | RLP-112-000023352 |
| RLP-112-000023354 | to | RLP-112-000023354 |
| RLP-112-000023356 | to | RLP-112-000023373 |
| RLP-112-000023375 | to | RLP-112-000023380 |
| RLP-112-000023382 | to | RLP-112-000023383 |
| RLP-112-000023385 | to | RLP-112-000023391 |
| RLP-112-000023393 | to | RLP-112-000023395 |
| RLP-112-000023397 | to | RLP-112-000023408 |
| RLP-112-000023410 | to | RLP-112-000023413 |
| RLP-112-000023415 | to | RLP-112-000023418 |
| RLP-112-000023422 | to | RLP-112-000023437 |
| RLP-112-000023440 | to | RLP-112-000023446 |
| RLP-112-000023448 | to | RLP-112-000023448 |
| RLP-112-000023450 | to | RLP-112-000023454 |
| RLP-112-000023456 | to | RLP-112-000023459 |
| RLP-112-000023461 | to | RLP-112-000023462 |
| RLP-112-000023465 | to | RLP-112-000023465 |
| RLP-112-000023470 | to | RLP-112-000023474 |
| RLP-112-000023477 | to | RLP-112-000023477 |
| RLP-112-000023479 | to | RLP-112-000023483 |
| RLP-112-000023487 | to | RLP-112-000023487 |
| RLP-112-000023490 | to | RLP-112-000023490 |
| RLP-112-000023501 | to | RLP-112-000023503 |
| RLP-112-000023505 | to | RLP-112-000023508 |
| RLP-112-000023511 | to | RLP-112-000023511 |
| RLP-112-000023515 | to | RLP-112-000023526 |
| RLP-112-000023531 | to | RLP-112-000023531 |

| | | |
|---|---|---|
| RLP-112-000023534 | to | RLP-112-000023538 |
| RLP-112-000023540 | to | RLP-112-000023557 |
| RLP-112-000023559 | to | RLP-112-000023559 |
| RLP-112-000023561 | to | RLP-112-000023570 |
| RLP-112-000023572 | to | RLP-112-000023583 |
| RLP-112-000023585 | to | RLP-112-000023599 |
| RLP-112-000023606 | to | RLP-112-000023606 |
| RLP-112-000023610 | to | RLP-112-000023611 |
| RLP-112-000023613 | to | RLP-112-000023613 |
| RLP-112-000023615 | to | RLP-112-000023616 |
| RLP-112-000023618 | to | RLP-112-000023620 |
| RLP-112-000023622 | to | RLP-112-000023633 |
| RLP-112-000023635 | to | RLP-112-000023635 |
| RLP-112-000023637 | to | RLP-112-000023639 |
| RLP-112-000023641 | to | RLP-112-000023647 |
| RLP-112-000023649 | to | RLP-112-000023649 |
| RLP-112-000023651 | to | RLP-112-000023663 |
| RLP-112-000023665 | to | RLP-112-000023675 |
| RLP-112-000023681 | to | RLP-112-000023681 |
| RLP-112-000023684 | to | RLP-112-000023685 |
| RLP-112-000023687 | to | RLP-112-000023691 |
| RLP-112-000023694 | to | RLP-112-000023694 |
| RLP-112-000023696 | to | RLP-112-000023702 |
| RLP-112-000023704 | to | RLP-112-000023704 |
| RLP-112-000023707 | to | RLP-112-000023707 |
| RLP-112-000023709 | to | RLP-112-000023710 |
| RLP-112-000023712 | to | RLP-112-000023713 |
| RLP-112-000023716 | to | RLP-112-000023718 |
| RLP-112-000023720 | to | RLP-112-000023724 |
| RLP-112-000023727 | to | RLP-112-000023735 |
| RLP-112-000023738 | to | RLP-112-000023749 |
| RLP-112-000023752 | to | RLP-112-000023763 |
| RLP-112-000023765 | to | RLP-112-000023765 |
| RLP-112-000023767 | to | RLP-112-000023772 |
| RLP-112-000023774 | to | RLP-112-000023811 |
| RLP-112-000023813 | to | RLP-112-000023813 |
| RLP-112-000023815 | to | RLP-112-000023830 |
| RLP-112-000023833 | to | RLP-112-000023834 |
| RLP-112-000023836 | to | RLP-112-000023844 |
| RLP-112-000023846 | to | RLP-112-000023846 |
| RLP-112-000023848 | to | RLP-112-000023858 |
| RLP-112-000023860 | to | RLP-112-000023862 |
| RLP-112-000023864 | to | RLP-112-000023867 |
| RLP-112-000023869 | to | RLP-112-000023869 |

| | | |
|---|---|---|
| RLP-112-000023871 | to | RLP-112-000023871 |
| RLP-112-000023875 | to | RLP-112-000023875 |
| RLP-112-000023877 | to | RLP-112-000023882 |
| RLP-112-000023885 | to | RLP-112-000023887 |
| RLP-112-000023889 | to | RLP-112-000023895 |
| RLP-112-000023898 | to | RLP-112-000023899 |
| RLP-112-000023901 | to | RLP-112-000023920 |
| RLP-112-000023922 | to | RLP-112-000023953 |
| RLP-112-000023955 | to | RLP-112-000023962 |
| RLP-112-000023964 | to | RLP-112-000023971 |
| RLP-112-000023973 | to | RLP-112-000023988 |
| RLP-112-000023990 | to | RLP-112-000024005 |
| RLP-112-000024007 | to | RLP-112-000024011 |
| RLP-112-000024013 | to | RLP-112-000024020 |
| RLP-112-000024022 | to | RLP-112-000024024 |
| RLP-112-000024027 | to | RLP-112-000024028 |
| RLP-112-000024030 | to | RLP-112-000024033 |
| RLP-112-000024035 | to | RLP-112-000024037 |
| RLP-112-000024039 | to | RLP-112-000024040 |
| RLP-112-000024042 | to | RLP-112-000024043 |
| RLP-112-000024045 | to | RLP-112-000024045 |
| RLP-112-000024048 | to | RLP-112-000024048 |
| RLP-112-000024050 | to | RLP-112-000024051 |
| RLP-112-000024053 | to | RLP-112-000024054 |
| RLP-112-000024056 | to | RLP-112-000024059 |
| RLP-112-000024061 | to | RLP-112-000024066 |
| RLP-112-000024068 | to | RLP-112-000024071 |
| RLP-112-000024073 | to | RLP-112-000024082 |
| RLP-112-000024085 | to | RLP-112-000024085 |
| RLP-112-000024087 | to | RLP-112-000024090 |
| RLP-112-000024092 | to | RLP-112-000024100 |
| RLP-112-000024102 | to | RLP-112-000024102 |
| RLP-112-000024104 | to | RLP-112-000024115 |
| RLP-112-000024118 | to | RLP-112-000024118 |
| RLP-112-000024120 | to | RLP-112-000024129 |
| RLP-112-000024133 | to | RLP-112-000024140 |
| RLP-112-000024143 | to | RLP-112-000024149 |
| RLP-112-000024151 | to | RLP-112-000024151 |
| RLP-112-000024154 | to | RLP-112-000024154 |
| RLP-112-000024162 | to | RLP-112-000024162 |
| RLP-112-000024164 | to | RLP-112-000024165 |
| RLP-112-000024167 | to | RLP-112-000024167 |
| RLP-112-000024169 | to | RLP-112-000024170 |
| RLP-112-000024177 | to | RLP-112-000024180 |

| | | |
|---|---|---|
| RLP-112-000024183 | to | RLP-112-000024186 |
| RLP-112-000024189 | to | RLP-112-000024190 |
| RLP-112-000024192 | to | RLP-112-000024199 |
| RLP-112-000024201 | to | RLP-112-000024224 |
| RLP-112-000024226 | to | RLP-112-000024240 |
| RLP-112-000024243 | to | RLP-112-000024252 |
| RLP-112-000024256 | to | RLP-112-000024256 |
| RLP-112-000024258 | to | RLP-112-000024263 |
| RLP-112-000024265 | to | RLP-112-000024270 |
| RLP-112-000024273 | to | RLP-112-000024281 |
| RLP-112-000024283 | to | RLP-112-000024292 |
| RLP-112-000024294 | to | RLP-112-000024322 |
| RLP-112-000024324 | to | RLP-112-000024333 |
| RLP-112-000024335 | to | RLP-112-000024353 |
| RLP-112-000024355 | to | RLP-112-000024356 |
| RLP-112-000024359 | to | RLP-112-000024359 |
| RLP-112-000024361 | to | RLP-112-000024382 |
| RLP-112-000024384 | to | RLP-112-000024389 |
| RLP-112-000024391 | to | RLP-112-000024393 |
| RLP-112-000024395 | to | RLP-112-000024406 |
| RLP-112-000024408 | to | RLP-112-000024412 |
| RLP-112-000024415 | to | RLP-112-000024422 |
| RLP-112-000024426 | to | RLP-112-000024429 |
| RLP-112-000024431 | to | RLP-112-000024447 |
| RLP-112-000024449 | to | RLP-112-000024452 |
| RLP-112-000024454 | to | RLP-112-000024460 |
| RLP-112-000024462 | to | RLP-112-000024465 |
| RLP-112-000024467 | to | RLP-112-000024471 |
| RLP-112-000024473 | to | RLP-112-000024477 |
| RLP-112-000024479 | to | RLP-112-000024484 |
| RLP-112-000024486 | to | RLP-112-000024490 |
| RLP-112-000024492 | to | RLP-112-000024515 |
| RLP-112-000024518 | to | RLP-112-000024521 |
| RLP-112-000024523 | to | RLP-112-000024528 |
| RLP-112-000024533 | to | RLP-112-000024533 |
| RLP-112-000024538 | to | RLP-112-000024538 |
| RLP-112-000024544 | to | RLP-112-000024544 |
| RLP-112-000024546 | to | RLP-112-000024547 |
| RLP-112-000024549 | to | RLP-112-000024556 |
| RLP-112-000024558 | to | RLP-112-000024559 |
| RLP-112-000024562 | to | RLP-112-000024571 |
| RLP-112-000024575 | to | RLP-112-000024578 |
| RLP-112-000024580 | to | RLP-112-000024582 |
| RLP-112-000024584 | to | RLP-112-000024589 |

| | | |
|---|---|---|
| RLP-112-000024591 | to | RLP-112-000024591 |
| RLP-112-000024593 | to | RLP-112-000024595 |
| RLP-112-000024597 | to | RLP-112-000024600 |
| RLP-112-000024602 | to | RLP-112-000024613 |
| RLP-112-000024615 | to | RLP-112-000024634 |
| RLP-112-000024637 | to | RLP-112-000024658 |
| RLP-112-000024660 | to | RLP-112-000024676 |
| RLP-112-000024685 | to | RLP-112-000024704 |
| RLP-112-000024706 | to | RLP-112-000024720 |
| RLP-112-000024722 | to | RLP-112-000024726 |
| RLP-112-000024728 | to | RLP-112-000024728 |
| RLP-112-000024732 | to | RLP-112-000024732 |
| RLP-112-000024734 | to | RLP-112-000024735 |
| RLP-112-000024737 | to | RLP-112-000024743 |
| RLP-112-000024745 | to | RLP-112-000024746 |
| RLP-112-000024751 | to | RLP-112-000024754 |
| RLP-112-000024756 | to | RLP-112-000024760 |
| RLP-112-000024762 | to | RLP-112-000024768 |
| RLP-112-000024770 | to | RLP-112-000024770 |
| RLP-112-000024772 | to | RLP-112-000024776 |
| RLP-112-000024778 | to | RLP-112-000024784 |
| RLP-112-000024786 | to | RLP-112-000024790 |
| RLP-112-000024792 | to | RLP-112-000024794 |
| RLP-112-000024796 | to | RLP-112-000024796 |
| RLP-112-000024798 | to | RLP-112-000024798 |
| RLP-112-000024800 | to | RLP-112-000024810 |
| RLP-112-000024812 | to | RLP-112-000024814 |
| RLP-112-000024818 | to | RLP-112-000024828 |
| RLP-112-000024830 | to | RLP-112-000024868 |
| RLP-112-000024870 | to | RLP-112-000024873 |
| RLP-112-000024877 | to | RLP-112-000024881 |
| RLP-112-000024884 | to | RLP-112-000024890 |
| RLP-112-000024892 | to | RLP-112-000024896 |
| RLP-112-000024900 | to | RLP-112-000024904 |
| RLP-112-000024906 | to | RLP-112-000024907 |
| RLP-112-000024909 | to | RLP-112-000024909 |
| RLP-112-000024913 | to | RLP-112-000024924 |
| RLP-112-000024926 | to | RLP-112-000024928 |
| RLP-112-000024930 | to | RLP-112-000024937 |
| RLP-112-000024939 | to | RLP-112-000024940 |
| RLP-112-000024942 | to | RLP-112-000024942 |
| RLP-112-000024944 | to | RLP-112-000024951 |
| RLP-112-000024954 | to | RLP-112-000024956 |
| RLP-112-000024958 | to | RLP-112-000024967 |

| | | |
|---|---|---|
| RLP-112-000024969 | to | RLP-112-000024969 |
| RLP-112-000024971 | to | RLP-112-000024995 |
| RLP-112-000024997 | to | RLP-112-000025025 |
| RLP-112-000025029 | to | RLP-112-000025029 |
| RLP-112-000025031 | to | RLP-112-000025036 |
| RLP-112-000025039 | to | RLP-112-000025040 |
| RLP-112-000025046 | to | RLP-112-000025053 |
| RLP-112-000025055 | to | RLP-112-000025075 |
| RLP-112-000025077 | to | RLP-112-000025104 |
| RLP-112-000025106 | to | RLP-112-000025126 |
| RLP-112-000025129 | to | RLP-112-000025134 |
| RLP-112-000025137 | to | RLP-112-000025140 |
| RLP-112-000025142 | to | RLP-112-000025143 |
| RLP-112-000025145 | to | RLP-112-000025145 |
| RLP-112-000025148 | to | RLP-112-000025153 |
| RLP-112-000025155 | to | RLP-112-000025168 |
| RLP-112-000025170 | to | RLP-112-000025172 |
| RLP-112-000025174 | to | RLP-112-000025176 |
| RLP-112-000025178 | to | RLP-112-000025180 |
| RLP-112-000025183 | to | RLP-112-000025184 |
| RLP-112-000025187 | to | RLP-112-000025208 |
| RLP-112-000025210 | to | RLP-112-000025225 |
| RLP-112-000025228 | to | RLP-112-000025236 |
| RLP-112-000025238 | to | RLP-112-000025246 |
| RLP-112-000025248 | to | RLP-112-000025252 |
| RLP-112-000025255 | to | RLP-112-000025260 |
| RLP-112-000025262 | to | RLP-112-000025263 |
| RLP-112-000025265 | to | RLP-112-000025266 |
| RLP-112-000025268 | to | RLP-112-000025288 |
| RLP-112-000025290 | to | RLP-112-000025300 |
| RLP-112-000025303 | to | RLP-112-000025309 |
| RLP-112-000025311 | to | RLP-112-000025311 |
| RLP-112-000025313 | to | RLP-112-000025321 |
| RLP-112-000025323 | to | RLP-112-000025327 |
| RLP-112-000025332 | to | RLP-112-000025332 |
| RLP-112-000025334 | to | RLP-112-000025336 |
| RLP-112-000025338 | to | RLP-112-000025338 |
| RLP-112-000025340 | to | RLP-112-000025341 |
| RLP-112-000025343 | to | RLP-112-000025356 |
| RLP-112-000025358 | to | RLP-112-000025370 |
| RLP-112-000025372 | to | RLP-112-000025378 |
| RLP-112-000025380 | to | RLP-112-000025381 |
| RLP-112-000025383 | to | RLP-112-000025384 |
| RLP-112-000025386 | to | RLP-112-000025391 |

| | | |
|---|---|---|
| RLP-112-000025395 | to | RLP-112-000025396 |
| RLP-112-000025400 | to | RLP-112-000025405 |
| RLP-112-000025409 | to | RLP-112-000025410 |
| RLP-112-000025414 | to | RLP-112-000025422 |
| RLP-112-000025425 | to | RLP-112-000025428 |
| RLP-112-000025430 | to | RLP-112-000025430 |
| RLP-112-000025432 | to | RLP-112-000025434 |
| RLP-112-000025439 | to | RLP-112-000025453 |
| RLP-112-000025455 | to | RLP-112-000025464 |
| RLP-112-000025466 | to | RLP-112-000025485 |
| RLP-112-000025487 | to | RLP-112-000025503 |
| RLP-112-000025505 | to | RLP-112-000025505 |
| RLP-112-000025507 | to | RLP-112-000025508 |
| RLP-112-000025510 | to | RLP-112-000025512 |
| RLP-112-000025516 | to | RLP-112-000025519 |
| RLP-112-000025521 | to | RLP-112-000025521 |
| RLP-112-000025523 | to | RLP-112-000025524 |
| RLP-112-000025527 | to | RLP-112-000025538 |
| RLP-112-000025540 | to | RLP-112-000025573 |
| RLP-112-000025577 | to | RLP-112-000025577 |
| RLP-112-000025580 | to | RLP-112-000025591 |
| RLP-112-000025593 | to | RLP-112-000025596 |
| RLP-112-000025598 | to | RLP-112-000025613 |
| RLP-112-000025615 | to | RLP-112-000025615 |
| RLP-112-000025617 | to | RLP-112-000025637 |
| RLP-112-000025639 | to | RLP-112-000025644 |
| RLP-112-000025648 | to | RLP-112-000025648 |
| RLP-112-000025652 | to | RLP-112-000025654 |
| RLP-112-000025656 | to | RLP-112-000025663 |
| RLP-112-000025665 | to | RLP-112-000025665 |
| RLP-112-000025668 | to | RLP-112-000025669 |
| RLP-112-000025671 | to | RLP-112-000025689 |
| RLP-112-000025691 | to | RLP-112-000025706 |
| RLP-112-000025708 | to | RLP-112-000025708 |
| RLP-112-000025715 | to | RLP-112-000025718 |
| RLP-112-000025726 | to | RLP-112-000025726 |
| RLP-112-000025729 | to | RLP-112-000025731 |
| RLP-112-000025733 | to | RLP-112-000025736 |
| RLP-112-000025739 | to | RLP-112-000025740 |
| RLP-112-000025742 | to | RLP-112-000025745 |
| RLP-112-000025749 | to | RLP-112-000025751 |
| RLP-112-000025754 | to | RLP-112-000025754 |
| RLP-112-000025756 | to | RLP-112-000025756 |
| RLP-112-000025759 | to | RLP-112-000025765 |

| | | |
|---|---|---|
| RLP-112-000025769 | to | RLP-112-000025769 |
| RLP-112-000025773 | to | RLP-112-000025774 |
| RLP-112-000025781 | to | RLP-112-000025781 |
| RLP-112-000025785 | to | RLP-112-000025785 |
| RLP-112-000025788 | to | RLP-112-000025795 |
| RLP-112-000025797 | to | RLP-112-000025804 |
| RLP-112-000025809 | to | RLP-112-000025809 |
| RLP-112-000025816 | to | RLP-112-000025817 |
| RLP-112-000025819 | to | RLP-112-000025821 |
| RLP-112-000025823 | to | RLP-112-000025823 |
| RLP-112-000025826 | to | RLP-112-000025829 |
| RLP-112-000025831 | to | RLP-112-000025842 |
| RLP-112-000025853 | to | RLP-112-000025853 |
| RLP-112-000025856 | to | RLP-112-000025856 |
| RLP-112-000025863 | to | RLP-112-000025868 |
| RLP-112-000025870 | to | RLP-112-000025873 |
| RLP-112-000025878 | to | RLP-112-000025879 |
| RLP-112-000025884 | to | RLP-112-000025891 |
| RLP-112-000025894 | to | RLP-112-000025895 |
| RLP-112-000025902 | to | RLP-112-000025913 |
| RLP-112-000025915 | to | RLP-112-000025920 |
| RLP-112-000025927 | to | RLP-112-000025927 |
| RLP-112-000025932 | to | RLP-112-000025933 |
| RLP-112-000025936 | to | RLP-112-000025936 |
| RLP-112-000025938 | to | RLP-112-000025938 |
| RLP-112-000025941 | to | RLP-112-000025944 |
| RLP-112-000025946 | to | RLP-112-000025949 |
| RLP-112-000025951 | to | RLP-112-000025952 |
| RLP-112-000025958 | to | RLP-112-000025963 |
| RLP-112-000025965 | to | RLP-112-000025965 |
| RLP-112-000025970 | to | RLP-112-000025970 |
| RLP-112-000025972 | to | RLP-112-000025973 |
| RLP-112-000025975 | to | RLP-112-000025975 |
| RLP-112-000025978 | to | RLP-112-000025984 |
| RLP-112-000025988 | to | RLP-112-000025990 |
| RLP-112-000025995 | to | RLP-112-000025995 |
| RLP-112-000025997 | to | RLP-112-000025999 |
| RLP-112-000026001 | to | RLP-112-000026001 |
| RLP-112-000026010 | to | RLP-112-000026010 |
| RLP-112-000026012 | to | RLP-112-000026016 |
| RLP-112-000026019 | to | RLP-112-000026029 |
| RLP-112-000026031 | to | RLP-112-000026031 |
| RLP-112-000026033 | to | RLP-112-000026034 |
| RLP-112-000026036 | to | RLP-112-000026038 |

| | | |
|---|---|---|
| RLP-112-000026041 | to | RLP-112-000026053 |
| RLP-112-000026055 | to | RLP-112-000026056 |
| RLP-112-000026058 | to | RLP-112-000026060 |
| RLP-112-000026066 | to | RLP-112-000026081 |
| RLP-112-000026084 | to | RLP-112-000026087 |
| RLP-112-000026092 | to | RLP-112-000026092 |
| RLP-112-000026094 | to | RLP-112-000026095 |
| RLP-112-000026098 | to | RLP-112-000026106 |
| RLP-112-000026110 | to | RLP-112-000026116 |
| RLP-112-000026118 | to | RLP-112-000026122 |
| RLP-112-000026125 | to | RLP-112-000026129 |
| RLP-112-000026131 | to | RLP-112-000026132 |
| RLP-112-000026134 | to | RLP-112-000026134 |
| RLP-112-000026137 | to | RLP-112-000026138 |
| RLP-112-000026140 | to | RLP-112-000026152 |
| RLP-112-000026154 | to | RLP-112-000026200 |
| RLP-112-000026203 | to | RLP-112-000026252 |
| RLP-112-000026254 | to | RLP-112-000026258 |
| RLP-112-000026262 | to | RLP-112-000026266 |
| RLP-112-000026268 | to | RLP-112-000026268 |
| RLP-112-000026271 | to | RLP-112-000026283 |
| RLP-112-000026285 | to | RLP-112-000026290 |
| RLP-112-000026294 | to | RLP-112-000026295 |
| RLP-112-000026297 | to | RLP-112-000026304 |
| RLP-112-000026306 | to | RLP-112-000026310 |
| RLP-112-000026312 | to | RLP-112-000026314 |
| RLP-112-000026316 | to | RLP-112-000026320 |
| RLP-112-000026324 | to | RLP-112-000026324 |
| RLP-112-000026326 | to | RLP-112-000026334 |
| RLP-112-000026337 | to | RLP-112-000026338 |
| RLP-112-000026340 | to | RLP-112-000026354 |
| RLP-112-000026357 | to | RLP-112-000026358 |
| RLP-112-000026372 | to | RLP-112-000026374 |
| RLP-112-000026377 | to | RLP-112-000026377 |
| RLP-112-000026379 | to | RLP-112-000026379 |
| RLP-112-000026381 | to | RLP-112-000026381 |
| RLP-112-000026383 | to | RLP-112-000026391 |
| RLP-112-000026394 | to | RLP-112-000026394 |
| RLP-112-000026396 | to | RLP-112-000026400 |
| RLP-112-000026402 | to | RLP-112-000026428 |
| RLP-112-000026430 | to | RLP-112-000026439 |
| RLP-112-000026441 | to | RLP-112-000026442 |
| RLP-112-000026444 | to | RLP-112-000026444 |
| RLP-112-000026446 | to | RLP-112-000026455 |

| | | |
|---|---|---|
| RLP-112-000026457 | to | RLP-112-000026458 |
| RLP-112-000026461 | to | RLP-112-000026462 |
| RLP-112-000026466 | to | RLP-112-000026471 |
| RLP-112-000026474 | to | RLP-112-000026477 |
| RLP-112-000026483 | to | RLP-112-000026499 |
| RLP-112-000026502 | to | RLP-112-000026541 |
| RLP-112-000026552 | to | RLP-112-000026570 |
| RLP-112-000026572 | to | RLP-112-000026575 |
| RLP-112-000026577 | to | RLP-112-000026577 |
| RLP-112-000026579 | to | RLP-112-000026579 |
| RLP-112-000026581 | to | RLP-112-000026582 |
| RLP-112-000026587 | to | RLP-112-000026596 |
| RLP-112-000026598 | to | RLP-112-000026599 |
| RLP-112-000026601 | to | RLP-112-000026602 |
| RLP-112-000026604 | to | RLP-112-000026609 |
| RLP-112-000026611 | to | RLP-112-000026639 |
| RLP-112-000026641 | to | RLP-112-000026642 |
| RLP-112-000026645 | to | RLP-112-000026645 |
| RLP-112-000026647 | to | RLP-112-000026648 |
| RLP-112-000026650 | to | RLP-112-000026654 |
| RLP-112-000026656 | to | RLP-112-000026656 |
| RLP-112-000026659 | to | RLP-112-000026663 |
| RLP-112-000026668 | to | RLP-112-000026678 |
| RLP-112-000026682 | to | RLP-112-000026683 |
| RLP-112-000026694 | to | RLP-112-000026695 |
| RLP-112-000026701 | to | RLP-112-000026702 |
| RLP-112-000026705 | to | RLP-112-000026705 |
| RLP-112-000026710 | to | RLP-112-000026712 |
| RLP-112-000026756 | to | RLP-112-000026758 |
| RLP-112-000026763 | to | RLP-112-000026776 |
| RLP-112-000026778 | to | RLP-112-000026778 |
| RLP-112-000026780 | to | RLP-112-000026785 |
| RLP-112-000026788 | to | RLP-112-000026796 |
| RLP-112-000026799 | to | RLP-112-000026802 |
| RLP-112-000026804 | to | RLP-112-000026806 |
| RLP-112-000026820 | to | RLP-112-000026820 |
| RLP-112-000026825 | to | RLP-112-000026827 |
| RLP-112-000026829 | to | RLP-112-000026831 |
| RLP-112-000026834 | to | RLP-112-000026834 |
| RLP-112-000026838 | to | RLP-112-000026839 |
| RLP-112-000026841 | to | RLP-112-000026847 |
| RLP-112-000026851 | to | RLP-112-000026851 |
| RLP-112-000026867 | to | RLP-112-000026868 |
| RLP-112-000026872 | to | RLP-112-000026874 |

| | | |
|---|---|---|
| RLP-112-000026899 | to | RLP-112-000026906 |
| RLP-112-000026922 | to | RLP-112-000026926 |
| RLP-112-000026931 | to | RLP-112-000026939 |
| RLP-112-000026943 | to | RLP-112-000026947 |
| RLP-112-000026962 | to | RLP-112-000026971 |
| RLP-112-000026973 | to | RLP-112-000026978 |
| RLP-112-000026981 | to | RLP-112-000026983 |
| RLP-112-000026986 | to | RLP-112-000026986 |
| RLP-112-000027002 | to | RLP-112-000027002 |
| RLP-112-000027004 | to | RLP-112-000027004 |
| RLP-112-000027006 | to | RLP-112-000027006 |
| RLP-112-000027008 | to | RLP-112-000027014 |
| RLP-112-000027037 | to | RLP-112-000027043 |
| RLP-112-000027046 | to | RLP-112-000027050 |
| RLP-112-000027052 | to | RLP-112-000027055 |
| RLP-112-000027060 | to | RLP-112-000027063 |
| RLP-112-000027067 | to | RLP-112-000027068 |
| RLP-112-000027070 | to | RLP-112-000027070 |
| RLP-112-000027072 | to | RLP-112-000027076 |
| RLP-112-000027078 | to | RLP-112-000027078 |
| RLP-112-000027080 | to | RLP-112-000027084 |
| RLP-112-000027089 | to | RLP-112-000027092 |
| RLP-112-000027098 | to | RLP-112-000027101 |
| RLP-112-000027106 | to | RLP-112-000027116 |
| RLP-112-000027119 | to | RLP-112-000027123 |
| RLP-112-000027125 | to | RLP-112-000027135 |
| RLP-112-000027137 | to | RLP-112-000027139 |
| RLP-112-000027141 | to | RLP-112-000027152 |
| RLP-112-000027154 | to | RLP-112-000027162 |
| RLP-112-000027164 | to | RLP-112-000027166 |
| RLP-112-000027168 | to | RLP-112-000027185 |
| RLP-112-000027188 | to | RLP-112-000027195 |
| RLP-112-000027197 | to | RLP-112-000027202 |
| RLP-112-000027205 | to | RLP-112-000027206 |
| RLP-112-000027229 | to | RLP-112-000027230 |
| RLP-112-000027233 | to | RLP-112-000027237 |
| RLP-112-000027239 | to | RLP-112-000027239 |
| RLP-112-000027241 | to | RLP-112-000027242 |
| RLP-112-000027244 | to | RLP-112-000027245 |
| RLP-112-000027247 | to | RLP-112-000027257 |
| RLP-112-000027274 | to | RLP-112-000027277 |
| RLP-112-000027280 | to | RLP-112-000027283 |
| RLP-112-000027286 | to | RLP-112-000027292 |
| RLP-112-000027295 | to | RLP-112-000027295 |

| | | |
|---|---|---|
| RLP-112-000027297 | to | RLP-112-000027302 |
| RLP-112-000027306 | to | RLP-112-000027309 |
| RLP-112-000027311 | to | RLP-112-000027332 |
| RLP-112-000027334 | to | RLP-112-000027349 |
| RLP-112-000027352 | to | RLP-112-000027363 |
| RLP-112-000027365 | to | RLP-112-000027370 |
| RLP-112-000027372 | to | RLP-112-000027379 |
| RLP-112-000027391 | to | RLP-112-000027392 |
| RLP-112-000027395 | to | RLP-112-000027420 |
| RLP-112-000027423 | to | RLP-112-000027424 |
| RLP-112-000027426 | to | RLP-112-000027427 |
| RLP-112-000027432 | to | RLP-112-000027439 |
| RLP-112-000027447 | to | RLP-112-000027449 |
| RLP-112-000027453 | to | RLP-112-000027454 |
| RLP-112-000027469 | to | RLP-112-000027469 |
| RLP-112-000027471 | to | RLP-112-000027471 |
| RLP-112-000027474 | to | RLP-112-000027479 |
| RLP-112-000027488 | to | RLP-112-000027489 |
| RLP-112-000027492 | to | RLP-112-000027492 |
| RLP-112-000027498 | to | RLP-112-000027509 |
| RLP-112-000027513 | to | RLP-112-000027514 |
| RLP-112-000027516 | to | RLP-112-000027521 |
| RLP-112-000027526 | to | RLP-112-000027526 |
| RLP-112-000027528 | to | RLP-112-000027533 |
| RLP-112-000027537 | to | RLP-112-000027539 |
| RLP-112-000027545 | to | RLP-112-000027545 |
| RLP-112-000027549 | to | RLP-112-000027549 |
| RLP-112-000027559 | to | RLP-112-000027559 |
| RLP-112-000027562 | to | RLP-112-000027563 |
| RLP-112-000027580 | to | RLP-112-000027580 |
| RLP-112-000027582 | to | RLP-112-000027584 |
| RLP-112-000027586 | to | RLP-112-000027589 |
| RLP-112-000027596 | to | RLP-112-000027607 |
| RLP-112-000027610 | to | RLP-112-000027610 |
| RLP-112-000027613 | to | RLP-112-000027619 |
| RLP-112-000027622 | to | RLP-112-000027626 |
| RLP-112-000027628 | to | RLP-112-000027629 |
| RLP-112-000027647 | to | RLP-112-000027647 |
| RLP-112-000027656 | to | RLP-112-000027657 |
| RLP-112-000027659 | to | RLP-112-000027662 |
| RLP-112-000027669 | to | RLP-112-000027670 |
| RLP-112-000027672 | to | RLP-112-000027673 |
| RLP-112-000027676 | to | RLP-112-000027676 |
| RLP-112-000027678 | to | RLP-112-000027678 |

| | | |
|---|---|---|
| RLP-112-000027680 | to | RLP-112-000027680 |
| RLP-112-000027688 | to | RLP-112-000027691 |
| RLP-112-000027694 | to | RLP-112-000027694 |
| RLP-112-000027701 | to | RLP-112-000027706 |
| RLP-112-000027709 | to | RLP-112-000027710 |
| RLP-112-000027712 | to | RLP-112-000027713 |
| RLP-112-000027717 | to | RLP-112-000027720 |
| RLP-112-000027726 | to | RLP-112-000027726 |
| RLP-112-000027730 | to | RLP-112-000027730 |
| RLP-112-000027735 | to | RLP-112-000027736 |
| RLP-112-000027738 | to | RLP-112-000027739 |
| RLP-112-000027742 | to | RLP-112-000027745 |
| RLP-112-000027747 | to | RLP-112-000027751 |
| RLP-112-000027754 | to | RLP-112-000027769 |
| RLP-112-000027772 | to | RLP-112-000027775 |
| RLP-112-000027778 | to | RLP-112-000027779 |
| RLP-112-000027782 | to | RLP-112-000027816 |
| RLP-112-000027819 | to | RLP-112-000027820 |
| RLP-112-000027826 | to | RLP-112-000027826 |
| RLP-112-000027832 | to | RLP-112-000027833 |
| RLP-112-000027835 | to | RLP-112-000027849 |
| RLP-112-000027852 | to | RLP-112-000027853 |
| RLP-112-000027855 | to | RLP-112-000027861 |
| RLP-112-000027864 | to | RLP-112-000027866 |
| RLP-112-000027868 | to | RLP-112-000027875 |
| RLP-112-000027881 | to | RLP-112-000027886 |
| RLP-112-000027903 | to | RLP-112-000027921 |
| RLP-112-000027923 | to | RLP-112-000027943 |
| RLP-112-000027945 | to | RLP-112-000027946 |
| RLP-112-000027948 | to | RLP-112-000027970 |
| RLP-112-000027974 | to | RLP-112-000027980 |
| RLP-112-000027982 | to | RLP-112-000027982 |
| RLP-112-000027984 | to | RLP-112-000027984 |
| RLP-112-000027987 | to | RLP-112-000027999 |
| RLP-112-000028001 | to | RLP-112-000028006 |
| RLP-112-000028010 | to | RLP-112-000028019 |
| RLP-112-000028021 | to | RLP-112-000028023 |
| RLP-112-000028027 | to | RLP-112-000028042 |
| RLP-112-000028044 | to | RLP-112-000028062 |
| RLP-112-000028064 | to | RLP-112-000028071 |
| RLP-112-000028073 | to | RLP-112-000028079 |
| RLP-112-000028081 | to | RLP-112-000028088 |
| RLP-112-000028090 | to | RLP-112-000028090 |
| RLP-112-000028106 | to | RLP-112-000028106 |

| | | |
|---|---|---|
| RLP-112-000028108 | to | RLP-112-000028120 |
| RLP-112-000028122 | to | RLP-112-000028122 |
| RLP-112-000028124 | to | RLP-112-000028127 |
| RLP-112-000028129 | to | RLP-112-000028139 |
| RLP-112-000028141 | to | RLP-112-000028142 |
| RLP-112-000028148 | to | RLP-112-000028152 |
| RLP-112-000028154 | to | RLP-112-000028163 |
| RLP-112-000028165 | to | RLP-112-000028197 |
| RLP-112-000028199 | to | RLP-112-000028199 |
| RLP-112-000028202 | to | RLP-112-000028203 |
| RLP-112-000028206 | to | RLP-112-000028207 |
| RLP-112-000028209 | to | RLP-112-000028210 |
| RLP-112-000028212 | to | RLP-112-000028212 |
| RLP-112-000028214 | to | RLP-112-000028215 |
| RLP-112-000028217 | to | RLP-112-000028240 |
| RLP-112-000028242 | to | RLP-112-000028243 |
| RLP-112-000028246 | to | RLP-112-000028272 |
| RLP-112-000028275 | to | RLP-112-000028275 |
| RLP-112-000028278 | to | RLP-112-000028280 |
| RLP-112-000028285 | to | RLP-112-000028285 |
| RLP-112-000028288 | to | RLP-112-000028299 |
| RLP-112-000028301 | to | RLP-112-000028302 |
| RLP-112-000028304 | to | RLP-112-000028306 |
| RLP-112-000028308 | to | RLP-112-000028308 |
| RLP-112-000028310 | to | RLP-112-000028315 |
| RLP-112-000028322 | to | RLP-112-000028324 |
| RLP-112-000028331 | to | RLP-112-000028333 |
| RLP-112-000028335 | to | RLP-112-000028342 |
| RLP-112-000028350 | to | RLP-112-000028354 |
| RLP-112-000028356 | to | RLP-112-000028375 |
| RLP-112-000028380 | to | RLP-112-000028385 |
| RLP-112-000028388 | to | RLP-112-000028390 |
| RLP-112-000028393 | to | RLP-112-000028400 |
| RLP-112-000028402 | to | RLP-112-000028405 |
| RLP-112-000028407 | to | RLP-112-000028413 |
| RLP-112-000028417 | to | RLP-112-000028420 |
| RLP-112-000028424 | to | RLP-112-000028425 |
| RLP-112-000028427 | to | RLP-112-000028447 |
| RLP-112-000028451 | to | RLP-112-000028451 |
| RLP-112-000028455 | to | RLP-112-000028455 |
| RLP-112-000028457 | to | RLP-112-000028464 |
| RLP-112-000028483 | to | RLP-112-000028483 |
| RLP-112-000028513 | to | RLP-112-000028525 |
| RLP-112-000028530 | to | RLP-112-000028543 |

| | | |
|---|---|---|
| RLP-112-000028545 | to | RLP-112-000028545 |
| RLP-112-000028547 | to | RLP-112-000028549 |
| RLP-112-000028551 | to | RLP-112-000028551 |
| RLP-112-000028553 | to | RLP-112-000028553 |
| RLP-112-000028558 | to | RLP-112-000028561 |
| RLP-112-000028563 | to | RLP-112-000028564 |
| RLP-112-000028566 | to | RLP-112-000028566 |
| RLP-112-000028568 | to | RLP-112-000028568 |
| RLP-112-000028570 | to | RLP-112-000028576 |
| RLP-112-000028580 | to | RLP-112-000028584 |
| RLP-112-000028587 | to | RLP-112-000028592 |
| RLP-112-000028594 | to | RLP-112-000028597 |
| RLP-112-000028599 | to | RLP-112-000028600 |
| RLP-112-000028602 | to | RLP-112-000028603 |
| RLP-112-000028605 | to | RLP-112-000028608 |
| RLP-112-000028610 | to | RLP-112-000028610 |
| RLP-112-000028612 | to | RLP-112-000028612 |
| RLP-112-000028614 | to | RLP-112-000028614 |
| RLP-112-000028616 | to | RLP-112-000028619 |
| RLP-112-000028635 | to | RLP-112-000028645 |
| RLP-112-000028649 | to | RLP-112-000028649 |
| RLP-112-000028652 | to | RLP-112-000028661 |
| RLP-112-000028663 | to | RLP-112-000028685 |
| RLP-112-000028687 | to | RLP-112-000028687 |
| RLP-112-000028704 | to | RLP-112-000028709 |
| RLP-112-000028712 | to | RLP-112-000028712 |
| RLP-112-000028714 | to | RLP-112-000028715 |
| RLP-112-000028720 | to | RLP-112-000028733 |
| RLP-112-000028735 | to | RLP-112-000028738 |
| RLP-112-000028741 | to | RLP-112-000028742 |
| RLP-112-000028744 | to | RLP-112-000028744 |
| RLP-112-000028748 | to | RLP-112-000028751 |
| RLP-112-000028758 | to | RLP-112-000028760 |
| RLP-112-000028764 | to | RLP-112-000028765 |
| RLP-112-000028772 | to | RLP-112-000028776 |
| RLP-112-000028778 | to | RLP-112-000028782 |
| RLP-112-000028784 | to | RLP-112-000028792 |
| RLP-112-000028794 | to | RLP-112-000028796 |
| RLP-112-000028798 | to | RLP-112-000028847 |
| RLP-112-000028854 | to | RLP-112-000028855 |
| RLP-112-000028858 | to | RLP-112-000028858 |
| RLP-112-000028894 | to | RLP-112-000028947 |
| RLP-112-000028953 | to | RLP-112-000028953 |
| RLP-112-000028956 | to | RLP-112-000028958 |

| | | |
|---|---|---|
| RLP-112-000028978 | to | RLP-112-000028995 |
| RLP-112-000029013 | to | RLP-112-000029013 |
| RLP-112-000029016 | to | RLP-112-000029025 |
| RLP-112-000029028 | to | RLP-112-000029028 |
| RLP-112-000029030 | to | RLP-112-000029054 |
| RLP-112-000029056 | to | RLP-112-000029056 |
| RLP-112-000029058 | to | RLP-112-000029058 |
| RLP-112-000029060 | to | RLP-112-000029067 |
| RLP-112-000029069 | to | RLP-112-000029081 |
| RLP-112-000029085 | to | RLP-112-000029104 |
| RLP-112-000029114 | to | RLP-112-000029114 |
| RLP-112-000029116 | to | RLP-112-000029118 |
| RLP-112-000029120 | to | RLP-112-000029135 |
| RLP-112-000029139 | to | RLP-112-000029148 |
| RLP-112-000029153 | to | RLP-112-000029156 |
| RLP-112-000029158 | to | RLP-112-000029159 |
| RLP-112-000029162 | to | RLP-112-000029162 |
| RLP-112-000029164 | to | RLP-112-000029164 |
| RLP-112-000029166 | to | RLP-112-000029172 |
| RLP-112-000029174 | to | RLP-112-000029175 |
| RLP-112-000029177 | to | RLP-112-000029183 |
| RLP-112-000029185 | to | RLP-112-000029194 |
| RLP-112-000029196 | to | RLP-112-000029198 |
| RLP-112-000029200 | to | RLP-112-000029215 |
| RLP-112-000029218 | to | RLP-112-000029222 |
| RLP-112-000029224 | to | RLP-112-000029231 |
| RLP-112-000029233 | to | RLP-112-000029233 |
| RLP-112-000029235 | to | RLP-112-000029244 |
| RLP-112-000029246 | to | RLP-112-000029267 |
| RLP-112-000029273 | to | RLP-112-000029276 |
| RLP-112-000029278 | to | RLP-112-000029290 |
| RLP-112-000029292 | to | RLP-112-000029298 |
| RLP-112-000029300 | to | RLP-112-000029307 |
| RLP-112-000029310 | to | RLP-112-000029314 |
| RLP-112-000029318 | to | RLP-112-000029320 |
| RLP-112-000029327 | to | RLP-112-000029328 |
| RLP-112-000029335 | to | RLP-112-000029335 |
| RLP-112-000029337 | to | RLP-112-000029342 |
| RLP-112-000029345 | to | RLP-112-000029345 |
| RLP-112-000029349 | to | RLP-112-000029350 |
| RLP-112-000029358 | to | RLP-112-000029372 |
| RLP-112-000029374 | to | RLP-112-000029374 |
| RLP-112-000029378 | to | RLP-112-000029380 |
| RLP-112-000029382 | to | RLP-112-000029384 |

| | | |
|---|---|---|
| RLP-112-000029387 | to | RLP-112-000029389 |
| RLP-112-000029391 | to | RLP-112-000029391 |
| RLP-112-000029395 | to | RLP-112-000029395 |
| RLP-112-000029398 | to | RLP-112-000029400 |
| RLP-112-000029402 | to | RLP-112-000029406 |
| RLP-112-000029412 | to | RLP-112-000029412 |
| RLP-112-000029414 | to | RLP-112-000029414 |
| RLP-112-000029432 | to | RLP-112-000029433 |
| RLP-112-000029440 | to | RLP-112-000029441 |
| RLP-112-000029443 | to | RLP-112-000029451 |
| RLP-112-000029457 | to | RLP-112-000029461 |
| RLP-112-000029464 | to | RLP-112-000029488 |
| RLP-112-000029490 | to | RLP-112-000029497 |
| RLP-112-000029499 | to | RLP-112-000029501 |
| RLP-112-000029503 | to | RLP-112-000029509 |
| RLP-112-000029516 | to | RLP-112-000029519 |
| RLP-112-000029521 | to | RLP-112-000029521 |
| RLP-112-000029523 | to | RLP-112-000029527 |
| RLP-112-000029529 | to | RLP-112-000029533 |
| RLP-112-000029537 | to | RLP-112-000029537 |
| RLP-112-000029540 | to | RLP-112-000029545 |
| RLP-112-000029548 | to | RLP-112-000029552 |
| RLP-112-000029558 | to | RLP-112-000029571 |
| RLP-112-000029574 | to | RLP-112-000029575 |
| RLP-112-000029577 | to | RLP-112-000029594 |
| RLP-112-000029598 | to | RLP-112-000029614 |
| RLP-112-000029623 | to | RLP-112-000029624 |
| RLP-112-000029626 | to | RLP-112-000029626 |
| RLP-112-000029631 | to | RLP-112-000029636 |
| RLP-112-000029638 | to | RLP-112-000029639 |
| RLP-112-000029641 | to | RLP-112-000029643 |
| RLP-112-000029645 | to | RLP-112-000029649 |
| RLP-112-000029651 | to | RLP-112-000029662 |
| RLP-112-000029669 | to | RLP-112-000029674 |
| RLP-112-000029676 | to | RLP-112-000029679 |
| RLP-112-000029681 | to | RLP-112-000029684 |
| RLP-112-000029687 | to | RLP-112-000029687 |
| RLP-112-000029694 | to | RLP-112-000029694 |
| RLP-112-000029709 | to | RLP-112-000029711 |
| RLP-112-000029714 | to | RLP-112-000029714 |
| RLP-112-000029718 | to | RLP-112-000029722 |
| RLP-112-000029724 | to | RLP-112-000029727 |
| RLP-112-000029729 | to | RLP-112-000029738 |
| RLP-112-000029741 | to | RLP-112-000029745 |

| | | |
|---|---|---|
| RLP-112-000029748 | to | RLP-112-000029756 |
| RLP-112-000029758 | to | RLP-112-000029758 |
| RLP-112-000029760 | to | RLP-112-000029764 |
| RLP-112-000029776 | to | RLP-112-000029784 |
| RLP-112-000029791 | to | RLP-112-000029794 |
| RLP-112-000029796 | to | RLP-112-000029803 |
| RLP-112-000029805 | to | RLP-112-000029805 |
| RLP-112-000029809 | to | RLP-112-000029814 |
| RLP-112-000029818 | to | RLP-112-000029822 |
| RLP-112-000029826 | to | RLP-112-000029837 |
| RLP-112-000029839 | to | RLP-112-000029839 |
| RLP-112-000029852 | to | RLP-112-000029854 |
| RLP-112-000029856 | to | RLP-112-000029866 |
| RLP-112-000029868 | to | RLP-112-000029872 |
| RLP-112-000029875 | to | RLP-112-000029876 |
| RLP-112-000029879 | to | RLP-112-000029879 |
| RLP-112-000029882 | to | RLP-112-000029885 |
| RLP-112-000029888 | to | RLP-112-000029891 |
| RLP-112-000029893 | to | RLP-112-000029897 |
| RLP-112-000029899 | to | RLP-112-000029901 |
| RLP-112-000029904 | to | RLP-112-000029904 |
| RLP-112-000029907 | to | RLP-112-000029907 |
| RLP-112-000029912 | to | RLP-112-000029912 |
| RLP-112-000029915 | to | RLP-112-000029916 |
| RLP-112-000029918 | to | RLP-112-000029922 |
| RLP-112-000029924 | to | RLP-112-000029924 |
| RLP-112-000029926 | to | RLP-112-000029926 |
| RLP-112-000029930 | to | RLP-112-000029935 |
| RLP-112-000029937 | to | RLP-112-000029940 |
| RLP-112-000029943 | to | RLP-112-000029952 |
| RLP-112-000029954 | to | RLP-112-000029958 |
| RLP-112-000029960 | to | RLP-112-000029960 |
| RLP-112-000029962 | to | RLP-112-000029966 |
| RLP-112-000029969 | to | RLP-112-000029969 |
| RLP-112-000029972 | to | RLP-112-000029973 |
| RLP-112-000029976 | to | RLP-112-000029977 |
| RLP-112-000029979 | to | RLP-112-000029983 |
| RLP-112-000029985 | to | RLP-112-000029985 |
| RLP-112-000029987 | to | RLP-112-000029987 |
| RLP-112-000029989 | to | RLP-112-000029991 |
| RLP-112-000029993 | to | RLP-112-000029993 |
| RLP-112-000029995 | to | RLP-112-000029997 |
| RLP-112-000029999 | to | RLP-112-000030047 |
| RLP-112-000030049 | to | RLP-112-000030049 |

| | | |
|---|---|---|
| RLP-112-000030052 | to | RLP-112-000030054 |
| RLP-112-000030056 | to | RLP-112-000030060 |
| RLP-112-000030062 | to | RLP-112-000030066 |
| RLP-112-000030068 | to | RLP-112-000030068 |
| RLP-112-000030070 | to | RLP-112-000030070 |
| RLP-112-000030072 | to | RLP-112-000030077 |
| RLP-112-000030092 | to | RLP-112-000030095 |
| RLP-112-000030098 | to | RLP-112-000030114 |
| RLP-112-000030116 | to | RLP-112-000030119 |
| RLP-112-000030124 | to | RLP-112-000030125 |
| RLP-112-000030135 | to | RLP-112-000030139 |
| RLP-112-000030141 | to | RLP-112-000030142 |
| RLP-112-000030145 | to | RLP-112-000030145 |
| RLP-112-000030148 | to | RLP-112-000030150 |
| RLP-112-000030152 | to | RLP-112-000030152 |
| RLP-112-000030154 | to | RLP-112-000030157 |
| RLP-112-000030161 | to | RLP-112-000030167 |
| RLP-112-000030170 | to | RLP-112-000030171 |
| RLP-112-000030173 | to | RLP-112-000030177 |
| RLP-112-000030179 | to | RLP-112-000030185 |
| RLP-112-000030187 | to | RLP-112-000030187 |
| RLP-112-000030189 | to | RLP-112-000030190 |
| RLP-112-000030192 | to | RLP-112-000030193 |
| RLP-112-000030196 | to | RLP-112-000030196 |
| RLP-112-000030198 | to | RLP-112-000030198 |
| RLP-112-000030200 | to | RLP-112-000030201 |
| RLP-112-000030204 | to | RLP-112-000030206 |
| RLP-112-000030208 | to | RLP-112-000030210 |
| RLP-112-000030213 | to | RLP-112-000030213 |
| RLP-112-000030217 | to | RLP-112-000030217 |
| RLP-112-000030220 | to | RLP-112-000030223 |
| RLP-112-000030225 | to | RLP-112-000030227 |
| RLP-112-000030230 | to | RLP-112-000030230 |
| RLP-112-000030235 | to | RLP-112-000030236 |
| RLP-112-000030239 | to | RLP-112-000030240 |
| RLP-112-000030244 | to | RLP-112-000030244 |
| RLP-112-000030250 | to | RLP-112-000030258 |
| RLP-112-000030260 | to | RLP-112-000030261 |
| RLP-112-000030281 | to | RLP-112-000030283 |
| RLP-112-000030286 | to | RLP-112-000030293 |
| RLP-112-000030295 | to | RLP-112-000030309 |
| RLP-112-000030317 | to | RLP-112-000030317 |
| RLP-112-000030319 | to | RLP-112-000030321 |
| RLP-112-000030323 | to | RLP-112-000030327 |

| | | |
|---|---|---|
| RLP-112-000030330 | to | RLP-112-000030335 |
| RLP-112-000030337 | to | RLP-112-000030337 |
| RLP-112-000030339 | to | RLP-112-000030342 |
| RLP-112-000030344 | to | RLP-112-000030346 |
| RLP-112-000030349 | to | RLP-112-000030351 |
| RLP-112-000030353 | to | RLP-112-000030354 |
| RLP-112-000030357 | to | RLP-112-000030359 |
| RLP-112-000030363 | to | RLP-112-000030363 |
| RLP-112-000030366 | to | RLP-112-000030366 |
| RLP-112-000030372 | to | RLP-112-000030375 |
| RLP-112-000030380 | to | RLP-112-000030385 |
| RLP-112-000030389 | to | RLP-112-000030427 |
| RLP-112-000030430 | to | RLP-112-000030434 |
| RLP-112-000030436 | to | RLP-112-000030436 |
| RLP-112-000030438 | to | RLP-112-000030442 |
| RLP-112-000030444 | to | RLP-112-000030444 |
| RLP-112-000030448 | to | RLP-112-000030454 |
| RLP-112-000030456 | to | RLP-112-000030462 |
| RLP-112-000030464 | to | RLP-112-000030466 |
| RLP-112-000030471 | to | RLP-112-000030471 |
| RLP-112-000030473 | to | RLP-112-000030474 |
| RLP-112-000030476 | to | RLP-112-000030476 |
| RLP-112-000030479 | to | RLP-112-000030487 |
| RLP-112-000030489 | to | RLP-112-000030490 |
| RLP-112-000030492 | to | RLP-112-000030494 |
| RLP-112-000030497 | to | RLP-112-000030497 |
| RLP-112-000030501 | to | RLP-112-000030505 |
| RLP-112-000030507 | to | RLP-112-000030507 |
| RLP-112-000030512 | to | RLP-112-000030514 |
| RLP-112-000030517 | to | RLP-112-000030517 |
| RLP-112-000030519 | to | RLP-112-000030522 |
| RLP-112-000030524 | to | RLP-112-000030525 |
| RLP-112-000030528 | to | RLP-112-000030547 |
| RLP-112-000030549 | to | RLP-112-000030556 |
| RLP-112-000030558 | to | RLP-112-000030559 |
| RLP-112-000030563 | to | RLP-112-000030569 |
| RLP-112-000030572 | to | RLP-112-000030572 |
| RLP-112-000030574 | to | RLP-112-000030580 |
| RLP-112-000030582 | to | RLP-112-000030584 |
| RLP-112-000030586 | to | RLP-112-000030590 |
| RLP-112-000030593 | to | RLP-112-000030593 |
| RLP-112-000030596 | to | RLP-112-000030638 |
| RLP-112-000030640 | to | RLP-112-000030642 |
| RLP-112-000030647 | to | RLP-112-000030647 |

| | | |
|---|---|---|
| RLP-112-000030649 | to | RLP-112-000030650 |
| RLP-112-000030653 | to | RLP-112-000030659 |
| RLP-112-000030662 | to | RLP-112-000030663 |
| RLP-112-000030665 | to | RLP-112-000030681 |
| RLP-112-000030684 | to | RLP-112-000030685 |
| RLP-112-000030688 | to | RLP-112-000030704 |
| RLP-112-000030706 | to | RLP-112-000030715 |
| RLP-112-000030721 | to | RLP-112-000030728 |
| RLP-112-000030730 | to | RLP-112-000030736 |
| RLP-112-000030738 | to | RLP-112-000030738 |
| RLP-112-000030740 | to | RLP-112-000030746 |
| RLP-112-000030752 | to | RLP-112-000030752 |
| RLP-112-000030758 | to | RLP-112-000030767 |
| RLP-112-000030770 | to | RLP-112-000030770 |
| RLP-112-000030772 | to | RLP-112-000030773 |
| RLP-112-000030777 | to | RLP-112-000030778 |
| RLP-112-000030782 | to | RLP-112-000030786 |
| RLP-112-000030792 | to | RLP-112-000030794 |
| RLP-112-000030804 | to | RLP-112-000030815 |
| RLP-112-000030819 | to | RLP-112-000030820 |
| RLP-112-000030822 | to | RLP-112-000030823 |
| RLP-112-000030826 | to | RLP-112-000030828 |
| RLP-112-000030831 | to | RLP-112-000030840 |
| RLP-112-000030842 | to | RLP-112-000030869 |
| RLP-112-000030875 | to | RLP-112-000030875 |
| RLP-112-000030895 | to | RLP-112-000030899 |
| RLP-112-000030901 | to | RLP-112-000030952 |
| RLP-112-000030954 | to | RLP-112-000030955 |
| RLP-112-000030957 | to | RLP-112-000030959 |
| RLP-112-000030967 | to | RLP-112-000030976 |
| RLP-112-000030978 | to | RLP-112-000030991 |
| RLP-112-000030993 | to | RLP-112-000030996 |
| RLP-112-000031009 | to | RLP-112-000031009 |
| RLP-112-000031011 | to | RLP-112-000031022 |
| RLP-112-000031027 | to | RLP-112-000031033 |
| RLP-112-000031035 | to | RLP-112-000031036 |
| RLP-112-000031038 | to | RLP-112-000031039 |
| RLP-112-000031043 | to | RLP-112-000031043 |
| RLP-112-000031046 | to | RLP-112-000031048 |
| RLP-112-000031054 | to | RLP-112-000031054 |
| RLP-112-000031065 | to | RLP-112-000031071 |
| RLP-112-000031073 | to | RLP-112-000031098 |
| RLP-112-000031100 | to | RLP-112-000031109 |
| RLP-112-000031113 | to | RLP-112-000031114 |

| | | |
|---|---|---|
| RLP-112-000031126 | to | RLP-112-000031126 |
| RLP-112-000031129 | to | RLP-112-000031131 |
| RLP-112-000031134 | to | RLP-112-000031156 |
| RLP-112-000031159 | to | RLP-112-000031166 |
| RLP-112-000031169 | to | RLP-112-000031183 |
| RLP-112-000031191 | to | RLP-112-000031194 |
| RLP-112-000031196 | to | RLP-112-000031198 |
| RLP-112-000031201 | to | RLP-112-000031202 |
| RLP-112-000031205 | to | RLP-112-000031223 |
| RLP-112-000031226 | to | RLP-112-000031226 |
| RLP-112-000031228 | to | RLP-112-000031233 |
| RLP-112-000031236 | to | RLP-112-000031236 |
| RLP-112-000031240 | to | RLP-112-000031240 |
| RLP-112-000031242 | to | RLP-112-000031244 |
| RLP-112-000031247 | to | RLP-112-000031255 |
| RLP-112-000031258 | to | RLP-112-000031259 |
| RLP-112-000031261 | to | RLP-112-000031263 |
| RLP-112-000031265 | to | RLP-112-000031272 |
| RLP-112-000031274 | to | RLP-112-000031300 |
| RLP-112-000031302 | to | RLP-112-000031334 |
| RLP-112-000031352 | to | RLP-112-000031368 |
| RLP-112-000031374 | to | RLP-112-000031374 |
| RLP-112-000031379 | to | RLP-112-000031394 |
| RLP-112-000031398 | to | RLP-112-000031401 |
| RLP-112-000031405 | to | RLP-112-000031407 |
| RLP-112-000031418 | to | RLP-112-000031418 |
| RLP-112-000031421 | to | RLP-112-000031421 |
| RLP-112-000031424 | to | RLP-112-000031424 |
| RLP-112-000031426 | to | RLP-112-000031432 |
| RLP-112-000031435 | to | RLP-112-000031442 |
| RLP-112-000031444 | to | RLP-112-000031447 |
| RLP-112-000031449 | to | RLP-112-000031449 |
| RLP-112-000031451 | to | RLP-112-000031451 |
| RLP-112-000031454 | to | RLP-112-000031454 |
| RLP-112-000031457 | to | RLP-112-000031457 |
| RLP-112-000031459 | to | RLP-112-000031461 |
| RLP-112-000031464 | to | RLP-112-000031489 |
| RLP-112-000031494 | to | RLP-112-000031511 |
| RLP-112-000031515 | to | RLP-112-000031523 |
| RLP-112-000031526 | to | RLP-112-000031526 |
| RLP-112-000031528 | to | RLP-112-000031531 |
| RLP-112-000031533 | to | RLP-112-000031533 |
| RLP-112-000031535 | to | RLP-112-000031536 |
| RLP-112-000031539 | to | RLP-112-000031544 |

| | | |
|---|---|---|
| RLP-112-000031547 | to | RLP-112-000031549 |
| RLP-112-000031551 | to | RLP-112-000031553 |
| RLP-112-000031555 | to | RLP-112-000031555 |
| RLP-112-000031560 | to | RLP-112-000031562 |
| RLP-112-000031565 | to | RLP-112-000031566 |
| RLP-112-000031570 | to | RLP-112-000031571 |
| RLP-112-000031575 | to | RLP-112-000031577 |
| RLP-112-000031582 | to | RLP-112-000031585 |
| RLP-112-000031588 | to | RLP-112-000031600 |
| RLP-112-000031605 | to | RLP-112-000031656 |
| RLP-112-000031658 | to | RLP-112-000031659 |
| RLP-112-000031662 | to | RLP-112-000031663 |
| RLP-112-000031665 | to | RLP-112-000031665 |
| RLP-112-000031667 | to | RLP-112-000031667 |
| RLP-112-000031672 | to | RLP-112-000031675 |
| RLP-112-000031677 | to | RLP-112-000031679 |
| RLP-112-000031690 | to | RLP-112-000031690 |
| RLP-112-000031692 | to | RLP-112-000031692 |
| RLP-112-000031706 | to | RLP-112-000031706 |
| RLP-112-000031708 | to | RLP-112-000031709 |
| RLP-112-000031717 | to | RLP-112-000031728 |
| RLP-112-000031730 | to | RLP-112-000031730 |
| RLP-112-000031734 | to | RLP-112-000031734 |
| RLP-112-000031740 | to | RLP-112-000031742 |
| RLP-112-000031745 | to | RLP-112-000031753 |
| RLP-112-000031757 | to | RLP-112-000031757 |
| RLP-112-000031761 | to | RLP-112-000031770 |
| RLP-112-000031774 | to | RLP-112-000031781 |
| RLP-112-000031790 | to | RLP-112-000031796 |
| RLP-112-000031801 | to | RLP-112-000031803 |
| RLP-112-000031811 | to | RLP-112-000031811 |
| RLP-112-000031815 | to | RLP-112-000031816 |
| RLP-112-000031820 | to | RLP-112-000031823 |
| RLP-112-000031825 | to | RLP-112-000031827 |
| RLP-112-000031831 | to | RLP-112-000031838 |
| RLP-112-000031841 | to | RLP-112-000031841 |
| RLP-112-000031844 | to | RLP-112-000031844 |
| RLP-112-000031846 | to | RLP-112-000031848 |
| RLP-112-000031859 | to | RLP-112-000031864 |
| RLP-112-000031871 | to | RLP-112-000031875 |
| RLP-112-000031877 | to | RLP-112-000031893 |
| RLP-112-000031895 | to | RLP-112-000031906 |
| RLP-112-000031910 | to | RLP-112-000031910 |
| RLP-112-000031913 | to | RLP-112-000031915 |

| | | |
|---|---|---|
| RLP-112-000031917 | to | RLP-112-000031917 |
| RLP-112-000031948 | to | RLP-112-000031950 |
| RLP-112-000031957 | to | RLP-112-000031960 |
| RLP-112-000031962 | to | RLP-112-000031962 |
| RLP-112-000031964 | to | RLP-112-000031964 |
| RLP-112-000031971 | to | RLP-112-000031971 |
| RLP-112-000031977 | to | RLP-112-000031983 |
| RLP-112-000031990 | to | RLP-112-000031992 |
| RLP-112-000031994 | to | RLP-112-000031996 |
| RLP-112-000031999 | to | RLP-112-000031999 |
| RLP-112-000032002 | to | RLP-112-000032002 |
| RLP-112-000032004 | to | RLP-112-000032004 |
| RLP-112-000032007 | to | RLP-112-000032013 |
| RLP-112-000032016 | to | RLP-112-000032016 |
| RLP-112-000032018 | to | RLP-112-000032019 |
| RLP-112-000032024 | to | RLP-112-000032024 |
| RLP-112-000032032 | to | RLP-112-000032034 |
| RLP-112-000032036 | to | RLP-112-000032042 |
| RLP-112-000032044 | to | RLP-112-000032044 |
| RLP-112-000032054 | to | RLP-112-000032060 |
| RLP-112-000032062 | to | RLP-112-000032068 |
| RLP-112-000032070 | to | RLP-112-000032071 |
| RLP-112-000032074 | to | RLP-112-000032074 |
| RLP-112-000032082 | to | RLP-112-000032082 |
| RLP-112-000032084 | to | RLP-112-000032084 |
| RLP-112-000032086 | to | RLP-112-000032086 |
| RLP-112-000032088 | to | RLP-112-000032088 |
| RLP-112-000032090 | to | RLP-112-000032090 |
| RLP-112-000032092 | to | RLP-112-000032094 |
| RLP-112-000032096 | to | RLP-112-000032096 |
| RLP-112-000032098 | to | RLP-112-000032098 |
| RLP-112-000032100 | to | RLP-112-000032100 |
| RLP-112-000032106 | to | RLP-112-000032106 |
| RLP-112-000032110 | to | RLP-112-000032114 |
| RLP-112-000032117 | to | RLP-112-000032117 |
| RLP-112-000032122 | to | RLP-112-000032123 |
| RLP-112-000032146 | to | RLP-112-000032174 |
| RLP-112-000032176 | to | RLP-112-000032177 |
| RLP-112-000032179 | to | RLP-112-000032314 |
| RLP-112-000032316 | to | RLP-112-000032316 |
| RLP-112-000032318 | to | RLP-112-000032319 |
| RLP-112-000032323 | to | RLP-112-000032333 |
| RLP-112-000032335 | to | RLP-112-000032335 |
| RLP-112-000032339 | to | RLP-112-000032342 |

| | | |
|---|---|---|
| RLP-112-000032346 | to | RLP-112-000032346 |
| RLP-112-000032348 | to | RLP-112-000032348 |
| RLP-112-000032369 | to | RLP-112-000032371 |
| RLP-112-000032374 | to | RLP-112-000032374 |
| RLP-112-000032376 | to | RLP-112-000032377 |
| RLP-112-000032379 | to | RLP-112-000032410 |
| RLP-112-000032413 | to | RLP-112-000032442 |
| RLP-112-000032446 | to | RLP-112-000032446 |
| RLP-112-000032448 | to | RLP-112-000032454 |
| RLP-112-000032461 | to | RLP-112-000032461 |
| RLP-112-000032463 | to | RLP-112-000032463 |
| RLP-112-000032465 | to | RLP-112-000032465 |
| RLP-112-000032467 | to | RLP-112-000032468 |
| RLP-112-000032470 | to | RLP-112-000032473 |
| RLP-112-000032475 | to | RLP-112-000032475 |
| RLP-112-000032477 | to | RLP-112-000032478 |
| RLP-112-000032480 | to | RLP-112-000032482 |
| RLP-112-000032484 | to | RLP-112-000032495 |
| RLP-112-000032497 | to | RLP-112-000032501 |
| RLP-112-000032503 | to | RLP-112-000032511 |
| RLP-112-000032513 | to | RLP-112-000032515 |
| RLP-112-000032522 | to | RLP-112-000032531 |
| RLP-112-000032533 | to | RLP-112-000032533 |
| RLP-112-000032535 | to | RLP-112-000032549 |
| RLP-112-000032551 | to | RLP-112-000032552 |
| RLP-112-000032557 | to | RLP-112-000032565 |
| RLP-112-000032567 | to | RLP-112-000032573 |
| RLP-112-000032575 | to | RLP-112-000032577 |
| RLP-112-000032579 | to | RLP-112-000032612 |
| RLP-112-000032614 | to | RLP-112-000032617 |
| RLP-112-000032622 | to | RLP-112-000032630 |
| RLP-112-000032633 | to | RLP-112-000032633 |
| RLP-112-000032637 | to | RLP-112-000032637 |
| RLP-112-000032639 | to | RLP-112-000032639 |
| RLP-112-000032649 | to | RLP-112-000032660 |
| RLP-112-000032662 | to | RLP-112-000032666 |
| RLP-112-000032669 | to | RLP-112-000032671 |
| RLP-112-000032675 | to | RLP-112-000032684 |
| RLP-112-000032688 | to | RLP-112-000032688 |
| RLP-112-000032692 | to | RLP-112-000032692 |
| RLP-112-000032694 | to | RLP-112-000032697 |
| RLP-112-000032699 | to | RLP-112-000032704 |
| RLP-112-000032708 | to | RLP-112-000032710 |
| RLP-112-000032713 | to | RLP-112-000032714 |

| | | |
|---|---|---|
| RLP-112-000032720 | to | RLP-112-000032722 |
| RLP-112-000032724 | to | RLP-112-000032728 |
| RLP-112-000032730 | to | RLP-112-000032730 |
| RLP-112-000032732 | to | RLP-112-000032747 |
| RLP-112-000032750 | to | RLP-112-000032751 |
| RLP-112-000032756 | to | RLP-112-000032762 |
| RLP-112-000032764 | to | RLP-112-000032768 |
| RLP-112-000032771 | to | RLP-112-000032772 |
| RLP-112-000032774 | to | RLP-112-000032777 |
| RLP-112-000032779 | to | RLP-112-000032787 |
| RLP-112-000032789 | to | RLP-112-000032789 |
| RLP-112-000032791 | to | RLP-112-000032793 |
| RLP-112-000032795 | to | RLP-112-000032795 |
| RLP-112-000032797 | to | RLP-112-000032799 |
| RLP-112-000032803 | to | RLP-112-000032804 |
| RLP-112-000032807 | to | RLP-112-000032807 |
| RLP-112-000032812 | to | RLP-112-000032816 |
| RLP-112-000032820 | to | RLP-112-000032823 |
| RLP-112-000032829 | to | RLP-112-000032844 |
| RLP-112-000032849 | to | RLP-112-000032852 |
| RLP-112-000032854 | to | RLP-112-000033012 |
| RLP-112-000033014 | to | RLP-112-000033015 |
| RLP-112-000033017 | to | RLP-112-000033026 |
| RLP-112-000033030 | to | RLP-112-000033030 |
| RLP-112-000033032 | to | RLP-112-000033037 |
| RLP-112-000033045 | to | RLP-112-000033045 |
| RLP-112-000033051 | to | RLP-112-000033051 |
| RLP-112-000033053 | to | RLP-112-000033053 |
| RLP-112-000033057 | to | RLP-112-000033059 |
| RLP-112-000033066 | to | RLP-112-000033068 |
| RLP-112-000033070 | to | RLP-112-000033070 |
| RLP-112-000033077 | to | RLP-112-000033077 |
| RLP-112-000033080 | to | RLP-112-000033080 |
| RLP-112-000033082 | to | RLP-112-000033082 |
| RLP-112-000033084 | to | RLP-112-000033084 |
| RLP-112-000033086 | to | RLP-112-000033090 |
| RLP-112-000033092 | to | RLP-112-000033099 |
| RLP-112-000033101 | to | RLP-112-000033112 |
| RLP-112-000033114 | to | RLP-112-000033114 |
| RLP-112-000033117 | to | RLP-112-000033129 |
| RLP-112-000033137 | to | RLP-112-000033137 |
| RLP-112-000033139 | to | RLP-112-000033149 |
| RLP-112-000033158 | to | RLP-112-000033163 |
| RLP-112-000033165 | to | RLP-112-000033175 |

| | | |
|---|---|---|
| RLP-112-000033180 | to | RLP-112-000033183 |
| RLP-112-000033186 | to | RLP-112-000033188 |
| RLP-112-000033190 | to | RLP-112-000033191 |
| RLP-112-000033194 | to | RLP-112-000033202 |
| RLP-112-000033205 | to | RLP-112-000033213 |
| RLP-112-000033215 | to | RLP-112-000033218 |
| RLP-112-000033221 | to | RLP-112-000033224 |
| RLP-112-000033227 | to | RLP-112-000033227 |
| RLP-112-000033229 | to | RLP-112-000033231 |
| RLP-112-000033233 | to | RLP-112-000033234 |
| RLP-112-000033238 | to | RLP-112-000033238 |
| RLP-112-000033241 | to | RLP-112-000033241 |
| RLP-112-000033244 | to | RLP-112-000033245 |
| RLP-112-000033247 | to | RLP-112-000033250 |
| RLP-112-000033253 | to | RLP-112-000033257 |
| RLP-112-000033259 | to | RLP-112-000033265 |
| RLP-112-000033267 | to | RLP-112-000033268 |
| RLP-112-000033270 | to | RLP-112-000033272 |
| RLP-112-000033278 | to | RLP-112-000033282 |
| RLP-112-000033284 | to | RLP-112-000033286 |
| RLP-112-000033288 | to | RLP-112-000033291 |
| RLP-112-000033293 | to | RLP-112-000033297 |
| RLP-112-000033301 | to | RLP-112-000033302 |
| RLP-112-000033305 | to | RLP-112-000033310 |
| RLP-112-000033328 | to | RLP-112-000033331 |
| RLP-112-000033334 | to | RLP-112-000033343 |
| RLP-112-000033347 | to | RLP-112-000033348 |
| RLP-112-000033350 | to | RLP-112-000033354 |
| RLP-112-000033356 | to | RLP-112-000033357 |
| RLP-112-000033364 | to | RLP-112-000033385 |
| RLP-112-000033390 | to | RLP-112-000033391 |
| RLP-112-000033393 | to | RLP-112-000033404 |
| RLP-112-000033406 | to | RLP-112-000033406 |
| RLP-112-000033408 | to | RLP-112-000033411 |
| RLP-112-000033414 | to | RLP-112-000033422 |
| RLP-112-000033431 | to | RLP-112-000033433 |
| RLP-112-000033436 | to | RLP-112-000033445 |
| RLP-112-000033447 | to | RLP-112-000033453 |
| RLP-112-000033456 | to | RLP-112-000033462 |
| RLP-112-000033471 | to | RLP-112-000033477 |
| RLP-112-000033481 | to | RLP-112-000033481 |
| RLP-112-000033484 | to | RLP-112-000033512 |
| RLP-112-000033517 | to | RLP-112-000033518 |
| RLP-112-000033520 | to | RLP-112-000033533 |

| | | |
|---|---|---|
| RLP-112-000033536 | to | RLP-112-000033536 |
| RLP-112-000033539 | to | RLP-112-000033543 |
| RLP-112-000033565 | to | RLP-112-000033568 |
| RLP-112-000033579 | to | RLP-112-000033584 |
| RLP-112-000033589 | to | RLP-112-000033598 |
| RLP-112-000033605 | to | RLP-112-000033608 |
| RLP-112-000033611 | to | RLP-112-000033612 |
| RLP-112-000033615 | to | RLP-112-000033619 |
| RLP-112-000033622 | to | RLP-112-000033623 |
| RLP-112-000033628 | to | RLP-112-000033631 |
| RLP-112-000033635 | to | RLP-112-000033642 |
| RLP-112-000033644 | to | RLP-112-000033649 |
| RLP-112-000033652 | to | RLP-112-000033653 |
| RLP-112-000033655 | to | RLP-112-000033655 |
| RLP-112-000033657 | to | RLP-112-000033658 |
| RLP-112-000033662 | to | RLP-112-000033683 |
| RLP-112-000033692 | to | RLP-112-000033694 |
| RLP-112-000033697 | to | RLP-112-000033707 |
| RLP-112-000033711 | to | RLP-112-000033713 |
| RLP-112-000033715 | to | RLP-112-000033715 |
| RLP-112-000033718 | to | RLP-112-000033721 |
| RLP-112-000033724 | to | RLP-112-000033724 |
| RLP-112-000033735 | to | RLP-112-000033736 |
| RLP-112-000033743 | to | RLP-112-000033756 |
| RLP-112-000033758 | to | RLP-112-000033802 |
| RLP-112-000033807 | to | RLP-112-000033811 |
| RLP-112-000033813 | to | RLP-112-000033814 |
| RLP-112-000033817 | to | RLP-112-000033817 |
| RLP-112-000033821 | to | RLP-112-000033823 |
| RLP-112-000033825 | to | RLP-112-000033825 |
| RLP-112-000033829 | to | RLP-112-000033829 |
| RLP-112-000033833 | to | RLP-112-000033836 |
| RLP-112-000033838 | to | RLP-112-000033847 |
| RLP-112-000033852 | to | RLP-112-000033852 |
| RLP-112-000033856 | to | RLP-112-000033856 |
| RLP-112-000033858 | to | RLP-112-000033858 |
| RLP-112-000033861 | to | RLP-112-000033870 |
| RLP-112-000033874 | to | RLP-112-000033877 |
| RLP-112-000033879 | to | RLP-112-000033882 |
| RLP-112-000033884 | to | RLP-112-000033896 |
| RLP-112-000033901 | to | RLP-112-000033902 |
| RLP-112-000033906 | to | RLP-112-000033915 |
| RLP-112-000033945 | to | RLP-112-000033946 |
| RLP-112-000033951 | to | RLP-112-000033956 |

| | | |
|---|---|---|
| RLP-112-000033958 | to | RLP-112-000033958 |
| RLP-112-000033961 | to | RLP-112-000033961 |
| RLP-112-000033964 | to | RLP-112-000033968 |
| RLP-112-000033972 | to | RLP-112-000033973 |
| RLP-112-000033975 | to | RLP-112-000033975 |
| RLP-112-000033981 | to | RLP-112-000033989 |
| RLP-112-000033992 | to | RLP-112-000033994 |
| RLP-112-000033999 | to | RLP-112-000034003 |
| RLP-112-000034006 | to | RLP-112-000034007 |
| RLP-112-000034016 | to | RLP-112-000034032 |
| RLP-112-000034039 | to | RLP-112-000034044 |
| RLP-112-000034046 | to | RLP-112-000034047 |
| RLP-112-000034049 | to | RLP-112-000034049 |
| RLP-112-000034051 | to | RLP-112-000034053 |
| RLP-112-000034056 | to | RLP-112-000034064 |
| RLP-112-000034074 | to | RLP-112-000034092 |
| RLP-112-000034094 | to | RLP-112-000034099 |
| RLP-112-000034102 | to | RLP-112-000034103 |
| RLP-112-000034105 | to | RLP-112-000034108 |
| RLP-112-000034110 | to | RLP-112-000034126 |
| RLP-112-000034128 | to | RLP-112-000034131 |
| RLP-112-000034134 | to | RLP-112-000034138 |
| RLP-112-000034140 | to | RLP-112-000034144 |
| RLP-112-000034146 | to | RLP-112-000034146 |
| RLP-112-000034159 | to | RLP-112-000034180 |
| RLP-112-000034184 | to | RLP-112-000034185 |
| RLP-112-000034206 | to | RLP-112-000034206 |
| RLP-112-000034210 | to | RLP-112-000034210 |
| RLP-112-000034219 | to | RLP-112-000034219 |
| RLP-112-000034221 | to | RLP-112-000034222 |
| RLP-112-000034230 | to | RLP-112-000034234 |
| RLP-112-000034236 | to | RLP-112-000034238 |
| RLP-112-000034240 | to | RLP-112-000034242 |
| RLP-112-000034246 | to | RLP-112-000034246 |
| RLP-112-000034256 | to | RLP-112-000034256 |
| RLP-112-000034258 | to | RLP-112-000034258 |
| RLP-112-000034266 | to | RLP-112-000034266 |
| RLP-112-000034270 | to | RLP-112-000034277 |
| RLP-112-000034279 | to | RLP-112-000034283 |
| RLP-112-000034285 | to | RLP-112-000034307 |
| RLP-112-000034313 | to | RLP-112-000034318 |
| RLP-112-000034321 | to | RLP-112-000034323 |
| RLP-112-000034325 | to | RLP-112-000034328 |
| RLP-112-000034333 | to | RLP-112-000034341 |

| | | |
|---|---|---|
| RLP-112-000034346 | to | RLP-112-000034363 |
| RLP-112-000034373 | to | RLP-112-000034377 |
| RLP-112-000034380 | to | RLP-112-000034382 |
| RLP-112-000034384 | to | RLP-112-000034389 |
| RLP-112-000034392 | to | RLP-112-000034392 |
| RLP-112-000034394 | to | RLP-112-000034395 |
| RLP-112-000034399 | to | RLP-112-000034406 |
| RLP-112-000034410 | to | RLP-112-000034410 |
| RLP-112-000034413 | to | RLP-112-000034414 |
| RLP-112-000034417 | to | RLP-112-000034419 |
| RLP-112-000034422 | to | RLP-112-000034422 |
| RLP-112-000034427 | to | RLP-112-000034444 |
| RLP-112-000034450 | to | RLP-112-000034451 |
| RLP-112-000034456 | to | RLP-112-000034462 |
| RLP-112-000034466 | to | RLP-112-000034470 |
| RLP-112-000034473 | to | RLP-112-000034474 |
| RLP-112-000034476 | to | RLP-112-000034478 |
| RLP-112-000034481 | to | RLP-112-000034490 |
| RLP-112-000034493 | to | RLP-112-000034493 |
| RLP-112-000034496 | to | RLP-112-000034497 |
| RLP-112-000034499 | to | RLP-112-000034504 |
| RLP-112-000034508 | to | RLP-112-000034512 |
| RLP-112-000034514 | to | RLP-112-000034516 |
| RLP-112-000034519 | to | RLP-112-000034519 |
| RLP-112-000034523 | to | RLP-112-000034527 |
| RLP-112-000034533 | to | RLP-112-000034534 |
| RLP-112-000034537 | to | RLP-112-000034539 |
| RLP-112-000034541 | to | RLP-112-000034552 |
| RLP-112-000034554 | to | RLP-112-000034554 |
| RLP-112-000034556 | to | RLP-112-000034559 |
| RLP-112-000034562 | to | RLP-112-000034562 |
| RLP-112-000034564 | to | RLP-112-000034565 |
| RLP-112-000034573 | to | RLP-112-000034574 |
| RLP-112-000034576 | to | RLP-112-000034579 |
| RLP-112-000034581 | to | RLP-112-000034583 |
| RLP-112-000034585 | to | RLP-112-000034585 |
| RLP-112-000034587 | to | RLP-112-000034589 |
| RLP-112-000034591 | to | RLP-112-000034592 |
| RLP-112-000034595 | to | RLP-112-000034596 |
| RLP-112-000034604 | to | RLP-112-000034607 |
| RLP-112-000034612 | to | RLP-112-000034613 |
| RLP-112-000034618 | to | RLP-112-000034618 |
| RLP-112-000034625 | to | RLP-112-000034631 |
| RLP-112-000034633 | to | RLP-112-000034638 |

RLP-112-000034641    to    RLP-112-000034644
RLP-112-000034651    to    RLP-112-000034652
RLP-112-000034654    to    RLP-112-000034654
RLP-112-000034656    to    RLP-112-000034660
RLP-112-000034663    to    RLP-112-000034669
RLP-112-000034694    to    RLP-112-000034696
RLP-112-000034699    to    RLP-112-000034702
RLP-112-000034707    to    RLP-112-000034708
RLP-112-000034712    to    RLP-112-000034712
RLP-112-000034715    to    RLP-112-000034715
RLP-112-000034719    to    RLP-112-000034733
RLP-112-000034735    to    RLP-112-000034743
RLP-112-000034745    to    RLP-112-000034746
RLP-112-000034748    to    RLP-112-000034753
RLP-112-000034757    to    RLP-112-000034772
RLP-112-000034775    to    RLP-112-000034778
RLP-112-000034781    to    RLP-112-000034784
RLP-112-000034787    to    RLP-112-000034793
RLP-112-000034796    to    RLP-112-000034800
RLP-112-000034803    to    RLP-112-000034803
RLP-112-000034806    to    RLP-112-000034848
RLP-112-000034851    to    RLP-112-000034851
RLP-112-000034853    to    RLP-112-000034856
RLP-112-000034865    to    RLP-112-000034867
RLP-112-000034870    to    RLP-112-000034870
RLP-112-000034874    to    RLP-112-000034897
RLP-112-000034899    to    RLP-112-000034903
RLP-112-000034907    to    RLP-112-000034908
RLP-112-000034910    to    RLP-112-000034923
RLP-112-000034925    to    RLP-112-000034931
RLP-112-000034934    to    RLP-112-000034934
RLP-112-000034936    to    RLP-112-000034938
RLP-112-000034941    to    RLP-112-000034950
RLP-112-000034952    to    RLP-112-000034956
RLP-112-000034958    to    RLP-112-000034958
RLP-112-000034960    to    RLP-112-000034967
RLP-112-000034972    to    RLP-112-000034996
RLP-112-000034998    to    RLP-112-000034998
RLP-112-000035000    to    RLP-112-000035001
RLP-112-000035006    to    RLP-112-000035012
RLP-112-000035019    to    RLP-112-000035030
RLP-112-000035033    to    RLP-112-000035033
RLP-112-000035044    to    RLP-112-000035059
RLP-112-000035065    to    RLP-112-000035079

| | | |
|---|---|---|
| RLP-112-000035084 | to | RLP-112-000035084 |
| RLP-112-000035087 | to | RLP-112-000035091 |
| RLP-112-000035098 | to | RLP-112-000035098 |
| RLP-112-000035105 | to | RLP-112-000035109 |
| RLP-112-000035111 | to | RLP-112-000035113 |
| RLP-112-000035115 | to | RLP-112-000035116 |
| RLP-112-000035119 | to | RLP-112-000035120 |
| RLP-112-000035126 | to | RLP-112-000035126 |
| RLP-112-000035128 | to | RLP-112-000035128 |
| RLP-112-000035155 | to | RLP-112-000035167 |
| RLP-112-000035170 | to | RLP-112-000035174 |
| RLP-112-000035178 | to | RLP-112-000035211 |
| RLP-112-000035213 | to | RLP-112-000035213 |
| RLP-112-000035215 | to | RLP-112-000035217 |
| RLP-112-000035219 | to | RLP-112-000035220 |
| RLP-112-000035222 | to | RLP-112-000035223 |
| RLP-112-000035226 | to | RLP-112-000035227 |
| RLP-112-000035229 | to | RLP-112-000035229 |
| RLP-112-000035232 | to | RLP-112-000035232 |
| RLP-112-000035235 | to | RLP-112-000035238 |
| RLP-112-000035242 | to | RLP-112-000035249 |
| RLP-112-000035251 | to | RLP-112-000035254 |
| RLP-112-000035267 | to | RLP-112-000035271 |
| RLP-112-000035273 | to | RLP-112-000035273 |
| RLP-112-000035277 | to | RLP-112-000035280 |
| RLP-112-000035283 | to | RLP-112-000035284 |
| RLP-112-000035286 | to | RLP-112-000035303 |
| RLP-112-000035306 | to | RLP-112-000035306 |
| RLP-112-000035308 | to | RLP-112-000035309 |
| RLP-112-000035313 | to | RLP-112-000035321 |
| RLP-112-000035323 | to | RLP-112-000035325 |
| RLP-112-000035330 | to | RLP-112-000035331 |
| RLP-112-000035335 | to | RLP-112-000035337 |
| RLP-112-000035339 | to | RLP-112-000035341 |
| RLP-112-000035343 | to | RLP-112-000035356 |
| RLP-112-000035358 | to | RLP-112-000035358 |
| RLP-112-000035362 | to | RLP-112-000035383 |
| RLP-112-000035388 | to | RLP-112-000035390 |
| RLP-112-000035392 | to | RLP-112-000035409 |
| RLP-112-000035413 | to | RLP-112-000035415 |
| RLP-112-000035418 | to | RLP-112-000035418 |
| RLP-112-000035421 | to | RLP-112-000035421 |
| RLP-112-000035423 | to | RLP-112-000035423 |
| RLP-112-000035425 | to | RLP-112-000035433 |

| | | |
|---|---|---|
| RLP-112-000035435 | to | RLP-112-000035443 |
| RLP-112-000035448 | to | RLP-112-000035448 |
| RLP-112-000035455 | to | RLP-112-000035461 |
| RLP-112-000035463 | to | RLP-112-000035463 |
| RLP-112-000035465 | to | RLP-112-000035465 |
| RLP-112-000035476 | to | RLP-112-000035476 |
| RLP-112-000035481 | to | RLP-112-000035484 |
| RLP-112-000035487 | to | RLP-112-000035489 |
| RLP-112-000035492 | to | RLP-112-000035495 |
| RLP-112-000035497 | to | RLP-112-000035497 |
| RLP-112-000035499 | to | RLP-112-000035500 |
| RLP-112-000035502 | to | RLP-112-000035502 |
| RLP-112-000035504 | to | RLP-112-000035505 |
| RLP-112-000035507 | to | RLP-112-000035507 |
| RLP-112-000035512 | to | RLP-112-000035518 |
| RLP-112-000035528 | to | RLP-112-000035541 |
| RLP-112-000035544 | to | RLP-112-000035545 |
| RLP-112-000035552 | to | RLP-112-000035553 |
| RLP-112-000035557 | to | RLP-112-000035591 |
| RLP-112-000035593 | to | RLP-112-000035593 |
| RLP-112-000035596 | to | RLP-112-000035606 |
| RLP-112-000035621 | to | RLP-112-000035621 |
| RLP-112-000035629 | to | RLP-112-000035629 |
| RLP-112-000035632 | to | RLP-112-000035632 |
| RLP-112-000035636 | to | RLP-112-000035639 |
| RLP-112-000035644 | to | RLP-112-000035650 |
| RLP-112-000035652 | to | RLP-112-000035652 |
| RLP-112-000035654 | to | RLP-112-000035669 |
| RLP-112-000035671 | to | RLP-112-000035671 |
| RLP-112-000035674 | to | RLP-112-000035677 |
| RLP-112-000035679 | to | RLP-112-000035679 |
| RLP-112-000035681 | to | RLP-112-000035701 |
| RLP-112-000035703 | to | RLP-112-000035711 |
| RLP-112-000035714 | to | RLP-112-000035754 |
| RLP-112-000035756 | to | RLP-112-000035761 |
| RLP-112-000035763 | to | RLP-112-000035773 |
| RLP-112-000035775 | to | RLP-112-000035775 |
| RLP-112-000035778 | to | RLP-112-000035778 |
| RLP-112-000035780 | to | RLP-112-000035780 |
| RLP-112-000035782 | to | RLP-112-000035784 |
| RLP-112-000035786 | to | RLP-112-000035790 |
| RLP-112-000035792 | to | RLP-112-000035800 |
| RLP-112-000035803 | to | RLP-112-000035804 |
| RLP-112-000035807 | to | RLP-112-000035808 |

| | | |
|---|---|---|
| RLP-112-000035810 | to | RLP-112-000035810 |
| RLP-112-000035812 | to | RLP-112-000035823 |
| RLP-112-000035828 | to | RLP-112-000035828 |
| RLP-112-000035830 | to | RLP-112-000035841 |
| RLP-112-000035843 | to | RLP-112-000035848 |
| RLP-112-000035850 | to | RLP-112-000035853 |
| RLP-112-000035857 | to | RLP-112-000035859 |
| RLP-112-000035862 | to | RLP-112-000035862 |
| RLP-112-000035865 | to | RLP-112-000035867 |
| RLP-112-000035869 | to | RLP-112-000035869 |
| RLP-112-000035872 | to | RLP-112-000035872 |
| RLP-112-000035874 | to | RLP-112-000035890 |
| RLP-112-000035904 | to | RLP-112-000035914 |
| RLP-112-000035916 | to | RLP-112-000035929 |
| RLP-112-000035931 | to | RLP-112-000035938 |
| RLP-112-000035940 | to | RLP-112-000035953 |
| RLP-112-000035956 | to | RLP-112-000035960 |
| RLP-112-000035962 | to | RLP-112-000035963 |
| RLP-112-000035965 | to | RLP-112-000035968 |
| RLP-112-000035974 | to | RLP-112-000035975 |
| RLP-112-000035978 | to | RLP-112-000035978 |
| RLP-112-000035982 | to | RLP-112-000035982 |
| RLP-112-000035985 | to | RLP-112-000035985 |
| RLP-112-000035987 | to | RLP-112-000035991 |
| RLP-112-000035997 | to | RLP-112-000035999 |
| RLP-112-000036003 | to | RLP-112-000036005 |
| RLP-112-000036007 | to | RLP-112-000036009 |
| RLP-112-000036013 | to | RLP-112-000036018 |
| RLP-112-000036020 | to | RLP-112-000036023 |
| RLP-112-000036025 | to | RLP-112-000036029 |
| RLP-112-000036032 | to | RLP-112-000036047 |
| RLP-112-000036051 | to | RLP-112-000036059 |
| RLP-112-000036061 | to | RLP-112-000036069 |
| RLP-112-000036078 | to | RLP-112-000036092 |
| RLP-112-000036094 | to | RLP-112-000036094 |
| RLP-112-000036096 | to | RLP-112-000036096 |
| RLP-112-000036099 | to | RLP-112-000036106 |
| RLP-112-000036110 | to | RLP-112-000036114 |
| RLP-112-000036116 | to | RLP-112-000036116 |
| RLP-112-000036121 | to | RLP-112-000036124 |
| RLP-112-000036128 | to | RLP-112-000036134 |
| RLP-112-000036136 | to | RLP-112-000036138 |
| RLP-112-000036143 | to | RLP-112-000036145 |
| RLP-112-000036153 | to | RLP-112-000036153 |

| | | |
|---|---|---|
| RLP-112-000036162 | to | RLP-112-000036163 |
| RLP-112-000036166 | to | RLP-112-000036176 |
| RLP-112-000036178 | to | RLP-112-000036185 |
| RLP-112-000036187 | to | RLP-112-000036187 |
| RLP-112-000036190 | to | RLP-112-000036193 |
| RLP-112-000036195 | to | RLP-112-000036195 |
| RLP-112-000036205 | to | RLP-112-000036205 |
| RLP-112-000036210 | to | RLP-112-000036210 |
| RLP-112-000036214 | to | RLP-112-000036215 |
| RLP-112-000036218 | to | RLP-112-000036222 |
| RLP-112-000036225 | to | RLP-112-000036225 |
| RLP-112-000036227 | to | RLP-112-000036235 |
| RLP-112-000036238 | to | RLP-112-000036240 |
| RLP-112-000036245 | to | RLP-112-000036251 |
| RLP-112-000036254 | to | RLP-112-000036264 |
| RLP-112-000036267 | to | RLP-112-000036270 |
| RLP-112-000036272 | to | RLP-112-000036273 |
| RLP-112-000036275 | to | RLP-112-000036280 |
| RLP-112-000036285 | to | RLP-112-000036286 |
| RLP-112-000036288 | to | RLP-112-000036293 |
| RLP-112-000036295 | to | RLP-112-000036295 |
| RLP-112-000036297 | to | RLP-112-000036301 |
| RLP-112-000036303 | to | RLP-112-000036303 |
| RLP-112-000036305 | to | RLP-112-000036313 |
| RLP-112-000036318 | to | RLP-112-000036319 |
| RLP-112-000036322 | to | RLP-112-000036322 |
| RLP-112-000036324 | to | RLP-112-000036324 |
| RLP-112-000036327 | to | RLP-112-000036329 |
| RLP-112-000036331 | to | RLP-112-000036331 |
| RLP-112-000036335 | to | RLP-112-000036335 |
| RLP-112-000036337 | to | RLP-112-000036339 |
| RLP-112-000036342 | to | RLP-112-000036342 |
| RLP-112-000036345 | to | RLP-112-000036346 |
| RLP-112-000036351 | to | RLP-112-000036359 |
| RLP-112-000036361 | to | RLP-112-000036361 |
| RLP-112-000036363 | to | RLP-112-000036368 |
| RLP-112-000036387 | to | RLP-112-000036391 |
| RLP-112-000036394 | to | RLP-112-000036400 |
| RLP-112-000036402 | to | RLP-112-000036402 |
| RLP-112-000036404 | to | RLP-112-000036404 |
| RLP-112-000036407 | to | RLP-112-000036410 |
| RLP-112-000036413 | to | RLP-112-000036420 |
| RLP-112-000036424 | to | RLP-112-000036430 |
| RLP-112-000036434 | to | RLP-112-000036437 |

| | | |
|---|---|---|
| RLP-112-000036439 | to | RLP-112-000036440 |
| RLP-112-000036451 | to | RLP-112-000036451 |
| RLP-112-000036454 | to | RLP-112-000036472 |
| RLP-112-000036474 | to | RLP-112-000036478 |
| RLP-112-000036480 | to | RLP-112-000036481 |
| RLP-112-000036483 | to | RLP-112-000036484 |
| RLP-112-000036490 | to | RLP-112-000036494 |
| RLP-112-000036496 | to | RLP-112-000036502 |
| RLP-112-000036504 | to | RLP-112-000036504 |
| RLP-112-000036510 | to | RLP-112-000036520 |
| RLP-112-000036522 | to | RLP-112-000036526 |
| RLP-112-000036533 | to | RLP-112-000036533 |
| RLP-112-000036545 | to | RLP-112-000036551 |
| RLP-112-000036557 | to | RLP-112-000036560 |
| RLP-112-000036562 | to | RLP-112-000036572 |
| RLP-112-000036574 | to | RLP-112-000036575 |
| RLP-112-000036585 | to | RLP-112-000036587 |
| RLP-112-000036591 | to | RLP-112-000036592 |
| RLP-112-000036596 | to | RLP-112-000036597 |
| RLP-112-000036599 | to | RLP-112-000036604 |
| RLP-112-000036606 | to | RLP-112-000036606 |
| RLP-112-000036608 | to | RLP-112-000036609 |
| RLP-112-000036611 | to | RLP-112-000036612 |
| RLP-112-000036614 | to | RLP-112-000036615 |
| RLP-112-000036617 | to | RLP-112-000036617 |
| RLP-112-000036622 | to | RLP-112-000036623 |
| RLP-112-000036644 | to | RLP-112-000036646 |
| RLP-112-000036649 | to | RLP-112-000036650 |
| RLP-112-000036665 | to | RLP-112-000036671 |
| RLP-112-000036673 | to | RLP-112-000036679 |
| RLP-112-000036682 | to | RLP-112-000036689 |
| RLP-112-000036694 | to | RLP-112-000036702 |
| RLP-112-000036704 | to | RLP-112-000036710 |
| RLP-112-000036712 | to | RLP-112-000036712 |
| RLP-112-000036714 | to | RLP-112-000036717 |
| RLP-112-000036719 | to | RLP-112-000036721 |
| RLP-112-000036724 | to | RLP-112-000036724 |
| RLP-112-000036727 | to | RLP-112-000036737 |
| RLP-112-000036741 | to | RLP-112-000036778 |
| RLP-112-000036784 | to | RLP-112-000036784 |
| RLP-112-000036787 | to | RLP-112-000036787 |
| RLP-112-000036799 | to | RLP-112-000036807 |
| RLP-112-000036826 | to | RLP-112-000036844 |
| RLP-112-000036847 | to | RLP-112-000036847 |

| RLP-112-000036849 | to | RLP-112-000036852 |
|---|---|---|
| RLP-112-000036854 | to | RLP-112-000036854 |
| RLP-112-000036857 | to | RLP-112-000036857 |
| RLP-112-000036859 | to | RLP-112-000036862 |
| RLP-112-000036868 | to | RLP-112-000036870 |
| RLP-112-000036872 | to | RLP-112-000036872 |
| RLP-112-000036897 | to | RLP-112-000036897 |
| RLP-112-000036899 | to | RLP-112-000036901 |
| RLP-112-000036910 | to | RLP-112-000036913 |
| RLP-112-000036916 | to | RLP-112-000036919 |
| RLP-112-000036921 | to | RLP-112-000036924 |
| RLP-112-000036926 | to | RLP-112-000036939 |
| RLP-112-000036942 | to | RLP-112-000036944 |
| RLP-112-000036946 | to | RLP-112-000036968 |
| RLP-112-000036971 | to | RLP-112-000036975 |
| RLP-112-000036979 | to | RLP-112-000036979 |
| RLP-112-000036985 | to | RLP-112-000036985 |
| RLP-112-000036993 | to | RLP-112-000037005 |
| RLP-112-000037008 | to | RLP-112-000037011 |
| RLP-112-000037014 | to | RLP-112-000037022 |
| RLP-112-000037026 | to | RLP-112-000037030 |
| RLP-112-000037056 | to | RLP-112-000037057 |
| RLP-112-000037059 | to | RLP-112-000037061 |
| RLP-112-000037064 | to | RLP-112-000037064 |
| RLP-112-000037066 | to | RLP-112-000037066 |
| RLP-112-000037071 | to | RLP-112-000037093 |
| RLP-112-000037095 | to | RLP-112-000037097 |
| RLP-112-000037099 | to | RLP-112-000037102 |
| RLP-112-000037104 | to | RLP-112-000037104 |
| RLP-112-000037107 | to | RLP-112-000037110 |
| RLP-112-000037112 | to | RLP-112-000037112 |
| RLP-112-000037119 | to | RLP-112-000037119 |
| RLP-112-000037121 | to | RLP-112-000037123 |
| RLP-112-000037130 | to | RLP-112-000037131 |
| RLP-112-000037134 | to | RLP-112-000037134 |
| RLP-112-000037141 | to | RLP-112-000037149 |
| RLP-112-000037154 | to | RLP-112-000037162 |
| RLP-112-000037164 | to | RLP-112-000037166 |
| RLP-112-000037168 | to | RLP-112-000037168 |
| RLP-112-000037172 | to | RLP-112-000037177 |
| RLP-112-000037187 | to | RLP-112-000037189 |
| RLP-112-000037191 | to | RLP-112-000037192 |
| RLP-112-000037195 | to | RLP-112-000037197 |
| RLP-112-000037207 | to | RLP-112-000037208 |

| | | |
|---|---|---|
| RLP-112-000037215 | to | RLP-112-000037217 |
| RLP-112-000037219 | to | RLP-112-000037219 |
| RLP-112-000037230 | to | RLP-112-000037232 |
| RLP-112-000037235 | to | RLP-112-000037236 |
| RLP-112-000037238 | to | RLP-112-000037238 |
| RLP-112-000037240 | to | RLP-112-000037248 |
| RLP-112-000037254 | to | RLP-112-000037255 |
| RLP-112-000037258 | to | RLP-112-000037266 |
| RLP-112-000037268 | to | RLP-112-000037269 |
| RLP-112-000037271 | to | RLP-112-000037272 |
| RLP-112-000037274 | to | RLP-112-000037274 |
| RLP-112-000037276 | to | RLP-112-000037285 |
| RLP-112-000037288 | to | RLP-112-000037288 |
| RLP-112-000037290 | to | RLP-112-000037297 |
| RLP-112-000037303 | to | RLP-112-000037303 |
| RLP-112-000037305 | to | RLP-112-000037305 |
| RLP-112-000037307 | to | RLP-112-000037308 |
| RLP-112-000037311 | to | RLP-112-000037319 |
| RLP-112-000037324 | to | RLP-112-000037324 |
| RLP-112-000037328 | to | RLP-112-000037336 |
| RLP-112-000037338 | to | RLP-112-000037338 |
| RLP-112-000037341 | to | RLP-112-000037343 |
| RLP-112-000037345 | to | RLP-112-000037351 |
| RLP-112-000037356 | to | RLP-112-000037356 |
| RLP-112-000037360 | to | RLP-112-000037360 |
| RLP-112-000037362 | to | RLP-112-000037378 |
| RLP-112-000037380 | to | RLP-112-000037380 |
| RLP-112-000037382 | to | RLP-112-000037387 |
| RLP-112-000037389 | to | RLP-112-000037397 |
| RLP-112-000037399 | to | RLP-112-000037406 |
| RLP-112-000037408 | to | RLP-112-000037417 |
| RLP-112-000037419 | to | RLP-112-000037421 |
| RLP-112-000037423 | to | RLP-112-000037424 |
| RLP-112-000037429 | to | RLP-112-000037429 |
| RLP-112-000037431 | to | RLP-112-000037432 |
| RLP-112-000037436 | to | RLP-112-000037440 |
| RLP-112-000037442 | to | RLP-112-000037449 |
| RLP-112-000037451 | to | RLP-112-000037451 |
| RLP-112-000037453 | to | RLP-112-000037454 |
| RLP-112-000037459 | to | RLP-112-000037459 |
| RLP-112-000037463 | to | RLP-112-000037467 |
| RLP-112-000037470 | to | RLP-112-000037470 |
| RLP-112-000037473 | to | RLP-112-000037474 |
| RLP-112-000037476 | to | RLP-112-000037477 |

| | | |
|---|---|---|
| RLP-112-000037479 | to | RLP-112-000037479 |
| RLP-112-000037483 | to | RLP-112-000037488 |
| RLP-112-000037513 | to | RLP-112-000037515 |
| RLP-112-000037519 | to | RLP-112-000037522 |
| RLP-112-000037527 | to | RLP-112-000037527 |
| RLP-112-000037529 | to | RLP-112-000037531 |
| RLP-112-000037533 | to | RLP-112-000037540 |
| RLP-112-000037542 | to | RLP-112-000037544 |
| RLP-112-000037546 | to | RLP-112-000037550 |
| RLP-112-000037552 | to | RLP-112-000037552 |
| RLP-112-000037554 | to | RLP-112-000037554 |
| RLP-112-000037558 | to | RLP-112-000037558 |
| RLP-112-000037560 | to | RLP-112-000037569 |
| RLP-112-000037573 | to | RLP-112-000037576 |
| RLP-112-000037580 | to | RLP-112-000037588 |
| RLP-112-000037607 | to | RLP-112-000037607 |
| RLP-112-000037617 | to | RLP-112-000037621 |
| RLP-112-000037626 | to | RLP-112-000037627 |
| RLP-112-000037629 | to | RLP-112-000037630 |
| RLP-112-000037632 | to | RLP-112-000037632 |
| RLP-112-000037634 | to | RLP-112-000037636 |
| RLP-112-000037643 | to | RLP-112-000037649 |
| RLP-112-000037651 | to | RLP-112-000037651 |
| RLP-112-000037653 | to | RLP-112-000037659 |
| RLP-112-000037661 | to | RLP-112-000037669 |
| RLP-112-000037672 | to | RLP-112-000037674 |
| RLP-112-000037676 | to | RLP-112-000037677 |
| RLP-112-000037690 | to | RLP-112-000037691 |
| RLP-112-000037693 | to | RLP-112-000037698 |
| RLP-112-000037701 | to | RLP-112-000037703 |
| RLP-112-000037709 | to | RLP-112-000037712 |
| RLP-112-000037714 | to | RLP-112-000037717 |
| RLP-112-000037719 | to | RLP-112-000037729 |
| RLP-112-000037731 | to | RLP-112-000037737 |
| RLP-112-000037740 | to | RLP-112-000037740 |
| RLP-112-000037742 | to | RLP-112-000037743 |
| RLP-112-000037745 | to | RLP-112-000037745 |
| RLP-112-000037747 | to | RLP-112-000037755 |
| RLP-112-000037758 | to | RLP-112-000037761 |
| RLP-112-000037763 | to | RLP-112-000037764 |
| RLP-112-000037774 | to | RLP-112-000037782 |
| RLP-112-000037784 | to | RLP-112-000037790 |
| RLP-112-000037802 | to | RLP-112-000037805 |
| RLP-112-000037807 | to | RLP-112-000037809 |

| | | |
|---|---|---|
| RLP-112-000037815 | to | RLP-112-000037816 |
| RLP-112-000037820 | to | RLP-112-000037820 |
| RLP-112-000037835 | to | RLP-112-000037835 |
| RLP-112-000037838 | to | RLP-112-000037842 |
| RLP-112-000037844 | to | RLP-112-000037847 |
| RLP-112-000037849 | to | RLP-112-000037849 |
| RLP-112-000037851 | to | RLP-112-000037853 |
| RLP-112-000037859 | to | RLP-112-000037859 |
| RLP-112-000037861 | to | RLP-112-000037862 |
| RLP-112-000037864 | to | RLP-112-000037865 |
| RLP-112-000037870 | to | RLP-112-000037870 |
| RLP-112-000037872 | to | RLP-112-000037872 |
| RLP-112-000037875 | to | RLP-112-000037875 |
| RLP-112-000037884 | to | RLP-112-000037900 |
| RLP-112-000037908 | to | RLP-112-000037908 |
| RLP-112-000037910 | to | RLP-112-000037915 |
| RLP-112-000037917 | to | RLP-112-000037921 |
| RLP-112-000037923 | to | RLP-112-000037923 |
| RLP-112-000037926 | to | RLP-112-000037926 |
| RLP-112-000037942 | to | RLP-112-000037955 |
| RLP-112-000037958 | to | RLP-112-000037960 |
| RLP-112-000037962 | to | RLP-112-000037973 |
| RLP-112-000037976 | to | RLP-112-000037976 |
| RLP-112-000037979 | to | RLP-112-000037981 |
| RLP-112-000037984 | to | RLP-112-000037984 |
| RLP-112-000037986 | to | RLP-112-000037996 |
| RLP-112-000037999 | to | RLP-112-000038000 |
| RLP-112-000038002 | to | RLP-112-000038006 |
| RLP-112-000038012 | to | RLP-112-000038017 |
| RLP-112-000038021 | to | RLP-112-000038023 |
| RLP-112-000038026 | to | RLP-112-000038028 |
| RLP-112-000038033 | to | RLP-112-000038045 |
| RLP-112-000038047 | to | RLP-112-000038047 |
| RLP-112-000038049 | to | RLP-112-000038050 |
| RLP-112-000038052 | to | RLP-112-000038053 |
| RLP-112-000038063 | to | RLP-112-000038067 |
| RLP-112-000038069 | to | RLP-112-000038091 |
| RLP-112-000038096 | to | RLP-112-000038096 |
| RLP-112-000038098 | to | RLP-112-000038099 |
| RLP-112-000038102 | to | RLP-112-000038103 |
| RLP-112-000038105 | to | RLP-112-000038107 |
| RLP-112-000038110 | to | RLP-112-000038112 |
| RLP-112-000038115 | to | RLP-112-000038117 |
| RLP-112-000038120 | to | RLP-112-000038125 |

| | | |
|---|---|---|
| RLP-112-000038128 | to | RLP-112-000038135 |
| RLP-112-000038137 | to | RLP-112-000038140 |
| RLP-112-000038142 | to | RLP-112-000038145 |
| RLP-112-000038147 | to | RLP-112-000038147 |
| RLP-112-000038149 | to | RLP-112-000038153 |
| RLP-112-000038155 | to | RLP-112-000038160 |
| RLP-112-000038166 | to | RLP-112-000038166 |
| RLP-112-000038170 | to | RLP-112-000038175 |
| RLP-112-000038183 | to | RLP-112-000038197 |
| RLP-112-000038227 | to | RLP-112-000038228 |
| RLP-112-000038231 | to | RLP-112-000038231 |
| RLP-112-000038238 | to | RLP-112-000038264 |
| RLP-112-000038269 | to | RLP-112-000038274 |
| RLP-112-000038276 | to | RLP-112-000038281 |
| RLP-112-000038285 | to | RLP-112-000038287 |
| RLP-112-000038289 | to | RLP-112-000038290 |
| RLP-112-000038294 | to | RLP-112-000038298 |
| RLP-112-000038300 | to | RLP-112-000038300 |
| RLP-112-000038302 | to | RLP-112-000038302 |
| RLP-112-000038304 | to | RLP-112-000038305 |
| RLP-112-000038308 | to | RLP-112-000038309 |
| RLP-112-000038312 | to | RLP-112-000038320 |
| RLP-112-000038323 | to | RLP-112-000038328 |
| RLP-112-000038334 | to | RLP-112-000038335 |
| RLP-112-000038337 | to | RLP-112-000038337 |
| RLP-112-000038339 | to | RLP-112-000038346 |
| RLP-112-000038351 | to | RLP-112-000038351 |
| RLP-112-000038355 | to | RLP-112-000038355 |
| RLP-112-000038357 | to | RLP-112-000038357 |
| RLP-112-000038362 | to | RLP-112-000038366 |
| RLP-112-000038368 | to | RLP-112-000038373 |
| RLP-112-000038378 | to | RLP-112-000038382 |
| RLP-112-000038389 | to | RLP-112-000038399 |
| RLP-112-000038401 | to | RLP-112-000038401 |
| RLP-112-000038404 | to | RLP-112-000038404 |
| RLP-112-000038408 | to | RLP-112-000038418 |
| RLP-112-000038420 | to | RLP-112-000038422 |
| RLP-112-000038424 | to | RLP-112-000038427 |
| RLP-112-000038429 | to | RLP-112-000038432 |
| RLP-112-000038435 | to | RLP-112-000038437 |
| RLP-112-000038439 | to | RLP-112-000038448 |
| RLP-112-000038451 | to | RLP-112-000038455 |
| RLP-112-000038458 | to | RLP-112-000038464 |
| RLP-112-000038466 | to | RLP-112-000038466 |

| | | |
|---|---|---|
| RLP-112-000038469 | to | RLP-112-000038470 |
| RLP-112-000038473 | to | RLP-112-000038473 |
| RLP-112-000038475 | to | RLP-112-000038477 |
| RLP-112-000038481 | to | RLP-112-000038483 |
| RLP-112-000038488 | to | RLP-112-000038489 |
| RLP-112-000038491 | to | RLP-112-000038494 |
| RLP-112-000038496 | to | RLP-112-000038496 |
| RLP-112-000038506 | to | RLP-112-000038513 |
| RLP-112-000038518 | to | RLP-112-000038527 |
| RLP-112-000038529 | to | RLP-112-000038548 |
| RLP-112-000038550 | to | RLP-112-000038559 |
| RLP-112-000038563 | to | RLP-112-000038577 |
| RLP-112-000038581 | to | RLP-112-000038585 |
| RLP-112-000038590 | to | RLP-112-000038590 |
| RLP-112-000038592 | to | RLP-112-000038595 |
| RLP-112-000038598 | to | RLP-112-000038600 |
| RLP-112-000038605 | to | RLP-112-000038605 |
| RLP-112-000038607 | to | RLP-112-000038611 |
| RLP-112-000038616 | to | RLP-112-000038616 |
| RLP-112-000038619 | to | RLP-112-000038630 |
| RLP-112-000038632 | to | RLP-112-000038633 |
| RLP-112-000038636 | to | RLP-112-000038637 |
| RLP-112-000038642 | to | RLP-112-000038642 |
| RLP-112-000038648 | to | RLP-112-000038649 |
| RLP-112-000038654 | to | RLP-112-000038654 |
| RLP-112-000038663 | to | RLP-112-000038674 |
| RLP-112-000038676 | to | RLP-112-000038683 |
| RLP-112-000038686 | to | RLP-112-000038690 |
| RLP-112-000038693 | to | RLP-112-000038693 |
| RLP-112-000038696 | to | RLP-112-000038700 |
| RLP-112-000038703 | to | RLP-112-000038707 |
| RLP-112-000038709 | to | RLP-112-000038711 |
| RLP-112-000038722 | to | RLP-112-000038722 |
| RLP-112-000038724 | to | RLP-112-000038724 |
| RLP-112-000038728 | to | RLP-112-000038728 |
| RLP-112-000038730 | to | RLP-112-000038730 |
| RLP-112-000038732 | to | RLP-112-000038732 |
| RLP-112-000038734 | to | RLP-112-000038734 |
| RLP-112-000038736 | to | RLP-112-000038741 |
| RLP-112-000038744 | to | RLP-112-000038746 |
| RLP-112-000038748 | to | RLP-112-000038754 |
| RLP-112-000038762 | to | RLP-112-000038770 |
| RLP-112-000038772 | to | RLP-112-000038775 |
| RLP-112-000038788 | to | RLP-112-000038788 |

| | | |
|---|---|---|
| RLP-112-000038794 | to | RLP-112-000038797 |
| RLP-112-000038803 | to | RLP-112-000038804 |
| RLP-112-000038806 | to | RLP-112-000038816 |
| RLP-112-000038818 | to | RLP-112-000038819 |
| RLP-112-000038823 | to | RLP-112-000038824 |
| RLP-112-000038844 | to | RLP-112-000038846 |
| RLP-112-000038849 | to | RLP-112-000038867 |
| RLP-112-000038870 | to | RLP-112-000038870 |
| RLP-112-000038878 | to | RLP-112-000038880 |
| RLP-112-000038883 | to | RLP-112-000038884 |
| RLP-112-000038886 | to | RLP-112-000038888 |
| RLP-112-000038890 | to | RLP-112-000038894 |
| RLP-112-000038896 | to | RLP-112-000038897 |
| RLP-112-000038899 | to | RLP-112-000038899 |
| RLP-112-000038901 | to | RLP-112-000038901 |
| RLP-112-000038903 | to | RLP-112-000038906 |
| RLP-112-000038908 | to | RLP-112-000038918 |
| RLP-112-000038924 | to | RLP-112-000038924 |
| RLP-112-000038931 | to | RLP-112-000038931 |
| RLP-112-000038935 | to | RLP-112-000038939 |
| RLP-112-000038942 | to | RLP-112-000038942 |
| RLP-112-000038945 | to | RLP-112-000038946 |
| RLP-112-000038948 | to | RLP-112-000038952 |
| RLP-112-000038954 | to | RLP-112-000038958 |
| RLP-112-000038960 | to | RLP-112-000038961 |
| RLP-112-000038963 | to | RLP-112-000038965 |
| RLP-112-000038967 | to | RLP-112-000038967 |
| RLP-112-000038970 | to | RLP-112-000038972 |
| RLP-112-000038974 | to | RLP-112-000038975 |
| RLP-112-000038977 | to | RLP-112-000038984 |
| RLP-112-000038986 | to | RLP-112-000038986 |
| RLP-112-000038991 | to | RLP-112-000038991 |
| RLP-112-000038996 | to | RLP-112-000039003 |
| RLP-112-000039005 | to | RLP-112-000039016 |
| RLP-112-000039019 | to | RLP-112-000039034 |
| RLP-112-000039039 | to | RLP-112-000039043 |
| RLP-112-000039045 | to | RLP-112-000039048 |
| RLP-112-000039050 | to | RLP-112-000039050 |
| RLP-112-000039057 | to | RLP-112-000039066 |
| RLP-112-000039070 | to | RLP-112-000039073 |
| RLP-112-000039075 | to | RLP-112-000039083 |
| RLP-112-000039085 | to | RLP-112-000039085 |
| RLP-112-000039087 | to | RLP-112-000039093 |
| RLP-112-000039096 | to | RLP-112-000039101 |

| | | |
|---|---|---|
| RLP-112-000039104 | to | RLP-112-000039108 |
| RLP-112-000039111 | to | RLP-112-000039111 |
| RLP-112-000039116 | to | RLP-112-000039120 |
| RLP-112-000039122 | to | RLP-112-000039122 |
| RLP-112-000039124 | to | RLP-112-000039129 |
| RLP-112-000039132 | to | RLP-112-000039132 |
| RLP-112-000039134 | to | RLP-112-000039134 |
| RLP-112-000039143 | to | RLP-112-000039144 |
| RLP-112-000039150 | to | RLP-112-000039150 |
| RLP-112-000039152 | to | RLP-112-000039159 |
| RLP-112-000039161 | to | RLP-112-000039165 |
| RLP-112-000039176 | to | RLP-112-000039180 |
| RLP-112-000039182 | to | RLP-112-000039182 |
| RLP-112-000039184 | to | RLP-112-000039186 |
| RLP-112-000039188 | to | RLP-112-000039189 |
| RLP-112-000039191 | to | RLP-112-000039191 |
| RLP-112-000039194 | to | RLP-112-000039200 |
| RLP-112-000039202 | to | RLP-112-000039202 |
| RLP-112-000039204 | to | RLP-112-000039217 |
| RLP-112-000039225 | to | RLP-112-000039225 |
| RLP-112-000039235 | to | RLP-112-000039235 |
| RLP-112-000039237 | to | RLP-112-000039240 |
| RLP-112-000039243 | to | RLP-112-000039245 |
| RLP-112-000039247 | to | RLP-112-000039248 |
| RLP-112-000039252 | to | RLP-112-000039253 |
| RLP-112-000039258 | to | RLP-112-000039259 |
| RLP-112-000039261 | to | RLP-112-000039261 |
| RLP-112-000039267 | to | RLP-112-000039267 |
| RLP-112-000039271 | to | RLP-112-000039272 |
| RLP-112-000039275 | to | RLP-112-000039286 |
| RLP-112-000039288 | to | RLP-112-000039288 |
| RLP-112-000039290 | to | RLP-112-000039291 |
| RLP-112-000039294 | to | RLP-112-000039294 |
| RLP-112-000039296 | to | RLP-112-000039297 |
| RLP-112-000039300 | to | RLP-112-000039300 |
| RLP-112-000039304 | to | RLP-112-000039305 |
| RLP-112-000039308 | to | RLP-112-000039309 |
| RLP-112-000039311 | to | RLP-112-000039311 |
| RLP-112-000039315 | to | RLP-112-000039315 |
| RLP-112-000039319 | to | RLP-112-000039319 |
| RLP-112-000039322 | to | RLP-112-000039324 |
| RLP-112-000039327 | to | RLP-112-000039328 |
| RLP-112-000039334 | to | RLP-112-000039334 |
| RLP-112-000039336 | to | RLP-112-000039338 |

| | | |
|---|---|---|
| RLP-112-000039340 | to | RLP-112-000039340 |
| RLP-112-000039344 | to | RLP-112-000039345 |
| RLP-112-000039352 | to | RLP-112-000039357 |
| RLP-112-000039359 | to | RLP-112-000039364 |
| RLP-112-000039366 | to | RLP-112-000039366 |
| RLP-112-000039371 | to | RLP-112-000039373 |
| RLP-112-000039379 | to | RLP-112-000039382 |
| RLP-112-000039384 | to | RLP-112-000039388 |
| RLP-112-000039392 | to | RLP-112-000039392 |
| RLP-112-000039395 | to | RLP-112-000039397 |
| RLP-112-000039399 | to | RLP-112-000039410 |
| RLP-112-000039415 | to | RLP-112-000039415 |
| RLP-112-000039417 | to | RLP-112-000039427 |
| RLP-112-000039430 | to | RLP-112-000039442 |
| RLP-112-000039444 | to | RLP-112-000039444 |
| RLP-112-000039447 | to | RLP-112-000039449 |
| RLP-112-000039455 | to | RLP-112-000039459 |
| RLP-112-000039461 | to | RLP-112-000039461 |
| RLP-112-000039471 | to | RLP-112-000039477 |
| RLP-112-000039479 | to | RLP-112-000039488 |
| RLP-112-000039490 | to | RLP-112-000039491 |
| RLP-112-000039493 | to | RLP-112-000039493 |
| RLP-112-000039495 | to | RLP-112-000039506 |
| RLP-112-000039508 | to | RLP-112-000039510 |
| RLP-112-000039515 | to | RLP-112-000039540 |
| RLP-112-000039543 | to | RLP-112-000039546 |
| RLP-112-000039549 | to | RLP-112-000039557 |
| RLP-112-000039565 | to | RLP-112-000039565 |
| RLP-112-000039567 | to | RLP-112-000039567 |
| RLP-112-000039574 | to | RLP-112-000039574 |
| RLP-112-000039577 | to | RLP-112-000039579 |
| RLP-112-000039582 | to | RLP-112-000039582 |
| RLP-112-000039585 | to | RLP-112-000039591 |
| RLP-112-000039596 | to | RLP-112-000039603 |
| RLP-112-000039605 | to | RLP-112-000039611 |
| RLP-112-000039613 | to | RLP-112-000039615 |
| RLP-112-000039617 | to | RLP-112-000039617 |
| RLP-112-000039620 | to | RLP-112-000039623 |
| RLP-112-000039625 | to | RLP-112-000039627 |
| RLP-112-000039630 | to | RLP-112-000039630 |
| RLP-112-000039633 | to | RLP-112-000039640 |
| RLP-112-000039643 | to | RLP-112-000039650 |
| RLP-112-000039652 | to | RLP-112-000039655 |
| RLP-112-000039657 | to | RLP-112-000039657 |

| | | |
|---|---|---|
| RLP-112-000039659 | to | RLP-112-000039664 |
| RLP-112-000039666 | to | RLP-112-000039680 |
| RLP-112-000039684 | to | RLP-112-000039686 |
| RLP-112-000039701 | to | RLP-112-000039701 |
| RLP-112-000039703 | to | RLP-112-000039709 |
| RLP-112-000039711 | to | RLP-112-000039716 |
| RLP-112-000039718 | to | RLP-112-000039732 |
| RLP-112-000039734 | to | RLP-112-000039737 |
| RLP-112-000039750 | to | RLP-112-000039750 |
| RLP-112-000039755 | to | RLP-112-000039760 |
| RLP-112-000039763 | to | RLP-112-000039763 |
| RLP-112-000039765 | to | RLP-112-000039766 |
| RLP-112-000039771 | to | RLP-112-000039771 |
| RLP-112-000039773 | to | RLP-112-000039773 |
| RLP-112-000039775 | to | RLP-112-000039776 |
| RLP-112-000039778 | to | RLP-112-000039778 |
| RLP-112-000039780 | to | RLP-112-000039788 |
| RLP-112-000039790 | to | RLP-112-000039791 |
| RLP-112-000039794 | to | RLP-112-000039799 |
| RLP-112-000039801 | to | RLP-112-000039806 |
| RLP-112-000039810 | to | RLP-112-000039814 |
| RLP-112-000039816 | to | RLP-112-000039816 |
| RLP-112-000039818 | to | RLP-112-000039820 |
| RLP-112-000039822 | to | RLP-112-000039822 |
| RLP-112-000039825 | to | RLP-112-000039828 |
| RLP-112-000039831 | to | RLP-112-000039832 |
| RLP-112-000039835 | to | RLP-112-000039837 |
| RLP-112-000039839 | to | RLP-112-000039839 |
| RLP-112-000039842 | to | RLP-112-000039848 |
| RLP-112-000039853 | to | RLP-112-000039854 |
| RLP-112-000039857 | to | RLP-112-000039862 |
| RLP-112-000039865 | to | RLP-112-000039867 |
| RLP-112-000039869 | to | RLP-112-000039871 |
| RLP-112-000039873 | to | RLP-112-000039877 |
| RLP-112-000039882 | to | RLP-112-000039885 |
| RLP-112-000039893 | to | RLP-112-000039899 |
| RLP-112-000039901 | to | RLP-112-000039908 |
| RLP-112-000039913 | to | RLP-112-000039914 |
| RLP-112-000039917 | to | RLP-112-000039920 |
| RLP-112-000039925 | to | RLP-112-000039925 |
| RLP-112-000039929 | to | RLP-112-000039929 |
| RLP-112-000039931 | to | RLP-112-000039931 |
| RLP-112-000039933 | to | RLP-112-000039933 |
| RLP-112-000039957 | to | RLP-112-000039958 |

| | | |
|---|---|---|
| RLP-112-000039962 | to | RLP-112-000039965 |
| RLP-112-000039967 | to | RLP-112-000039968 |
| RLP-112-000039970 | to | RLP-112-000039979 |
| RLP-112-000039982 | to | RLP-112-000039983 |
| RLP-112-000039986 | to | RLP-112-000039988 |
| RLP-112-000039995 | to | RLP-112-000039995 |
| RLP-112-000039997 | to | RLP-112-000039999 |
| RLP-112-000040011 | to | RLP-112-000040011 |
| RLP-112-000040013 | to | RLP-112-000040017 |
| RLP-112-000040020 | to | RLP-112-000040020 |
| RLP-112-000040025 | to | RLP-112-000040025 |
| RLP-112-000040027 | to | RLP-112-000040027 |
| RLP-112-000040035 | to | RLP-112-000040035 |
| RLP-112-000040037 | to | RLP-112-000040037 |
| RLP-112-000040041 | to | RLP-112-000040045 |
| RLP-112-000040048 | to | RLP-112-000040048 |
| RLP-112-000040051 | to | RLP-112-000040051 |
| RLP-112-000040055 | to | RLP-112-000040055 |
| RLP-112-000040058 | to | RLP-112-000040058 |
| RLP-112-000040061 | to | RLP-112-000040063 |
| RLP-112-000040065 | to | RLP-112-000040066 |
| RLP-112-000040072 | to | RLP-112-000040076 |
| RLP-112-000040084 | to | RLP-112-000040087 |
| RLP-112-000040089 | to | RLP-112-000040090 |
| RLP-112-000040092 | to | RLP-112-000040092 |
| RLP-112-000040095 | to | RLP-112-000040103 |
| RLP-112-000040106 | to | RLP-112-000040111 |
| RLP-112-000040114 | to | RLP-112-000040114 |
| RLP-112-000040117 | to | RLP-112-000040118 |
| RLP-112-000040120 | to | RLP-112-000040128 |
| RLP-112-000040130 | to | RLP-112-000040131 |
| RLP-112-000040133 | to | RLP-112-000040138 |
| RLP-112-000040140 | to | RLP-112-000040141 |
| RLP-112-000040146 | to | RLP-112-000040150 |
| RLP-112-000040153 | to | RLP-112-000040162 |
| RLP-112-000040165 | to | RLP-112-000040167 |
| RLP-112-000040172 | to | RLP-112-000040173 |
| RLP-112-000040175 | to | RLP-112-000040179 |
| RLP-112-000040181 | to | RLP-112-000040182 |
| RLP-112-000040184 | to | RLP-112-000040184 |
| RLP-112-000040186 | to | RLP-112-000040186 |
| RLP-112-000040188 | to | RLP-112-000040188 |
| RLP-112-000040193 | to | RLP-112-000040194 |
| RLP-112-000040196 | to | RLP-112-000040199 |

| | | |
|---|---|---|
| RLP-112-000040201 | to | RLP-112-000040203 |
| RLP-112-000040206 | to | RLP-112-000040209 |
| RLP-112-000040215 | to | RLP-112-000040216 |
| RLP-112-000040218 | to | RLP-112-000040219 |
| RLP-112-000040221 | to | RLP-112-000040222 |
| RLP-112-000040224 | to | RLP-112-000040224 |
| RLP-112-000040229 | to | RLP-112-000040229 |
| RLP-112-000040231 | to | RLP-112-000040232 |
| RLP-112-000040236 | to | RLP-112-000040236 |
| RLP-112-000040240 | to | RLP-112-000040242 |
| RLP-112-000040244 | to | RLP-112-000040249 |
| RLP-112-000040257 | to | RLP-112-000040259 |
| RLP-112-000040261 | to | RLP-112-000040262 |
| RLP-112-000040264 | to | RLP-112-000040269 |
| RLP-112-000040271 | to | RLP-112-000040271 |
| RLP-112-000040273 | to | RLP-112-000040275 |
| RLP-112-000040277 | to | RLP-112-000040281 |
| RLP-112-000040283 | to | RLP-112-000040285 |
| RLP-112-000040288 | to | RLP-112-000040293 |
| RLP-112-000040295 | to | RLP-112-000040302 |
| RLP-112-000040304 | to | RLP-112-000040313 |
| RLP-112-000040315 | to | RLP-112-000040316 |
| RLP-112-000040321 | to | RLP-112-000040336 |
| RLP-112-000040338 | to | RLP-112-000040341 |
| RLP-112-000040345 | to | RLP-112-000040347 |
| RLP-112-000040349 | to | RLP-112-000040353 |
| RLP-112-000040355 | to | RLP-112-000040361 |
| RLP-112-000040363 | to | RLP-112-000040368 |
| RLP-112-000040372 | to | RLP-112-000040372 |
| RLP-112-000040375 | to | RLP-112-000040375 |
| RLP-112-000040378 | to | RLP-112-000040383 |
| RLP-112-000040385 | to | RLP-112-000040391 |
| RLP-112-000040398 | to | RLP-112-000040398 |
| RLP-112-000040400 | to | RLP-112-000040400 |
| RLP-112-000040405 | to | RLP-112-000040405 |
| RLP-112-000040408 | to | RLP-112-000040408 |
| RLP-112-000040415 | to | RLP-112-000040415 |
| RLP-112-000040419 | to | RLP-112-000040419 |
| RLP-112-000040423 | to | RLP-112-000040431 |
| RLP-112-000040449 | to | RLP-112-000040449 |
| RLP-112-000040458 | to | RLP-112-000040458 |
| RLP-112-000040462 | to | RLP-112-000040462 |
| RLP-112-000040464 | to | RLP-112-000040466 |
| RLP-112-000040472 | to | RLP-112-000040472 |

| | | |
|---|---|---|
| RLP-112-000040488 | to | RLP-112-000040488 |
| RLP-112-000040493 | to | RLP-112-000040501 |
| RLP-112-000040504 | to | RLP-112-000040504 |
| RLP-112-000040507 | to | RLP-112-000040519 |
| RLP-112-000040522 | to | RLP-112-000040528 |
| RLP-112-000040531 | to | RLP-112-000040533 |
| RLP-112-000040535 | to | RLP-112-000040540 |
| RLP-112-000040542 | to | RLP-112-000040542 |
| RLP-112-000040546 | to | RLP-112-000040548 |
| RLP-112-000040550 | to | RLP-112-000040553 |
| RLP-112-000040560 | to | RLP-112-000040562 |
| RLP-112-000040569 | to | RLP-112-000040572 |
| RLP-112-000040576 | to | RLP-112-000040579 |
| RLP-112-000040586 | to | RLP-112-000040593 |
| RLP-112-000040595 | to | RLP-112-000040599 |
| RLP-112-000040603 | to | RLP-112-000040603 |
| RLP-112-000040605 | to | RLP-112-000040623 |
| RLP-112-000040630 | to | RLP-112-000040642 |
| RLP-112-000040645 | to | RLP-112-000040647 |
| RLP-112-000040650 | to | RLP-112-000040667 |
| RLP-112-000040669 | to | RLP-112-000040669 |
| RLP-112-000040676 | to | RLP-112-000040679 |
| RLP-112-000040681 | to | RLP-112-000040681 |
| RLP-112-000040683 | to | RLP-112-000040703 |
| RLP-112-000040708 | to | RLP-112-000040711 |
| RLP-112-000040713 | to | RLP-112-000040714 |
| RLP-112-000040716 | to | RLP-112-000040717 |
| RLP-112-000040720 | to | RLP-112-000040723 |
| RLP-112-000040725 | to | RLP-112-000040731 |
| RLP-112-000040734 | to | RLP-112-000040734 |
| RLP-112-000040741 | to | RLP-112-000040742 |
| RLP-112-000040744 | to | RLP-112-000040744 |
| RLP-112-000040764 | to | RLP-112-000040764 |
| RLP-112-000040776 | to | RLP-112-000040776 |
| RLP-112-000040778 | to | RLP-112-000040778 |
| RLP-112-000040780 | to | RLP-112-000040785 |
| RLP-112-000040787 | to | RLP-112-000040790 |
| RLP-112-000040792 | to | RLP-112-000040794 |
| RLP-112-000040799 | to | RLP-112-000040799 |
| RLP-112-000040806 | to | RLP-112-000040809 |
| RLP-112-000040814 | to | RLP-112-000040814 |
| RLP-112-000040816 | to | RLP-112-000040818 |
| RLP-112-000040821 | to | RLP-112-000040824 |
| RLP-112-000040827 | to | RLP-112-000040835 |

| | | |
|---|---|---|
| RLP-112-000040837 | to | RLP-112-000040840 |
| RLP-112-000040842 | to | RLP-112-000040846 |
| RLP-112-000040848 | to | RLP-112-000040861 |
| RLP-112-000040864 | to | RLP-112-000040865 |
| RLP-112-000040869 | to | RLP-112-000040869 |
| RLP-112-000040872 | to | RLP-112-000040872 |
| RLP-112-000040875 | to | RLP-112-000040875 |
| RLP-112-000040877 | to | RLP-112-000040882 |
| RLP-112-000040885 | to | RLP-112-000040893 |
| RLP-112-000040896 | to | RLP-112-000040896 |
| RLP-112-000040900 | to | RLP-112-000040903 |
| RLP-112-000040906 | to | RLP-112-000040908 |
| RLP-112-000040910 | to | RLP-112-000040920 |
| RLP-112-000040922 | to | RLP-112-000040924 |
| RLP-112-000040926 | to | RLP-112-000040926 |
| RLP-112-000040928 | to | RLP-112-000040929 |
| RLP-112-000040932 | to | RLP-112-000040938 |
| RLP-112-000040941 | to | RLP-112-000040948 |
| RLP-112-000040950 | to | RLP-112-000040959 |
| RLP-112-000040962 | to | RLP-112-000040962 |
| RLP-112-000040967 | to | RLP-112-000040970 |
| RLP-112-000040972 | to | RLP-112-000040976 |
| RLP-112-000041002 | to | RLP-112-000041002 |
| RLP-112-000041010 | to | RLP-112-000041010 |
| RLP-112-000041013 | to | RLP-112-000041018 |
| RLP-112-000041020 | to | RLP-112-000041021 |
| RLP-112-000041023 | to | RLP-112-000041023 |
| RLP-112-000041026 | to | RLP-112-000041030 |
| RLP-112-000041032 | to | RLP-112-000041038 |
| RLP-112-000041043 | to | RLP-112-000041052 |
| RLP-112-000041054 | to | RLP-112-000041057 |
| RLP-112-000041060 | to | RLP-112-000041066 |
| RLP-112-000041069 | to | RLP-112-000041069 |
| RLP-112-000041075 | to | RLP-112-000041075 |
| RLP-112-000041077 | to | RLP-112-000041085 |
| RLP-112-000041095 | to | RLP-112-000041106 |
| RLP-112-000041109 | to | RLP-112-000041118 |
| RLP-112-000041128 | to | RLP-112-000041133 |
| RLP-112-000041137 | to | RLP-112-000041138 |
| RLP-112-000041140 | to | RLP-112-000041140 |
| RLP-112-000041143 | to | RLP-112-000041143 |
| RLP-112-000041145 | to | RLP-112-000041145 |
| RLP-112-000041151 | to | RLP-112-000041158 |
| RLP-112-000041160 | to | RLP-112-000041166 |

| | | |
|---|---|---|
| RLP-112-000041172 | to | RLP-112-000041181 |
| RLP-112-000041183 | to | RLP-112-000041186 |
| RLP-112-000041189 | to | RLP-112-000041204 |
| RLP-112-000041207 | to | RLP-112-000041211 |
| RLP-112-000041213 | to | RLP-112-000041213 |
| RLP-112-000041215 | to | RLP-112-000041225 |
| RLP-112-000041228 | to | RLP-112-000041231 |
| RLP-112-000041233 | to | RLP-112-000041234 |
| RLP-112-000041245 | to | RLP-112-000041246 |
| RLP-112-000041252 | to | RLP-112-000041253 |
| RLP-112-000041255 | to | RLP-112-000041262 |
| RLP-112-000041264 | to | RLP-112-000041264 |
| RLP-112-000041272 | to | RLP-112-000041276 |
| RLP-112-000041279 | to | RLP-112-000041280 |
| RLP-112-000041284 | to | RLP-112-000041287 |
| RLP-112-000041289 | to | RLP-112-000041289 |
| RLP-112-000041291 | to | RLP-112-000041292 |
| RLP-112-000041295 | to | RLP-112-000041295 |
| RLP-112-000041297 | to | RLP-112-000041297 |
| RLP-112-000041300 | to | RLP-112-000041301 |
| RLP-112-000041303 | to | RLP-112-000041307 |
| RLP-112-000041315 | to | RLP-112-000041320 |
| RLP-112-000041322 | to | RLP-112-000041329 |
| RLP-112-000041331 | to | RLP-112-000041340 |
| RLP-112-000041349 | to | RLP-112-000041349 |
| RLP-112-000041351 | to | RLP-112-000041352 |
| RLP-112-000041354 | to | RLP-112-000041356 |
| RLP-112-000041360 | to | RLP-112-000041370 |
| RLP-112-000041380 | to | RLP-112-000041389 |
| RLP-112-000041392 | to | RLP-112-000041400 |
| RLP-112-000041406 | to | RLP-112-000041419 |
| RLP-112-000041421 | to | RLP-112-000041428 |
| RLP-112-000041430 | to | RLP-112-000041436 |
| RLP-112-000041441 | to | RLP-112-000041454 |
| RLP-112-000041456 | to | RLP-112-000041461 |
| RLP-112-000041463 | to | RLP-112-000041465 |
| RLP-112-000041467 | to | RLP-112-000041469 |
| RLP-112-000041471 | to | RLP-112-000041476 |
| RLP-112-000041478 | to | RLP-112-000041479 |
| RLP-112-000041481 | to | RLP-112-000041481 |
| RLP-112-000041483 | to | RLP-112-000041488 |
| RLP-112-000041496 | to | RLP-112-000041498 |
| RLP-112-000041500 | to | RLP-112-000041505 |
| RLP-112-000041508 | to | RLP-112-000041518 |

| | | |
|---|---|---|
| RLP-112-000041521 | to | RLP-112-000041525 |
| RLP-112-000041527 | to | RLP-112-000041538 |
| RLP-112-000041540 | to | RLP-112-000041555 |
| RLP-112-000041557 | to | RLP-112-000041558 |
| RLP-112-000041560 | to | RLP-112-000041560 |
| RLP-112-000041562 | to | RLP-112-000041564 |
| RLP-112-000041566 | to | RLP-112-000041567 |
| RLP-112-000041608 | to | RLP-112-000041608 |
| RLP-112-000041614 | to | RLP-112-000041614 |
| RLP-112-000041681 | to | RLP-112-000041681 |
| RLP-112-000041707 | to | RLP-112-000041708 |
| RLP-112-000041716 | to | RLP-112-000041716 |
| RLP-112-000041718 | to | RLP-112-000041718 |
| RLP-112-000041720 | to | RLP-112-000041721 |
| RLP-112-000041723 | to | RLP-112-000041723 |
| RLP-112-000041725 | to | RLP-112-000041725 |
| RLP-112-000041727 | to | RLP-112-000041727 |
| RLP-112-000041729 | to | RLP-112-000041729 |
| RLP-112-000041731 | to | RLP-112-000041732 |
| RLP-112-000041750 | to | RLP-112-000041751 |
| RLP-112-000041757 | to | RLP-112-000041757 |
| RLP-112-000041760 | to | RLP-112-000041764 |
| RLP-112-000041766 | to | RLP-112-000041767 |
| RLP-112-000041769 | to | RLP-112-000041769 |
| RLP-112-000041777 | to | RLP-112-000041786 |
| RLP-112-000041788 | to | RLP-112-000041789 |
| RLP-112-000041792 | to | RLP-112-000041801 |
| RLP-112-000041806 | to | RLP-112-000041807 |
| RLP-112-000041809 | to | RLP-112-000041815 |
| RLP-112-000041817 | to | RLP-112-000041825 |
| RLP-112-000041831 | to | RLP-112-000041831 |
| RLP-112-000041833 | to | RLP-112-000041834 |
| RLP-112-000041836 | to | RLP-112-000041836 |
| RLP-112-000041838 | to | RLP-112-000041838 |
| RLP-112-000041840 | to | RLP-112-000041842 |
| RLP-112-000041844 | to | RLP-112-000041846 |
| RLP-112-000041848 | to | RLP-112-000041849 |
| RLP-112-000041851 | to | RLP-112-000041851 |
| RLP-112-000041864 | to | RLP-112-000041873 |
| RLP-112-000041875 | to | RLP-112-000041879 |
| RLP-112-000041884 | to | RLP-112-000041889 |
| RLP-112-000041891 | to | RLP-112-000041893 |
| RLP-112-000041895 | to | RLP-112-000041897 |
| RLP-112-000041899 | to | RLP-112-000041901 |

| | | |
|---|---|---|
| RLP-112-000041912 | to | RLP-112-000041917 |
| RLP-112-000041923 | to | RLP-112-000041928 |
| RLP-112-000041930 | to | RLP-112-000041931 |
| RLP-112-000041933 | to | RLP-112-000041938 |
| RLP-112-000041944 | to | RLP-112-000041944 |
| RLP-112-000041946 | to | RLP-112-000041948 |
| RLP-112-000041950 | to | RLP-112-000041950 |
| RLP-112-000041952 | to | RLP-112-000041952 |
| RLP-112-000041955 | to | RLP-112-000041964 |
| RLP-112-000041967 | to | RLP-112-000041967 |
| RLP-112-000041971 | to | RLP-112-000041974 |
| RLP-112-000041976 | to | RLP-112-000041978 |
| RLP-112-000041980 | to | RLP-112-000041983 |
| RLP-112-000041987 | to | RLP-112-000041996 |
| RLP-112-000041998 | to | RLP-112-000042003 |
| RLP-112-000042005 | to | RLP-112-000042005 |
| RLP-112-000042007 | to | RLP-112-000042008 |
| RLP-112-000042010 | to | RLP-112-000042022 |
| RLP-112-000042028 | to | RLP-112-000042030 |
| RLP-112-000042033 | to | RLP-112-000042037 |
| RLP-112-000042039 | to | RLP-112-000042044 |
| RLP-112-000042046 | to | RLP-112-000042048 |
| RLP-112-000042053 | to | RLP-112-000042056 |
| RLP-112-000042058 | to | RLP-112-000042074 |
| RLP-112-000042076 | to | RLP-112-000042081 |
| RLP-112-000042084 | to | RLP-112-000042089 |
| RLP-112-000042091 | to | RLP-112-000042094 |
| RLP-112-000042096 | to | RLP-112-000042099 |
| RLP-112-000042102 | to | RLP-112-000042105 |
| RLP-112-000042107 | to | RLP-112-000042108 |
| RLP-112-000042110 | to | RLP-112-000042117 |
| RLP-112-000042132 | to | RLP-112-000042133 |
| RLP-112-000042138 | to | RLP-112-000042142 |
| RLP-112-000042145 | to | RLP-112-000042149 |
| RLP-112-000042152 | to | RLP-112-000042159 |
| RLP-112-000042162 | to | RLP-112-000042163 |
| RLP-112-000042168 | to | RLP-112-000042171 |
| RLP-112-000042174 | to | RLP-112-000042174 |
| RLP-112-000042178 | to | RLP-112-000042180 |
| RLP-112-000042182 | to | RLP-112-000042190 |
| RLP-112-000042193 | to | RLP-112-000042193 |
| RLP-112-000042197 | to | RLP-112-000042197 |
| RLP-112-000042201 | to | RLP-112-000042202 |
| RLP-112-000042205 | to | RLP-112-000042206 |

| | | |
|---|---|---|
| RLP-112-000042208 | to | RLP-112-000042214 |
| RLP-112-000042216 | to | RLP-112-000042216 |
| RLP-112-000042218 | to | RLP-112-000042219 |
| RLP-112-000042226 | to | RLP-112-000042227 |
| RLP-112-000042229 | to | RLP-112-000042236 |
| RLP-112-000042239 | to | RLP-112-000042239 |
| RLP-112-000042242 | to | RLP-112-000042243 |
| RLP-112-000042247 | to | RLP-112-000042249 |
| RLP-112-000042252 | to | RLP-112-000042252 |
| RLP-112-000042255 | to | RLP-112-000042258 |
| RLP-112-000042260 | to | RLP-112-000042261 |
| RLP-112-000042266 | to | RLP-112-000042280 |
| RLP-112-000042283 | to | RLP-112-000042286 |
| RLP-112-000042289 | to | RLP-112-000042293 |
| RLP-112-000042295 | to | RLP-112-000042297 |
| RLP-112-000042299 | to | RLP-112-000042299 |
| RLP-112-000042303 | to | RLP-112-000042306 |
| RLP-112-000042309 | to | RLP-112-000042315 |
| RLP-112-000042320 | to | RLP-112-000042320 |
| RLP-112-000042322 | to | RLP-112-000042331 |
| RLP-112-000042337 | to | RLP-112-000042340 |
| RLP-112-000042345 | to | RLP-112-000042348 |
| RLP-112-000042351 | to | RLP-112-000042353 |
| RLP-112-000042355 | to | RLP-112-000042360 |
| RLP-112-000042362 | to | RLP-112-000042362 |
| RLP-112-000042367 | to | RLP-112-000042370 |
| RLP-112-000042372 | to | RLP-112-000042374 |
| RLP-112-000042377 | to | RLP-112-000042378 |
| RLP-112-000042384 | to | RLP-112-000042384 |
| RLP-112-000042387 | to | RLP-112-000042387 |
| RLP-112-000042389 | to | RLP-112-000042389 |
| RLP-112-000042394 | to | RLP-112-000042394 |
| RLP-112-000042400 | to | RLP-112-000042400 |
| RLP-112-000042405 | to | RLP-112-000042435 |
| RLP-112-000042437 | to | RLP-112-000042437 |
| RLP-112-000042439 | to | RLP-112-000042441 |
| RLP-112-000042444 | to | RLP-112-000042450 |
| RLP-112-000042452 | to | RLP-112-000042474 |
| RLP-112-000042477 | to | RLP-112-000042481 |
| RLP-112-000042483 | to | RLP-112-000042491 |
| RLP-112-000042494 | to | RLP-112-000042496 |
| RLP-112-000042505 | to | RLP-112-000042505 |
| RLP-112-000042509 | to | RLP-112-000042514 |
| RLP-112-000042516 | to | RLP-112-000042516 |

| | | |
|---|---|---|
| RLP-112-000042522 | to | RLP-112-000042522 |
| RLP-112-000042524 | to | RLP-112-000042524 |
| RLP-112-000042527 | to | RLP-112-000042531 |
| RLP-112-000042533 | to | RLP-112-000042543 |
| RLP-112-000042546 | to | RLP-112-000042555 |
| RLP-112-000042558 | to | RLP-112-000042558 |
| RLP-112-000042561 | to | RLP-112-000042563 |
| RLP-112-000042565 | to | RLP-112-000042565 |
| RLP-112-000042571 | to | RLP-112-000042573 |
| RLP-112-000042575 | to | RLP-112-000042576 |
| RLP-112-000042579 | to | RLP-112-000042579 |
| RLP-112-000042583 | to | RLP-112-000042587 |
| RLP-112-000042589 | to | RLP-112-000042590 |
| RLP-112-000042593 | to | RLP-112-000042595 |
| RLP-112-000042597 | to | RLP-112-000042597 |
| RLP-112-000042602 | to | RLP-112-000042603 |
| RLP-112-000042607 | to | RLP-112-000042607 |
| RLP-112-000042610 | to | RLP-112-000042615 |
| RLP-112-000042617 | to | RLP-112-000042617 |
| RLP-112-000042623 | to | RLP-112-000042623 |
| RLP-112-000042625 | to | RLP-112-000042627 |
| RLP-112-000042629 | to | RLP-112-000042631 |
| RLP-112-000042633 | to | RLP-112-000042634 |
| RLP-112-000042637 | to | RLP-112-000042642 |
| RLP-112-000042645 | to | RLP-112-000042648 |
| RLP-112-000042660 | to | RLP-112-000042660 |
| RLP-112-000042662 | to | RLP-112-000042665 |
| RLP-112-000042670 | to | RLP-112-000042671 |
| RLP-112-000042674 | to | RLP-112-000042675 |
| RLP-112-000042677 | to | RLP-112-000042677 |
| RLP-112-000042679 | to | RLP-112-000042680 |
| RLP-112-000042682 | to | RLP-112-000042695 |
| RLP-112-000042698 | to | RLP-112-000042704 |
| RLP-112-000042707 | to | RLP-112-000042718 |
| RLP-112-000042720 | to | RLP-112-000042728 |
| RLP-112-000042741 | to | RLP-112-000042747 |
| RLP-112-000042750 | to | RLP-112-000042752 |
| RLP-112-000042755 | to | RLP-112-000042756 |
| RLP-112-000042764 | to | RLP-112-000042769 |
| RLP-112-000042771 | to | RLP-112-000042773 |
| RLP-112-000042775 | to | RLP-112-000042803 |
| RLP-112-000042806 | to | RLP-112-000042807 |
| RLP-112-000042810 | to | RLP-112-000042816 |
| RLP-112-000042819 | to | RLP-112-000042819 |

| | | |
|---|---|---|
| RLP-112-000042827 | to | RLP-112-000042827 |
| RLP-112-000042829 | to | RLP-112-000042829 |
| RLP-112-000042831 | to | RLP-112-000042836 |
| RLP-112-000042845 | to | RLP-112-000042846 |
| RLP-112-000042848 | to | RLP-112-000042853 |
| RLP-112-000042855 | to | RLP-112-000042859 |
| RLP-112-000042870 | to | RLP-112-000042870 |
| RLP-112-000042873 | to | RLP-112-000042875 |
| RLP-112-000042877 | to | RLP-112-000042885 |
| RLP-112-000042889 | to | RLP-112-000042892 |
| RLP-112-000042894 | to | RLP-112-000042894 |
| RLP-112-000042896 | to | RLP-112-000042899 |
| RLP-112-000042903 | to | RLP-112-000042911 |
| RLP-112-000042916 | to | RLP-112-000042917 |
| RLP-112-000042919 | to | RLP-112-000042924 |
| RLP-112-000042927 | to | RLP-112-000042929 |
| RLP-112-000042931 | to | RLP-112-000042946 |
| RLP-112-000042949 | to | RLP-112-000042949 |
| RLP-112-000042953 | to | RLP-112-000042962 |
| RLP-112-000042964 | to | RLP-112-000042992 |
| RLP-112-000042994 | to | RLP-112-000042995 |
| RLP-112-000042997 | to | RLP-112-000043006 |
| RLP-112-000043008 | to | RLP-112-000043008 |
| RLP-112-000043011 | to | RLP-112-000043015 |
| RLP-112-000043018 | to | RLP-112-000043030 |
| RLP-112-000043032 | to | RLP-112-000043045 |
| RLP-112-000043047 | to | RLP-112-000043051 |
| RLP-112-000043053 | to | RLP-112-000043058 |
| RLP-112-000043060 | to | RLP-112-000043060 |
| RLP-112-000043062 | to | RLP-112-000043063 |
| RLP-112-000043065 | to | RLP-112-000043083 |
| RLP-112-000043086 | to | RLP-112-000043088 |
| RLP-112-000043093 | to | RLP-112-000043094 |
| RLP-112-000043133 | to | RLP-112-000043133 |
| RLP-112-000043151 | to | RLP-112-000043152 |
| RLP-112-000043159 | to | RLP-112-000043159 |
| RLP-112-000043161 | to | RLP-112-000043161 |
| RLP-112-000043163 | to | RLP-112-000043164 |
| RLP-112-000043167 | to | RLP-112-000043167 |
| RLP-112-000043170 | to | RLP-112-000043176 |
| RLP-112-000043178 | to | RLP-112-000043185 |
| RLP-112-000043187 | to | RLP-112-000043187 |
| RLP-112-000043189 | to | RLP-112-000043189 |
| RLP-112-000043191 | to | RLP-112-000043191 |

| | | |
|---|---|---|
| RLP-112-000043195 | to | RLP-112-000043201 |
| RLP-112-000043203 | to | RLP-112-000043207 |
| RLP-112-000043214 | to | RLP-112-000043215 |
| RLP-112-000043218 | to | RLP-112-000043224 |
| RLP-112-000043227 | to | RLP-112-000043231 |
| RLP-112-000043233 | to | RLP-112-000043235 |
| RLP-112-000043237 | to | RLP-112-000043238 |
| RLP-112-000043240 | to | RLP-112-000043243 |
| RLP-112-000043245 | to | RLP-112-000043247 |
| RLP-112-000043251 | to | RLP-112-000043251 |
| RLP-112-000043256 | to | RLP-112-000043257 |
| RLP-112-000043259 | to | RLP-112-000043264 |
| RLP-112-000043268 | to | RLP-112-000043268 |
| RLP-112-000043273 | to | RLP-112-000043275 |
| RLP-112-000043277 | to | RLP-112-000043277 |
| RLP-112-000043283 | to | RLP-112-000043292 |
| RLP-112-000043299 | to | RLP-112-000043305 |
| RLP-112-000043313 | to | RLP-112-000043320 |
| RLP-112-000043322 | to | RLP-112-000043322 |
| RLP-112-000043324 | to | RLP-112-000043325 |
| RLP-112-000043327 | to | RLP-112-000043328 |
| RLP-112-000043330 | to | RLP-112-000043335 |
| RLP-112-000043339 | to | RLP-112-000043339 |
| RLP-112-000043348 | to | RLP-112-000043355 |
| RLP-112-000043357 | to | RLP-112-000043359 |
| RLP-112-000043363 | to | RLP-112-000043367 |
| RLP-112-000043369 | to | RLP-112-000043373 |
| RLP-112-000043379 | to | RLP-112-000043379 |
| RLP-112-000043388 | to | RLP-112-000043392 |
| RLP-112-000043395 | to | RLP-112-000043395 |
| RLP-112-000043399 | to | RLP-112-000043399 |
| RLP-112-000043402 | to | RLP-112-000043407 |
| RLP-112-000043410 | to | RLP-112-000043410 |
| RLP-112-000043412 | to | RLP-112-000043415 |
| RLP-112-000043417 | to | RLP-112-000043417 |
| RLP-112-000043419 | to | RLP-112-000043421 |
| RLP-112-000043425 | to | RLP-112-000043439 |
| RLP-112-000043442 | to | RLP-112-000043442 |
| RLP-112-000043445 | to | RLP-112-000043445 |
| RLP-112-000043448 | to | RLP-112-000043451 |
| RLP-112-000043454 | to | RLP-112-000043463 |
| RLP-112-000043465 | to | RLP-112-000043470 |
| RLP-112-000043474 | to | RLP-112-000043475 |
| RLP-112-000043485 | to | RLP-112-000043514 |

| | | |
|---|---|---|
| RLP-112-000043529 | to | RLP-112-000043534 |
| RLP-112-000043538 | to | RLP-112-000043541 |
| RLP-112-000043543 | to | RLP-112-000043543 |
| RLP-112-000043547 | to | RLP-112-000043551 |
| RLP-112-000043554 | to | RLP-112-000043554 |
| RLP-112-000043556 | to | RLP-112-000043556 |
| RLP-112-000043567 | to | RLP-112-000043571 |
| RLP-112-000043578 | to | RLP-112-000043580 |
| RLP-112-000043584 | to | RLP-112-000043585 |
| RLP-112-000043591 | to | RLP-112-000043594 |
| RLP-112-000043598 | to | RLP-112-000043604 |
| RLP-112-000043609 | to | RLP-112-000043631 |
| RLP-112-000043633 | to | RLP-112-000043639 |
| RLP-112-000043641 | to | RLP-112-000043646 |
| RLP-112-000043648 | to | RLP-112-000043666 |
| RLP-112-000043669 | to | RLP-112-000043671 |
| RLP-112-000043674 | to | RLP-112-000043676 |
| RLP-112-000043678 | to | RLP-112-000043679 |
| RLP-112-000043682 | to | RLP-112-000043688 |
| RLP-112-000043690 | to | RLP-112-000043691 |
| RLP-112-000043693 | to | RLP-112-000043701 |
| RLP-112-000043703 | to | RLP-112-000043709 |
| RLP-112-000043715 | to | RLP-112-000043722 |
| RLP-112-000043729 | to | RLP-112-000043729 |
| RLP-112-000043733 | to | RLP-112-000043736 |
| RLP-112-000043741 | to | RLP-112-000043741 |
| RLP-112-000043743 | to | RLP-112-000043745 |
| RLP-112-000043752 | to | RLP-112-000043763 |
| RLP-112-000043765 | to | RLP-112-000043767 |
| RLP-112-000043772 | to | RLP-112-000043773 |
| RLP-112-000043775 | to | RLP-112-000043775 |
| RLP-112-000043777 | to | RLP-112-000043791 |
| RLP-112-000043793 | to | RLP-112-000043793 |
| RLP-112-000043795 | to | RLP-112-000043795 |
| RLP-112-000043798 | to | RLP-112-000043811 |
| RLP-112-000043814 | to | RLP-112-000043818 |
| RLP-112-000043823 | to | RLP-112-000043831 |
| RLP-112-000043833 | to | RLP-112-000043836 |
| RLP-112-000043838 | to | RLP-112-000043846 |
| RLP-112-000043848 | to | RLP-112-000043852 |
| RLP-112-000043854 | to | RLP-112-000043860 |
| RLP-112-000043864 | to | RLP-112-000043867 |
| RLP-112-000043869 | to | RLP-112-000043870 |
| RLP-112-000043872 | to | RLP-112-000043888 |

114

| | | |
|---|---|---|
| RLP-112-000043890 | to | RLP-112-000043890 |
| RLP-112-000043892 | to | RLP-112-000043907 |
| RLP-112-000043909 | to | RLP-112-000043910 |
| RLP-112-000043912 | to | RLP-112-000043919 |
| RLP-112-000043921 | to | RLP-112-000043929 |
| RLP-112-000043932 | to | RLP-112-000043951 |
| RLP-112-000043953 | to | RLP-112-000043954 |
| RLP-112-000043967 | to | RLP-112-000043968 |
| RLP-112-000043971 | to | RLP-112-000043972 |
| RLP-112-000043974 | to | RLP-112-000043977 |
| RLP-112-000043979 | to | RLP-112-000043980 |
| RLP-112-000043985 | to | RLP-112-000043990 |
| RLP-112-000043992 | to | RLP-112-000043992 |
| RLP-112-000043994 | to | RLP-112-000043996 |
| RLP-112-000043998 | to | RLP-112-000043998 |
| RLP-112-000044000 | to | RLP-112-000044003 |
| RLP-112-000044006 | to | RLP-112-000044007 |
| RLP-112-000044009 | to | RLP-112-000044009 |
| RLP-112-000044011 | to | RLP-112-000044013 |
| RLP-112-000044015 | to | RLP-112-000044021 |
| RLP-112-000044023 | to | RLP-112-000044025 |
| RLP-112-000044027 | to | RLP-112-000044030 |
| RLP-112-000044033 | to | RLP-112-000044033 |
| RLP-112-000044040 | to | RLP-112-000044044 |
| RLP-112-000044046 | to | RLP-112-000044120 |
| RLP-112-000044126 | to | RLP-112-000044132 |
| RLP-112-000044135 | to | RLP-112-000044143 |
| RLP-112-000044147 | to | RLP-112-000044148 |
| RLP-112-000044150 | to | RLP-112-000044159 |
| RLP-112-000044161 | to | RLP-112-000044173 |
| RLP-112-000044178 | to | RLP-112-000044183 |
| RLP-112-000044185 | to | RLP-112-000044187 |
| RLP-112-000044189 | to | RLP-112-000044191 |
| RLP-112-000044193 | to | RLP-112-000044195 |
| RLP-112-000044200 | to | RLP-112-000044208 |
| RLP-112-000044210 | to | RLP-112-000044210 |
| RLP-112-000044223 | to | RLP-112-000044224 |
| RLP-112-000044226 | to | RLP-112-000044228 |
| RLP-112-000044231 | to | RLP-112-000044240 |
| RLP-112-000044242 | to | RLP-112-000044249 |
| RLP-112-000044251 | to | RLP-112-000044255 |
| RLP-112-000044258 | to | RLP-112-000044266 |
| RLP-112-000044268 | to | RLP-112-000044268 |
| RLP-112-000044270 | to | RLP-112-000044283 |

| | | |
|---|---|---|
| RLP-112-000044285 | to | RLP-112-000044295 |
| RLP-112-000044297 | to | RLP-112-000044297 |
| RLP-112-000044302 | to | RLP-112-000044304 |
| RLP-112-000044306 | to | RLP-112-000044307 |
| RLP-112-000044309 | to | RLP-112-000044313 |
| RLP-112-000044315 | to | RLP-112-000044315 |
| RLP-112-000044318 | to | RLP-112-000044321 |
| RLP-112-000044329 | to | RLP-112-000044336 |
| RLP-112-000044339 | to | RLP-112-000044341 |
| RLP-112-000044349 | to | RLP-112-000044358 |
| RLP-112-000044360 | to | RLP-112-000044361 |
| RLP-112-000044363 | to | RLP-112-000044364 |
| RLP-112-000044367 | to | RLP-112-000044367 |
| RLP-112-000044371 | to | RLP-112-000044371 |
| RLP-112-000044373 | to | RLP-112-000044373 |
| RLP-112-000044375 | to | RLP-112-000044379 |
| RLP-112-000044381 | to | RLP-112-000044381 |
| RLP-112-000044383 | to | RLP-112-000044384 |
| RLP-112-000044386 | to | RLP-112-000044389 |
| RLP-112-000044391 | to | RLP-112-000044420 |
| RLP-112-000044422 | to | RLP-112-000044425 |
| RLP-112-000044427 | to | RLP-112-000044427 |
| RLP-112-000044429 | to | RLP-112-000044431 |
| RLP-112-000044433 | to | RLP-112-000044439 |
| RLP-112-000044441 | to | RLP-112-000044449 |
| RLP-112-000044451 | to | RLP-112-000044455 |
| RLP-112-000044457 | to | RLP-112-000044460 |
| RLP-112-000044464 | to | RLP-112-000044467 |
| RLP-112-000044483 | to | RLP-112-000044483 |
| RLP-112-000044485 | to | RLP-112-000044485 |
| RLP-112-000044490 | to | RLP-112-000044490 |
| RLP-112-000044492 | to | RLP-112-000044495 |
| RLP-112-000044497 | to | RLP-112-000044497 |
| RLP-112-000044499 | to | RLP-112-000044501 |
| RLP-112-000044503 | to | RLP-112-000044511 |
| RLP-112-000044513 | to | RLP-112-000044514 |
| RLP-112-000044516 | to | RLP-112-000044520 |
| RLP-112-000044522 | to | RLP-112-000044529 |
| RLP-112-000044531 | to | RLP-112-000044541 |
| RLP-112-000044543 | to | RLP-112-000044544 |
| RLP-112-000044547 | to | RLP-112-000044549 |
| RLP-112-000044552 | to | RLP-112-000044568 |
| RLP-112-000044572 | to | RLP-112-000044580 |
| RLP-112-000044590 | to | RLP-112-000044594 |

| | | |
|---|---|---|
| RLP-112-000044596 | to | RLP-112-000044596 |
| RLP-112-000044598 | to | RLP-112-000044598 |
| RLP-112-000044601 | to | RLP-112-000044601 |
| RLP-112-000044603 | to | RLP-112-000044606 |
| RLP-112-000044610 | to | RLP-112-000044615 |
| RLP-112-000044617 | to | RLP-112-000044638 |
| RLP-112-000044640 | to | RLP-112-000044643 |
| RLP-112-000044650 | to | RLP-112-000044654 |
| RLP-112-000044659 | to | RLP-112-000044665 |
| RLP-112-000044669 | to | RLP-112-000044669 |
| RLP-112-000044680 | to | RLP-112-000044684 |
| RLP-112-000044689 | to | RLP-112-000044714 |
| RLP-112-000044717 | to | RLP-112-000044753 |
| RLP-112-000044755 | to | RLP-112-000044755 |
| RLP-112-000044757 | to | RLP-112-000044773 |
| RLP-112-000044775 | to | RLP-112-000044776 |
| RLP-112-000044780 | to | RLP-112-000044781 |
| RLP-112-000044785 | to | RLP-112-000044790 |
| RLP-112-000044792 | to | RLP-112-000044792 |
| RLP-112-000044794 | to | RLP-112-000044824 |
| RLP-112-000044828 | to | RLP-112-000044832 |
| RLP-112-000044834 | to | RLP-112-000044837 |
| RLP-112-000044839 | to | RLP-112-000044839 |
| RLP-112-000044841 | to | RLP-112-000044872 |
| RLP-112-000044874 | to | RLP-112-000044874 |
| RLP-112-000044889 | to | RLP-112-000044900 |
| RLP-112-000044902 | to | RLP-112-000044909 |
| RLP-112-000044915 | to | RLP-112-000044915 |
| RLP-112-000044920 | to | RLP-112-000044920 |
| RLP-112-000044939 | to | RLP-112-000044942 |
| RLP-112-000044946 | to | RLP-112-000044949 |
| RLP-112-000044951 | to | RLP-112-000044952 |
| RLP-112-000044954 | to | RLP-112-000044956 |
| RLP-112-000044959 | to | RLP-112-000044961 |
| RLP-112-000044963 | to | RLP-112-000044970 |
| RLP-112-000044977 | to | RLP-112-000044979 |
| RLP-112-000044981 | to | RLP-112-000044981 |
| RLP-112-000044984 | to | RLP-112-000044985 |
| RLP-112-000044987 | to | RLP-112-000044987 |
| RLP-112-000044999 | to | RLP-112-000045000 |
| RLP-112-000045002 | to | RLP-112-000045009 |
| RLP-112-000045011 | to | RLP-112-000045014 |
| RLP-112-000045023 | to | RLP-112-000045023 |
| RLP-112-000045025 | to | RLP-112-000045031 |

| | | |
|---|---|---|
| RLP-112-000045033 | to | RLP-112-000045035 |
| RLP-112-000045037 | to | RLP-112-000045042 |
| RLP-112-000045044 | to | RLP-112-000045046 |
| RLP-112-000045048 | to | RLP-112-000045055 |
| RLP-112-000045057 | to | RLP-112-000045061 |
| RLP-112-000045064 | to | RLP-112-000045075 |
| RLP-112-000045078 | to | RLP-112-000045096 |
| RLP-112-000045098 | to | RLP-112-000045102 |
| RLP-112-000045104 | to | RLP-112-000045104 |
| RLP-112-000045107 | to | RLP-112-000045132 |
| RLP-112-000045136 | to | RLP-112-000045138 |
| RLP-112-000045147 | to | RLP-112-000045168 |
| RLP-112-000045170 | to | RLP-112-000045170 |
| RLP-112-000045175 | to | RLP-112-000045181 |
| RLP-112-000045184 | to | RLP-112-000045184 |
| RLP-112-000045194 | to | RLP-112-000045194 |
| RLP-112-000045198 | to | RLP-112-000045206 |
| RLP-112-000045208 | to | RLP-112-000045211 |
| RLP-112-000045214 | to | RLP-112-000045219 |
| RLP-112-000045227 | to | RLP-112-000045228 |
| RLP-112-000045234 | to | RLP-112-000045234 |
| RLP-112-000045242 | to | RLP-112-000045243 |
| RLP-112-000045246 | to | RLP-112-000045251 |
| RLP-112-000045253 | to | RLP-112-000045258 |
| RLP-112-000045263 | to | RLP-112-000045266 |
| RLP-112-000045268 | to | RLP-112-000045269 |
| RLP-112-000045271 | to | RLP-112-000045275 |
| RLP-112-000045280 | to | RLP-112-000045283 |
| RLP-112-000045285 | to | RLP-112-000045288 |
| RLP-112-000045290 | to | RLP-112-000045290 |
| RLP-112-000045292 | to | RLP-112-000045318 |
| RLP-112-000045322 | to | RLP-112-000045322 |
| RLP-112-000045324 | to | RLP-112-000045324 |
| RLP-112-000045326 | to | RLP-112-000045327 |
| RLP-112-000045329 | to | RLP-112-000045329 |
| RLP-112-000045332 | to | RLP-112-000045332 |
| RLP-112-000045334 | to | RLP-112-000045337 |
| RLP-112-000045339 | to | RLP-112-000045351 |
| RLP-112-000045354 | to | RLP-112-000045366 |
| RLP-112-000045368 | to | RLP-112-000045378 |
| RLP-112-000045380 | to | RLP-112-000045384 |
| RLP-112-000045386 | to | RLP-112-000045391 |
| RLP-112-000045393 | to | RLP-112-000045393 |
| RLP-112-000045395 | to | RLP-112-000045399 |

| | | |
|---|---|---|
| RLP-112-000045409 | to | RLP-112-000045409 |
| RLP-112-000045411 | to | RLP-112-000045418 |
| RLP-112-000045423 | to | RLP-112-000045428 |
| RLP-112-000045430 | to | RLP-112-000045439 |
| RLP-112-000045441 | to | RLP-112-000045442 |
| RLP-112-000045449 | to | RLP-112-000045449 |
| RLP-112-000045451 | to | RLP-112-000045456 |
| RLP-112-000045458 | to | RLP-112-000045486 |
| RLP-112-000045488 | to | RLP-112-000045490 |
| RLP-112-000045492 | to | RLP-112-000045500 |
| RLP-112-000045503 | to | RLP-112-000045506 |
| RLP-112-000045508 | to | RLP-112-000045509 |
| RLP-112-000045511 | to | RLP-112-000045521 |
| RLP-112-000045523 | to | RLP-112-000045523 |
| RLP-112-000045525 | to | RLP-112-000045525 |
| RLP-112-000045527 | to | RLP-112-000045532 |
| RLP-112-000045534 | to | RLP-112-000045535 |
| RLP-112-000045539 | to | RLP-112-000045539 |
| RLP-112-000045541 | to | RLP-112-000045541 |
| RLP-112-000045546 | to | RLP-112-000045546 |
| RLP-112-000045550 | to | RLP-112-000045551 |
| RLP-112-000045556 | to | RLP-112-000045557 |
| RLP-112-000045560 | to | RLP-112-000045561 |
| RLP-112-000045564 | to | RLP-112-000045571 |
| RLP-112-000045575 | to | RLP-112-000045576 |
| RLP-112-000045578 | to | RLP-112-000045578 |
| RLP-112-000045580 | to | RLP-112-000045584 |
| RLP-112-000045586 | to | RLP-112-000045586 |
| RLP-112-000045588 | to | RLP-112-000045591 |
| RLP-112-000045593 | to | RLP-112-000045594 |
| RLP-112-000045600 | to | RLP-112-000045602 |
| RLP-112-000045605 | to | RLP-112-000045609 |
| RLP-112-000045618 | to | RLP-112-000045626 |
| RLP-112-000045628 | to | RLP-112-000045637 |
| RLP-112-000045639 | to | RLP-112-000045646 |
| RLP-112-000045659 | to | RLP-112-000045661 |
| RLP-112-000045663 | to | RLP-112-000045666 |
| RLP-112-000045670 | to | RLP-112-000045674 |
| RLP-112-000045678 | to | RLP-112-000045678 |
| RLP-112-000045680 | to | RLP-112-000045687 |
| RLP-112-000045700 | to | RLP-112-000045710 |
| RLP-112-000045716 | to | RLP-112-000045716 |
| RLP-112-000045718 | to | RLP-112-000045721 |
| RLP-112-000045723 | to | RLP-112-000045727 |

| | | |
|---|---|---|
| RLP-112-000045729 | to | RLP-112-000045732 |
| RLP-112-000045734 | to | RLP-112-000045734 |
| RLP-112-000045736 | to | RLP-112-000045741 |
| RLP-112-000045743 | to | RLP-112-000045747 |
| RLP-112-000045749 | to | RLP-112-000045752 |
| RLP-112-000045754 | to | RLP-112-000045755 |
| RLP-112-000045757 | to | RLP-112-000045760 |
| RLP-112-000045762 | to | RLP-112-000045785 |
| RLP-112-000045792 | to | RLP-112-000045792 |
| RLP-112-000045794 | to | RLP-112-000045794 |
| RLP-112-000045796 | to | RLP-112-000045798 |
| RLP-112-000045800 | to | RLP-112-000045810 |
| RLP-112-000045813 | to | RLP-112-000045816 |
| RLP-112-000045818 | to | RLP-112-000045821 |
| RLP-112-000045829 | to | RLP-112-000045829 |
| RLP-112-000045831 | to | RLP-112-000045831 |
| RLP-112-000045838 | to | RLP-112-000045907 |
| RLP-112-000045911 | to | RLP-112-000045916 |
| RLP-112-000045918 | to | RLP-112-000045922 |
| RLP-112-000045927 | to | RLP-112-000045930 |
| RLP-112-000045941 | to | RLP-112-000045941 |
| RLP-112-000045943 | to | RLP-112-000045949 |
| RLP-112-000045951 | to | RLP-112-000045958 |
| RLP-112-000045960 | to | RLP-112-000045960 |
| RLP-112-000045962 | to | RLP-112-000045972 |
| RLP-112-000045974 | to | RLP-112-000045974 |
| RLP-112-000045977 | to | RLP-112-000045977 |
| RLP-112-000045981 | to | RLP-112-000045983 |
| RLP-112-000045985 | to | RLP-112-000045987 |
| RLP-112-000045998 | to | RLP-112-000046011 |
| RLP-112-000046013 | to | RLP-112-000046038 |
| RLP-112-000046040 | to | RLP-112-000046041 |
| RLP-112-000046043 | to | RLP-112-000046078 |
| RLP-112-000046080 | to | RLP-112-000046085 |
| RLP-112-000046087 | to | RLP-112-000046090 |
| RLP-112-000046092 | to | RLP-112-000046101 |
| RLP-112-000046103 | to | RLP-112-000046103 |
| RLP-112-000046107 | to | RLP-112-000046113 |
| RLP-112-000046115 | to | RLP-112-000046122 |
| RLP-112-000046129 | to | RLP-112-000046129 |
| RLP-112-000046133 | to | RLP-112-000046134 |
| RLP-112-000046157 | to | RLP-112-000046158 |
| RLP-112-000046160 | to | RLP-112-000046170 |
| RLP-112-000046172 | to | RLP-112-000046173 |

| | | |
|---|---|---|
| RLP-112-000046175 | to | RLP-112-000046175 |
| RLP-112-000046178 | to | RLP-112-000046178 |
| RLP-112-000046196 | to | RLP-112-000046196 |
| RLP-112-000046204 | to | RLP-112-000046206 |
| RLP-112-000046208 | to | RLP-112-000046217 |
| RLP-112-000046219 | to | RLP-112-000046219 |
| RLP-112-000046221 | to | RLP-112-000046223 |
| RLP-112-000046225 | to | RLP-112-000046226 |
| RLP-112-000046228 | to | RLP-112-000046228 |
| RLP-112-000046234 | to | RLP-112-000046236 |
| RLP-112-000046238 | to | RLP-112-000046257 |
| RLP-112-000046260 | to | RLP-112-000046260 |
| RLP-112-000046263 | to | RLP-112-000046268 |
| RLP-112-000046270 | to | RLP-112-000046284 |
| RLP-112-000046286 | to | RLP-112-000046286 |
| RLP-112-000046288 | to | RLP-112-000046290 |
| RLP-112-000046292 | to | RLP-112-000046298 |
| RLP-112-000046300 | to | RLP-112-000046301 |
| RLP-112-000046303 | to | RLP-112-000046305 |
| RLP-112-000046307 | to | RLP-112-000046311 |
| RLP-112-000046314 | to | RLP-112-000046317 |
| RLP-112-000046338 | to | RLP-112-000046340 |
| RLP-112-000046342 | to | RLP-112-000046345 |
| RLP-112-000046368 | to | RLP-112-000046368 |
| RLP-112-000046372 | to | RLP-112-000046372 |
| RLP-112-000046375 | to | RLP-112-000046385 |
| RLP-112-000046387 | to | RLP-112-000046388 |
| RLP-112-000046390 | to | RLP-112-000046393 |
| RLP-112-000046395 | to | RLP-112-000046395 |
| RLP-112-000046398 | to | RLP-112-000046398 |
| RLP-112-000046400 | to | RLP-112-000046406 |
| RLP-112-000046408 | to | RLP-112-000046408 |
| RLP-112-000046417 | to | RLP-112-000046421 |
| RLP-112-000046423 | to | RLP-112-000046451 |
| RLP-112-000046455 | to | RLP-112-000046456 |
| RLP-112-000046458 | to | RLP-112-000046472 |
| RLP-112-000046476 | to | RLP-112-000046480 |
| RLP-112-000046482 | to | RLP-112-000046482 |
| RLP-112-000046484 | to | RLP-112-000046492 |
| RLP-112-000046494 | to | RLP-112-000046498 |
| RLP-112-000046500 | to | RLP-112-000046518 |
| RLP-112-000046520 | to | RLP-112-000046520 |
| RLP-112-000046522 | to | RLP-112-000046539 |
| RLP-112-000046541 | to | RLP-112-000046543 |

121

| | | |
|---|---|---|
| RLP-112-000046546 | to | RLP-112-000046554 |
| RLP-112-000046558 | to | RLP-112-000046561 |
| RLP-112-000046563 | to | RLP-112-000046565 |
| RLP-112-000046567 | to | RLP-112-000046570 |
| RLP-112-000046574 | to | RLP-112-000046576 |
| RLP-112-000046578 | to | RLP-112-000046586 |
| RLP-112-000046589 | to | RLP-112-000046598 |
| RLP-112-000046600 | to | RLP-112-000046606 |
| RLP-112-000046608 | to | RLP-112-000046609 |
| RLP-112-000046612 | to | RLP-112-000046615 |
| RLP-112-000046620 | to | RLP-112-000046626 |
| RLP-112-000046630 | to | RLP-112-000046638 |
| RLP-112-000046645 | to | RLP-112-000046646 |
| RLP-112-000046648 | to | RLP-112-000046659 |
| RLP-112-000046674 | to | RLP-112-000046679 |
| RLP-112-000046681 | to | RLP-112-000046682 |
| RLP-112-000046684 | to | RLP-112-000046689 |
| RLP-112-000046695 | to | RLP-112-000046699 |
| RLP-112-000046723 | to | RLP-112-000046723 |
| RLP-112-000046728 | to | RLP-112-000046738 |
| RLP-112-000046748 | to | RLP-112-000046760 |
| RLP-112-000046764 | to | RLP-112-000046765 |
| RLP-112-000046770 | to | RLP-112-000046773 |
| RLP-112-000046775 | to | RLP-112-000046776 |
| RLP-112-000046779 | to | RLP-112-000046779 |
| RLP-112-000046784 | to | RLP-112-000046784 |
| RLP-112-000046786 | to | RLP-112-000046788 |
| RLP-112-000046791 | to | RLP-112-000046795 |
| RLP-112-000046797 | to | RLP-112-000046797 |
| RLP-112-000046799 | to | RLP-112-000046799 |
| RLP-112-000046801 | to | RLP-112-000046801 |
| RLP-112-000046803 | to | RLP-112-000046803 |
| RLP-112-000046806 | to | RLP-112-000046808 |
| RLP-112-000046810 | to | RLP-112-000046812 |
| RLP-112-000046823 | to | RLP-112-000046828 |
| RLP-112-000046831 | to | RLP-112-000046837 |
| RLP-112-000046839 | to | RLP-112-000046840 |
| RLP-112-000046842 | to | RLP-112-000046845 |
| RLP-112-000046847 | to | RLP-112-000046871 |
| RLP-112-000046873 | to | RLP-112-000046898 |
| RLP-112-000046900 | to | RLP-112-000046909 |
| RLP-112-000046912 | to | RLP-112-000046914 |
| RLP-112-000046922 | to | RLP-112-000046924 |
| RLP-112-000046926 | to | RLP-112-000046926 |

| | | |
|---|---|---|
| RLP-112-000046929 | to | RLP-112-000046936 |
| RLP-112-000046947 | to | RLP-112-000046952 |
| RLP-112-000046954 | to | RLP-112-000046954 |
| RLP-112-000046956 | to | RLP-112-000046969 |
| RLP-112-000046972 | to | RLP-112-000046984 |
| RLP-112-000046997 | to | RLP-112-000046997 |
| RLP-112-000047000 | to | RLP-112-000047000 |
| RLP-112-000047007 | to | RLP-112-000047043 |
| RLP-112-000047045 | to | RLP-112-000047046 |
| RLP-112-000047048 | to | RLP-112-000047048 |
| RLP-112-000047058 | to | RLP-112-000047064 |
| RLP-112-000047068 | to | RLP-112-000047072 |
| RLP-112-000047074 | to | RLP-112-000047146 |
| RLP-112-000047152 | to | RLP-112-000047156 |
| RLP-112-000047161 | to | RLP-112-000047165 |
| RLP-112-000047168 | to | RLP-112-000047219 |
| RLP-112-000047226 | to | RLP-112-000047226 |
| RLP-112-000047233 | to | RLP-112-000047234 |
| RLP-112-000047238 | to | RLP-112-000047242 |
| RLP-112-000047245 | to | RLP-112-000047247 |
| RLP-112-000047250 | to | RLP-112-000047251 |
| RLP-112-000047256 | to | RLP-112-000047263 |
| RLP-112-000047266 | to | RLP-112-000047267 |
| RLP-112-000047269 | to | RLP-112-000047270 |
| RLP-112-000047275 | to | RLP-112-000047294 |
| RLP-112-000047299 | to | RLP-112-000047332 |
| RLP-112-000047342 | to | RLP-112-000047342 |
| RLP-112-000047347 | to | RLP-112-000047347 |
| RLP-112-000047352 | to | RLP-112-000047352 |
| RLP-112-000047354 | to | RLP-112-000047360 |
| RLP-112-000047363 | to | RLP-112-000047365 |
| RLP-112-000047367 | to | RLP-112-000047367 |
| RLP-112-000047369 | to | RLP-112-000047369 |
| RLP-112-000047372 | to | RLP-112-000047375 |
| RLP-112-000047379 | to | RLP-112-000047379 |
| RLP-112-000047381 | to | RLP-112-000047393 |
| RLP-112-000047396 | to | RLP-112-000047404 |
| RLP-112-000047407 | to | RLP-112-000047407 |
| RLP-112-000047409 | to | RLP-112-000047416 |
| RLP-112-000047421 | to | RLP-112-000047434 |
| RLP-112-000047442 | to | RLP-112-000047450 |
| RLP-112-000047456 | to | RLP-112-000047457 |
| RLP-112-000047470 | to | RLP-112-000047470 |
| RLP-112-000047474 | to | RLP-112-000047475 |

| | | |
|---|---|---|
| RLP-112-000047486 | to | RLP-112-000047486 |
| RLP-112-000047490 | to | RLP-112-000047494 |
| RLP-112-000047496 | to | RLP-112-000047497 |
| RLP-112-000047502 | to | RLP-112-000047503 |
| RLP-112-000047506 | to | RLP-112-000047506 |
| RLP-112-000047508 | to | RLP-112-000047517 |
| RLP-112-000047519 | to | RLP-112-000047526 |
| RLP-112-000047528 | to | RLP-112-000047529 |
| RLP-112-000047531 | to | RLP-112-000047534 |
| RLP-112-000047556 | to | RLP-112-000047558 |
| RLP-112-000047561 | to | RLP-112-000047561 |
| RLP-112-000047564 | to | RLP-112-000047564 |
| RLP-112-000047566 | to | RLP-112-000047566 |
| RLP-112-000047571 | to | RLP-112-000047572 |
| RLP-112-000047575 | to | RLP-112-000047575 |
| RLP-112-000047581 | to | RLP-112-000047587 |
| RLP-112-000047589 | to | RLP-112-000047598 |
| RLP-112-000047601 | to | RLP-112-000047616 |
| RLP-112-000047618 | to | RLP-112-000047632 |
| RLP-112-000047670 | to | RLP-112-000047675 |
| RLP-112-000047680 | to | RLP-112-000047685 |
| RLP-112-000047687 | to | RLP-112-000047687 |
| RLP-112-000047690 | to | RLP-112-000047702 |
| RLP-112-000047705 | to | RLP-112-000047708 |
| RLP-112-000047711 | to | RLP-112-000047771 |
| RLP-112-000047774 | to | RLP-112-000047774 |
| RLP-112-000047776 | to | RLP-112-000047783 |
| RLP-112-000047785 | to | RLP-112-000047794 |
| RLP-112-000047808 | to | RLP-112-000047808 |
| RLP-112-000047841 | to | RLP-112-000047850 |
| RLP-112-000047852 | to | RLP-112-000047852 |
| RLP-112-000047871 | to | RLP-112-000047872 |
| RLP-112-000047879 | to | RLP-112-000047879 |
| RLP-112-000047881 | to | RLP-112-000047883 |
| RLP-112-000047886 | to | RLP-112-000047886 |
| RLP-112-000047888 | to | RLP-112-000047900 |
| RLP-112-000047907 | to | RLP-112-000047907 |
| RLP-112-000047909 | to | RLP-112-000047909 |
| RLP-112-000047911 | to | RLP-112-000047911 |
| RLP-112-000047914 | to | RLP-112-000047914 |
| RLP-112-000047922 | to | RLP-112-000047922 |
| RLP-112-000048652 | to | RLP-112-000048654 |
| RLP-112-000048670 | to | RLP-112-000048671 |
| RLP-112-000048675 | to | RLP-112-000048677 |

| | | |
|---|---|---|
| RLP-112-000048694 | to | RLP-112-000048710 |
| RLP-112-000048714 | to | RLP-112-000048714 |
| RLP-112-000048716 | to | RLP-112-000048724 |
| RLP-112-000048728 | to | RLP-112-000048729 |
| RLP-112-000048731 | to | RLP-112-000048731 |
| RLP-112-000048736 | to | RLP-112-000048738 |
| RLP-112-000048749 | to | RLP-112-000048750 |
| RLP-112-000048767 | to | RLP-112-000048768 |
| RLP-112-000048770 | to | RLP-112-000048775 |
| RLP-112-000048779 | to | RLP-112-000048779 |
| RLP-112-000048781 | to | RLP-112-000048781 |
| RLP-112-000048791 | to | RLP-112-000048791 |
| RLP-112-000048813 | to | RLP-112-000048814 |
| RLP-112-000048816 | to | RLP-112-000048817 |
| RLP-112-000048832 | to | RLP-112-000048832 |
| RLP-112-000048834 | to | RLP-112-000048838 |
| RLP-112-000048843 | to | RLP-112-000048843 |
| RLP-112-000048846 | to | RLP-112-000048846 |
| RLP-112-000048849 | to | RLP-112-000048901 |
| RLP-112-000048903 | to | RLP-112-000048904 |
| RLP-112-000048909 | to | RLP-112-000048909 |
| RLP-112-000048914 | to | RLP-112-000048922 |
| RLP-112-000048929 | to | RLP-112-000048930 |
| RLP-112-000048955 | to | RLP-112-000048993 |
| RLP-112-000048996 | to | RLP-112-000048996 |
| RLP-112-000048998 | to | RLP-112-000048998 |
| RLP-112-000049000 | to | RLP-112-000049000 |
| RLP-112-000049002 | to | RLP-112-000049009 |
| RLP-112-000049012 | to | RLP-112-000049017 |
| RLP-112-000049020 | to | RLP-112-000049020 |
| RLP-112-000049025 | to | RLP-112-000049025 |
| RLP-112-000049033 | to | RLP-112-000049148 |
| RLP-112-000049150 | to | RLP-112-000049150 |
| RLP-112-000049152 | to | RLP-112-000049152 |
| RLP-112-000049154 | to | RLP-112-000049154 |
| RLP-112-000049156 | to | RLP-112-000049156 |
| RLP-112-000049158 | to | RLP-112-000049158 |
| RLP-112-000049160 | to | RLP-112-000049160 |
| RLP-112-000049162 | to | RLP-112-000049162 |
| RLP-112-000049164 | to | RLP-112-000049164 |
| RLP-112-000049166 | to | RLP-112-000049166 |
| RLP-112-000049168 | to | RLP-112-000049168 |
| RLP-112-000049170 | to | RLP-112-000049170 |
| RLP-112-000049172 | to | RLP-112-000049172 |

| | | |
|---|---|---|
| RLP-112-000049175 | to | RLP-112-000049175 |
| RLP-112-000049177 | to | RLP-112-000049178 |
| RLP-112-000049180 | to | RLP-112-000049180 |
| RLP-112-000049183 | to | RLP-112-000049183 |
| RLP-112-000049185 | to | RLP-112-000049185 |
| RLP-112-000049187 | to | RLP-112-000049187 |
| RLP-112-000049189 | to | RLP-112-000049189 |
| RLP-112-000049191 | to | RLP-112-000049191 |
| RLP-112-000049193 | to | RLP-112-000049322 |
| RLP-112-000049326 | to | RLP-112-000049331 |
| RLP-112-000049333 | to | RLP-112-000049335 |
| RLP-112-000049337 | to | RLP-112-000049353 |
| RLP-112-000049355 | to | RLP-112-000049355 |
| RLP-112-000049357 | to | RLP-112-000049357 |
| RLP-112-000049359 | to | RLP-112-000049359 |
| RLP-112-000049361 | to | RLP-112-000049361 |
| RLP-112-000049363 | to | RLP-112-000049363 |
| RLP-112-000049365 | to | RLP-112-000049365 |
| RLP-112-000049367 | to | RLP-112-000049367 |
| RLP-112-000049369 | to | RLP-112-000049369 |
| RLP-112-000049374 | to | RLP-112-000049375 |
| RLP-112-000049377 | to | RLP-112-000049377 |
| RLP-112-000049379 | to | RLP-112-000049379 |
| RLP-112-000049381 | to | RLP-112-000049381 |
| RLP-112-000049383 | to | RLP-112-000049383 |
| RLP-112-000049385 | to | RLP-112-000049385 |
| RLP-112-000049387 | to | RLP-112-000049388 |
| RLP-112-000049390 | to | RLP-112-000049390 |
| RLP-112-000049392 | to | RLP-112-000049392 |
| RLP-112-000049394 | to | RLP-112-000049394 |
| RLP-112-000049396 | to | RLP-112-000049396 |
| RLP-112-000049398 | to | RLP-112-000049398 |
| RLP-112-000049400 | to | RLP-112-000049400 |
| RLP-112-000049402 | to | RLP-112-000049403 |
| RLP-112-000049405 | to | RLP-112-000049405 |
| RLP-112-000049408 | to | RLP-112-000049408 |
| RLP-112-000049410 | to | RLP-112-000049410 |
| RLP-112-000049412 | to | RLP-112-000049412 |
| RLP-112-000049414 | to | RLP-112-000049414 |
| RLP-112-000049416 | to | RLP-112-000049416 |
| RLP-112-000049418 | to | RLP-112-000049418 |
| RLP-112-000049420 | to | RLP-112-000049420 |
| RLP-112-000049423 | to | RLP-112-000049423 |
| RLP-112-000049428 | to | RLP-112-000049428 |

126

| | | |
|---|---|---|
| RLP-112-000049434 | to | RLP-112-000049434 |
| RLP-112-000049436 | to | RLP-112-000049436 |
| RLP-112-000049438 | to | RLP-112-000049438 |
| RLP-112-000049440 | to | RLP-112-000049440 |
| RLP-112-000049442 | to | RLP-112-000049442 |
| RLP-112-000049444 | to | RLP-112-000049444 |
| RLP-112-000049446 | to | RLP-112-000049446 |
| RLP-112-000049449 | to | RLP-112-000049449 |
| RLP-112-000049451 | to | RLP-112-000049451 |
| RLP-112-000049453 | to | RLP-112-000049453 |
| RLP-112-000049455 | to | RLP-112-000049455 |
| RLP-112-000049457 | to | RLP-112-000049457 |
| RLP-112-000049459 | to | RLP-112-000049460 |
| RLP-112-000049462 | to | RLP-112-000049462 |
| RLP-112-000049464 | to | RLP-112-000049464 |
| RLP-112-000049466 | to | RLP-112-000049466 |
| RLP-112-000049468 | to | RLP-112-000049468 |
| RLP-112-000049470 | to | RLP-112-000049470 |
| RLP-112-000049472 | to | RLP-112-000049472 |
| RLP-112-000049474 | to | RLP-112-000049474 |
| RLP-112-000049476 | to | RLP-112-000049477 |
| RLP-112-000049479 | to | RLP-112-000052185 |
| RLP-112-000052187 | to | RLP-112-000052190 |
| RLP-112-000052192 | to | RLP-112-000052197 |
| RLP-112-000052212 | to | RLP-112-000052213 |
| RLP-112-000052215 | to | RLP-112-000052217 |
| RLP-112-000052227 | to | RLP-112-000052228 |
| RLP-112-000052231 | to | RLP-112-000052234 |
| RLP-112-000052240 | to | RLP-112-000052240 |
| RLP-112-000052248 | to | RLP-112-000052248 |
| RLP-112-000052253 | to | RLP-112-000052254 |
| RLP-112-000052257 | to | RLP-112-000052258 |
| RLP-112-000052260 | to | RLP-112-000052261 |
| RLP-112-000052263 | to | RLP-112-000052265 |
| RLP-112-000052269 | to | RLP-112-000052294 |
| RLP-112-000052296 | to | RLP-112-000052297 |
| RLP-112-000052319 | to | RLP-112-000052320 |
| RLP-112-000052339 | to | RLP-112-000052339 |
| RLP-112-000052343 | to | RLP-112-000052343 |
| RLP-112-000052383 | to | RLP-112-000052394 |
| RLP-112-000052396 | to | RLP-112-000052404 |
| RLP-112-000052407 | to | RLP-112-000052411 |
| RLP-112-000052413 | to | RLP-112-000052429 |
| RLP-112-000052431 | to | RLP-112-000052432 |

| | | |
|---|---|---|
| RLP-112-000052446 | to | RLP-112-000052447 |
| RLP-112-000052450 | to | RLP-112-000052450 |
| RLP-112-000052455 | to | RLP-112-000052457 |
| RLP-112-000052463 | to | RLP-112-000052481 |
| RLP-112-000052509 | to | RLP-112-000052509 |
| RLP-112-000052523 | to | RLP-112-000052547 |
| RLP-112-000052550 | to | RLP-112-000052567 |
| RLP-112-000052582 | to | RLP-112-000052583 |
| RLP-112-000052596 | to | RLP-112-000052604 |
| RLP-112-000052609 | to | RLP-112-000052609 |
| RLP-112-000053354 | to | RLP-112-000053362 |
| RLP-174-000000001 | to | RLP-174-000000003 |
| RLP-174-000000005 | to | RLP-174-000000010 |
| RLP-174-000000012 | to | RLP-174-000000026 |
| RLP-174-000000029 | to | RLP-174-000000033 |
| RLP-174-000000037 | to | RLP-174-000000051 |
| RLP-174-000000053 | to | RLP-174-000000071 |
| RLP-174-000000073 | to | RLP-174-000000093 |
| RLP-174-000000096 | to | RLP-174-000000107 |
| RLP-174-000000109 | to | RLP-174-000000109 |
| RLP-174-000000113 | to | RLP-174-000000113 |
| RLP-174-000000115 | to | RLP-174-000000118 |
| RLP-174-000000120 | to | RLP-174-000000120 |
| RLP-174-000000122 | to | RLP-174-000000127 |
| RLP-174-000000130 | to | RLP-174-000000132 |
| RLP-174-000000135 | to | RLP-174-000000140 |
| RLP-174-000000142 | to | RLP-174-000000149 |
| RLP-174-000000151 | to | RLP-174-000000153 |
| RLP-174-000000155 | to | RLP-174-000000169 |
| RLP-174-000000172 | to | RLP-174-000000175 |
| RLP-174-000000177 | to | RLP-174-000000189 |
| RLP-174-000000191 | to | RLP-174-000000210 |
| RLP-174-000000219 | to | RLP-174-000000219 |
| RLP-174-000000225 | to | RLP-174-000000227 |
| RLP-174-000000229 | to | RLP-174-000000231 |
| RLP-174-000000233 | to | RLP-174-000000237 |
| RLP-174-000000239 | to | RLP-174-000000242 |
| RLP-174-000000244 | to | RLP-174-000000278 |
| RLP-174-000000281 | to | RLP-174-000000283 |
| RLP-174-000000290 | to | RLP-174-000000291 |
| RLP-174-000000293 | to | RLP-174-000000293 |
| RLP-174-000000296 | to | RLP-174-000000329 |
| RLP-174-000000333 | to | RLP-174-000000342 |
| RLP-174-000000344 | to | RLP-174-000000344 |

| | | |
|---|---|---|
| RLP-174-000000346 | to | RLP-174-000000404 |
| RLP-174-000000406 | to | RLP-174-000000416 |
| RLP-174-000000418 | to | RLP-174-000000433 |
| RLP-174-000000435 | to | RLP-174-000000452 |
| RLP-174-000000454 | to | RLP-174-000000454 |
| RLP-174-000000457 | to | RLP-174-000000461 |
| RLP-174-000000463 | to | RLP-174-000000468 |
| RLP-174-000000470 | to | RLP-174-000000479 |
| RLP-174-000000481 | to | RLP-174-000000484 |
| RLP-174-000000486 | to | RLP-174-000000504 |
| RLP-174-000000509 | to | RLP-174-000000509 |
| RLP-174-000000511 | to | RLP-174-000000542 |
| RLP-174-000000544 | to | RLP-174-000000552 |
| RLP-174-000000555 | to | RLP-174-000000589 |
| RLP-174-000000591 | to | RLP-174-000000591 |
| RLP-174-000000593 | to | RLP-174-000000608 |
| RLP-174-000000610 | to | RLP-174-000000613 |
| RLP-174-000000615 | to | RLP-174-000000619 |
| RLP-174-000000621 | to | RLP-174-000000621 |
| RLP-174-000000623 | to | RLP-174-000000637 |
| RLP-174-000000639 | to | RLP-174-000000649 |
| RLP-174-000000651 | to | RLP-174-000000654 |
| RLP-174-000000656 | to | RLP-174-000000672 |
| RLP-174-000000674 | to | RLP-174-000000680 |
| RLP-174-000000682 | to | RLP-174-000000733 |
| RLP-174-000000737 | to | RLP-174-000000737 |
| RLP-174-000000741 | to | RLP-174-000000742 |
| RLP-174-000000744 | to | RLP-174-000000760 |
| RLP-174-000000762 | to | RLP-174-000000805 |
| RLP-174-000000807 | to | RLP-174-000000909 |
| RLP-174-000000911 | to | RLP-174-000000955 |
| RLP-174-000000959 | to | RLP-174-000000959 |
| RLP-174-000000961 | to | RLP-174-000000970 |
| RLP-174-000000972 | to | RLP-174-000001035 |
| RLP-174-000001037 | to | RLP-174-000001079 |
| RLP-174-000001081 | to | RLP-174-000001147 |
| RLP-174-000001149 | to | RLP-174-000001231 |
| RLP-174-000001233 | to | RLP-174-000001241 |
| RLP-174-000001244 | to | RLP-174-000001251 |
| RLP-174-000001253 | to | RLP-174-000001269 |
| RLP-174-000001272 | to | RLP-174-000001272 |
| RLP-174-000001274 | to | RLP-174-000001276 |
| RLP-174-000001278 | to | RLP-174-000001298 |
| RLP-174-000001300 | to | RLP-174-000001341 |

| | | |
|---|---|---|
| RLP-174-000001344 | to | RLP-174-000001357 |
| RLP-174-000001362 | to | RLP-174-000001363 |
| RLP-174-000001365 | to | RLP-174-000001371 |
| RLP-174-000001373 | to | RLP-174-000001373 |
| RLP-174-000001375 | to | RLP-174-000001381 |
| RLP-174-000001385 | to | RLP-174-000001395 |
| RLP-174-000001397 | to | RLP-174-000001403 |
| RLP-174-000001405 | to | RLP-174-000001408 |
| RLP-174-000001410 | to | RLP-174-000001415 |
| RLP-174-000001420 | to | RLP-174-000001420 |
| RLP-174-000001423 | to | RLP-174-000001435 |
| RLP-174-000001439 | to | RLP-174-000001439 |
| RLP-174-000001441 | to | RLP-174-000001453 |
| RLP-174-000001458 | to | RLP-174-000001460 |
| RLP-174-000001463 | to | RLP-174-000001465 |
| RLP-174-000001468 | to | RLP-174-000001468 |
| RLP-174-000001470 | to | RLP-174-000001477 |
| RLP-174-000001480 | to | RLP-174-000001481 |
| RLP-174-000001483 | to | RLP-174-000001489 |
| RLP-174-000001491 | to | RLP-174-000001500 |
| RLP-174-000001502 | to | RLP-174-000001512 |
| RLP-174-000001518 | to | RLP-174-000001527 |
| RLP-174-000001529 | to | RLP-174-000001550 |
| RLP-174-000001552 | to | RLP-174-000001578 |
| RLP-174-000001591 | to | RLP-174-000001594 |
| RLP-174-000001596 | to | RLP-174-000001596 |
| RLP-174-000001601 | to | RLP-174-000001612 |
| RLP-174-000001614 | to | RLP-174-000001614 |
| RLP-174-000001616 | to | RLP-174-000001617 |
| RLP-174-000001619 | to | RLP-174-000001622 |
| RLP-174-000001624 | to | RLP-174-000001653 |
| RLP-174-000001658 | to | RLP-174-000001664 |
| RLP-174-000001667 | to | RLP-174-000001668 |
| RLP-174-000001670 | to | RLP-174-000001671 |
| RLP-174-000001673 | to | RLP-174-000001675 |
| RLP-174-000001677 | to | RLP-174-000001679 |
| RLP-174-000001681 | to | RLP-174-000001681 |
| RLP-174-000001683 | to | RLP-174-000001691 |
| RLP-174-000001693 | to | RLP-174-000001704 |
| RLP-174-000001706 | to | RLP-174-000001713 |
| RLP-174-000001715 | to | RLP-174-000001756 |
| RLP-174-000001758 | to | RLP-174-000001766 |
| RLP-174-000001768 | to | RLP-174-000001770 |
| RLP-174-000001772 | to | RLP-174-000001779 |

| | | |
|---|---|---|
| RLP-174-000001781 | to | RLP-174-000001781 |
| RLP-174-000001783 | to | RLP-174-000001786 |
| RLP-174-000001788 | to | RLP-174-000001789 |
| RLP-174-000001791 | to | RLP-174-000001802 |
| RLP-174-000001804 | to | RLP-174-000001815 |
| RLP-174-000001817 | to | RLP-174-000001819 |
| RLP-174-000001823 | to | RLP-174-000001836 |
| RLP-174-000001841 | to | RLP-174-000001848 |
| RLP-174-000001851 | to | RLP-174-000001887 |
| RLP-174-000001890 | to | RLP-174-000001928 |
| RLP-174-000001948 | to | RLP-174-000001957 |
| RLP-174-000001960 | to | RLP-174-000001965 |
| RLP-174-000001968 | to | RLP-174-000001985 |
| RLP-174-000001987 | to | RLP-174-000001992 |
| RLP-174-000001994 | to | RLP-174-000001995 |
| RLP-174-000001997 | to | RLP-174-000001999 |
| RLP-174-000002001 | to | RLP-174-000002001 |
| RLP-174-000002004 | to | RLP-174-000002004 |
| RLP-174-000002006 | to | RLP-174-000002006 |
| RLP-174-000002010 | to | RLP-174-000002012 |
| RLP-174-000002014 | to | RLP-174-000002040 |
| RLP-174-000002043 | to | RLP-174-000002062 |
| RLP-174-000002064 | to | RLP-174-000002073 |
| RLP-174-000002079 | to | RLP-174-000002079 |
| RLP-174-000002081 | to | RLP-174-000002110 |
| RLP-174-000002113 | to | RLP-174-000002144 |
| RLP-174-000002148 | to | RLP-174-000002156 |
| RLP-174-000002158 | to | RLP-174-000002158 |
| RLP-174-000002165 | to | RLP-174-000002190 |
| RLP-174-000002192 | to | RLP-174-000002196 |
| RLP-174-000002198 | to | RLP-174-000002255 |
| RLP-174-000002257 | to | RLP-174-000002260 |
| RLP-174-000002264 | to | RLP-174-000002267 |
| RLP-174-000002269 | to | RLP-174-000002269 |
| RLP-174-000002275 | to | RLP-174-000002295 |
| RLP-174-000002297 | to | RLP-174-000002309 |
| RLP-174-000002311 | to | RLP-174-000002311 |
| RLP-174-000002313 | to | RLP-174-000002359 |
| RLP-174-000002362 | to | RLP-174-000002379 |
| RLP-174-000002381 | to | RLP-174-000002382 |
| RLP-174-000002401 | to | RLP-174-000002458 |
| RLP-174-000002460 | to | RLP-174-000002463 |
| RLP-174-000002465 | to | RLP-174-000002468 |
| RLP-174-000002470 | to | RLP-174-000002475 |

| | | |
|---|---|---|
| RLP-174-000002480 | to | RLP-174-000002482 |
| RLP-174-000002484 | to | RLP-174-000002495 |
| RLP-174-000002497 | to | RLP-174-000002514 |
| RLP-174-000002517 | to | RLP-174-000002560 |
| RLP-174-000002562 | to | RLP-174-000002573 |
| RLP-174-000002575 | to | RLP-174-000002578 |
| RLP-174-000002581 | to | RLP-174-000002589 |
| RLP-174-000002591 | to | RLP-174-000002617 |
| RLP-174-000002619 | to | RLP-174-000002636 |
| RLP-174-000002638 | to | RLP-174-000002646 |
| RLP-174-000002649 | to | RLP-174-000002682 |
| RLP-174-000002686 | to | RLP-174-000002703 |
| RLP-174-000002706 | to | RLP-174-000002708 |
| RLP-174-000002712 | to | RLP-174-000002728 |
| RLP-174-000002735 | to | RLP-174-000002771 |
| RLP-174-000002776 | to | RLP-174-000002776 |
| RLP-174-000002778 | to | RLP-174-000002785 |
| RLP-174-000002787 | to | RLP-174-000002823 |
| RLP-174-000002833 | to | RLP-174-000002833 |
| RLP-174-000002853 | to | RLP-174-000002853 |
| RLP-174-000002856 | to | RLP-174-000002856 |
| RLP-174-000002858 | to | RLP-174-000002858 |
| RLP-174-000002860 | to | RLP-174-000002860 |
| RLP-174-000002862 | to | RLP-174-000002862 |
| RLP-174-000002864 | to | RLP-174-000002897 |
| RLP-174-000002899 | to | RLP-174-000002942 |
| RLP-174-000002944 | to | RLP-174-000002961 |
| RLP-174-000002964 | to | RLP-174-000002988 |
| RLP-174-000002991 | to | RLP-174-000003002 |
| RLP-174-000003005 | to | RLP-174-000003013 |
| RLP-174-000003015 | to | RLP-174-000003015 |
| RLP-174-000003017 | to | RLP-174-000003017 |
| RLP-174-000003023 | to | RLP-174-000003023 |
| RLP-174-000003027 | to | RLP-174-000003027 |
| RLP-174-000003032 | to | RLP-174-000003206 |
| RLP-174-000003208 | to | RLP-174-000003220 |
| RLP-174-000003222 | to | RLP-174-000003279 |
| RLP-174-000003281 | to | RLP-174-000003283 |
| RLP-174-000003285 | to | RLP-174-000003326 |
| RLP-174-000003328 | to | RLP-174-000003349 |
| RLP-174-000003370 | to | RLP-174-000003381 |
| RLP-174-000003383 | to | RLP-174-000003384 |
| RLP-174-000003390 | to | RLP-174-000003405 |
| RLP-174-000003408 | to | RLP-174-000003408 |

| | | |
|---|---|---|
| RLP-174-000003410 | to | RLP-174-000003412 |
| RLP-174-000003414 | to | RLP-174-000003414 |
| RLP-174-000003416 | to | RLP-174-000003416 |
| RLP-174-000003418 | to | RLP-174-000003419 |
| RLP-174-000003421 | to | RLP-174-000003505 |
| RLP-174-000003511 | to | RLP-174-000003511 |
| RLP-174-000003533 | to | RLP-174-000003603 |
| RLP-174-000003605 | to | RLP-174-000003616 |
| RLP-174-000003618 | to | RLP-174-000003638 |
| RLP-174-000003640 | to | RLP-174-000003645 |
| RLP-174-000003647 | to | RLP-174-000003658 |
| RLP-174-000003663 | to | RLP-174-000003675 |
| RLP-174-000003691 | to | RLP-174-000003692 |
| RLP-174-000003695 | to | RLP-174-000003695 |
| RLP-174-000003697 | to | RLP-174-000003697 |
| RLP-174-000003699 | to | RLP-174-000003699 |
| RLP-174-000003701 | to | RLP-174-000003701 |
| RLP-174-000003710 | to | RLP-174-000003754 |
| RLP-174-000003756 | to | RLP-174-000003777 |
| RLP-174-000003779 | to | RLP-174-000003808 |
| RLP-174-000003811 | to | RLP-174-000003938 |
| RLP-174-000003942 | to | RLP-174-000003943 |
| RLP-174-000003946 | to | RLP-174-000003965 |
| RLP-174-000003967 | to | RLP-174-000004011 |
| RLP-174-000004013 | to | RLP-174-000004052 |
| RLP-174-000004054 | to | RLP-174-000004059 |
| RLP-174-000004061 | to | RLP-174-000004061 |
| RLP-174-000004066 | to | RLP-174-000004068 |
| RLP-174-000004073 | to | RLP-174-000004090 |
| RLP-174-000004095 | to | RLP-174-000004098 |
| RLP-174-000004100 | to | RLP-174-000004101 |
| RLP-174-000004103 | to | RLP-174-000004103 |
| RLP-174-000004105 | to | RLP-174-000004105 |
| RLP-174-000004107 | to | RLP-174-000004107 |
| RLP-174-000004109 | to | RLP-174-000004109 |
| RLP-174-000004111 | to | RLP-174-000004151 |
| RLP-174-000004153 | to | RLP-174-000004188 |
| RLP-174-000004190 | to | RLP-174-000004425 |
| RLP-174-000004427 | to | RLP-174-000004457 |
| RLP-174-000004465 | to | RLP-174-000004476 |
| RLP-174-000004480 | to | RLP-174-000004480 |
| RLP-174-000004483 | to | RLP-174-000004538 |
| RLP-174-000004541 | to | RLP-174-000004579 |
| RLP-174-000004581 | to | RLP-174-000004582 |

| | | |
|---|---|---|
| RLP-174-000004584 | to | RLP-174-000004651 |
| RLP-174-000004653 | to | RLP-174-000004664 |
| RLP-174-000004703 | to | RLP-174-000004751 |
| RLP-175-000000001 | to | RLP-175-000000036 |
| RLP-175-000000038 | to | RLP-175-000000039 |
| RLP-175-000000043 | to | RLP-175-000000046 |
| RLP-175-000000048 | to | RLP-175-000000052 |
| RLP-175-000000054 | to | RLP-175-000000065 |
| RLP-175-000000067 | to | RLP-175-000000085 |
| RLP-175-000000087 | to | RLP-175-000000110 |
| RLP-175-000000112 | to | RLP-175-000000138 |
| RLP-175-000000140 | to | RLP-175-000000141 |
| RLP-175-000000143 | to | RLP-175-000000159 |
| RLP-175-000000161 | to | RLP-175-000000174 |
| RLP-175-000000177 | to | RLP-175-000000177 |
| RLP-175-000000181 | to | RLP-175-000000222 |
| RLP-175-000000224 | to | RLP-175-000000226 |
| RLP-175-000000228 | to | RLP-175-000000262 |
| RLP-175-000000264 | to | RLP-175-000000264 |
| RLP-175-000000266 | to | RLP-175-000000268 |
| RLP-175-000000270 | to | RLP-175-000000305 |
| RLP-175-000000307 | to | RLP-175-000000308 |
| RLP-175-000000310 | to | RLP-175-000000324 |
| RLP-175-000000326 | to | RLP-175-000000329 |
| RLP-175-000000332 | to | RLP-175-000000382 |
| RLP-175-000000386 | to | RLP-175-000000433 |
| RLP-175-000000435 | to | RLP-175-000000476 |
| RLP-175-000000478 | to | RLP-175-000000504 |
| RLP-175-000000506 | to | RLP-175-000000512 |
| RLP-175-000000514 | to | RLP-175-000000514 |
| RLP-175-000000516 | to | RLP-175-000000530 |
| RLP-175-000000532 | to | RLP-175-000000534 |
| RLP-175-000000536 | to | RLP-175-000000543 |
| RLP-175-000000545 | to | RLP-175-000000559 |
| RLP-175-000000563 | to | RLP-175-000000566 |
| RLP-175-000000569 | to | RLP-175-000000641 |
| RLP-175-000000643 | to | RLP-175-000000646 |
| RLP-175-000000648 | to | RLP-175-000000711 |
| RLP-175-000000713 | to | RLP-175-000000748 |
| RLP-175-000000751 | to | RLP-175-000000756 |
| RLP-175-000000759 | to | RLP-175-000000759 |
| RLP-175-000000761 | to | RLP-175-000000761 |
| RLP-175-000000763 | to | RLP-175-000000772 |
| RLP-175-000000774 | to | RLP-175-000000776 |

RLP-175-000000778     to     RLP-175-000000778
RLP-175-000000780     to     RLP-175-000000781
RLP-175-000000783     to     RLP-175-000000783
RLP-175-000000785     to     RLP-175-000000787
RLP-175-000000789     to     RLP-175-000000799
RLP-175-000000815     to     RLP-175-000000835
RLP-175-000000837     to     RLP-175-000000844
RLP-175-000000847     to     RLP-175-000000848
RLP-175-000000850     to     RLP-175-000000862
RLP-175-000000864     to     RLP-175-000000872
RLP-175-000000874     to     RLP-175-000000897
RLP-175-000000900     to     RLP-175-000000936
RLP-175-000000938     to     RLP-175-000000942
RLP-175-000000946     to     RLP-175-000000968
RLP-175-000000971     to     RLP-175-000000976
RLP-175-000000978     to     RLP-175-000001009
RLP-175-000001011     to     RLP-175-000001021
RLP-175-000001023     to     RLP-175-000001027
RLP-175-000001029     to     RLP-175-000001048
RLP-175-000001050     to     RLP-175-000001053
RLP-175-000001055     to     RLP-175-000001101
RLP-175-000001103     to     RLP-175-000001109
RLP-175-000001112     to     RLP-175-000001112
RLP-175-000001114     to     RLP-175-000001119
RLP-175-000001121     to     RLP-175-000001140
RLP-175-000001142     to     RLP-175-000001182
RLP-175-000001184     to     RLP-175-000001192
RLP-175-000001194     to     RLP-175-000001195
RLP-175-000001197     to     RLP-175-000001220
RLP-175-000001222     to     RLP-175-000001286
RLP-175-000001288     to     RLP-175-000001293
RLP-175-000001295     to     RLP-175-000001296
RLP-175-000001298     to     RLP-175-000001301
RLP-175-000001303     to     RLP-175-000001307
RLP-175-000001309     to     RLP-175-000001314
RLP-175-000001317     to     RLP-175-000001320
RLP-175-000001322     to     RLP-175-000001323
RLP-175-000001325     to     RLP-175-000001330
RLP-175-000001332     to     RLP-175-000001338
RLP-175-000001342     to     RLP-175-000001344
RLP-175-000001347     to     RLP-175-000001347
RLP-175-000001350     to     RLP-175-000001350
RLP-175-000001354     to     RLP-175-000001356
RLP-175-000001360     to     RLP-175-000001362

| | | |
|---|---|---|
| RLP-175-000001364 | to | RLP-175-000001364 |
| RLP-175-000001366 | to | RLP-175-000001368 |
| RLP-175-000001370 | to | RLP-175-000001371 |
| RLP-175-000001373 | to | RLP-175-000001373 |
| RLP-175-000001378 | to | RLP-175-000001379 |
| RLP-175-000001381 | to | RLP-175-000001403 |
| RLP-175-000001405 | to | RLP-175-000001413 |
| RLP-175-000001415 | to | RLP-175-000001435 |
| RLP-175-000001437 | to | RLP-175-000001454 |
| RLP-175-000001456 | to | RLP-175-000001479 |
| RLP-175-000001481 | to | RLP-175-000001481 |
| RLP-175-000001483 | to | RLP-175-000001488 |
| RLP-175-000001490 | to | RLP-175-000001496 |
| RLP-175-000001498 | to | RLP-175-000001536 |
| RLP-175-000001539 | to | RLP-175-000001555 |
| RLP-175-000001557 | to | RLP-175-000001574 |
| RLP-175-000001576 | to | RLP-175-000001585 |
| RLP-175-000001590 | to | RLP-175-000001597 |
| RLP-175-000001599 | to | RLP-175-000001602 |
| RLP-175-000001604 | to | RLP-175-000001613 |
| RLP-175-000001615 | to | RLP-175-000001625 |
| RLP-175-000001627 | to | RLP-175-000001635 |
| RLP-175-000001637 | to | RLP-175-000001668 |
| RLP-175-000001671 | to | RLP-175-000001681 |
| RLP-175-000001684 | to | RLP-175-000001725 |
| RLP-175-000001727 | to | RLP-175-000001777 |
| RLP-175-000001780 | to | RLP-175-000001782 |
| RLP-175-000001786 | to | RLP-175-000001819 |
| RLP-175-000001838 | to | RLP-175-000001838 |
| RLP-175-000001840 | to | RLP-175-000001840 |
| RLP-175-000001844 | to | RLP-175-000001896 |
| RLP-175-000001907 | to | RLP-175-000001931 |
| RLP-175-000001933 | to | RLP-175-000001936 |
| RLP-175-000001939 | to | RLP-175-000001944 |
| RLP-175-000001946 | to | RLP-175-000001946 |
| RLP-175-000001951 | to | RLP-175-000001951 |
| RLP-175-000001953 | to | RLP-175-000001957 |
| RLP-175-000001959 | to | RLP-175-000001962 |
| RLP-175-000001965 | to | RLP-175-000001978 |
| RLP-175-000001980 | to | RLP-175-000001981 |
| RLP-175-000001983 | to | RLP-175-000001985 |
| RLP-175-000001989 | to | RLP-175-000001990 |
| RLP-175-000001996 | to | RLP-175-000001996 |
| RLP-175-000002000 | to | RLP-175-000002012 |

| | | |
|---|---|---|
| RLP-175-000002014 | to | RLP-175-000002015 |
| RLP-175-000002017 | to | RLP-175-000002019 |
| RLP-175-000002021 | to | RLP-175-000002022 |
| RLP-175-000002024 | to | RLP-175-000002028 |
| RLP-175-000002031 | to | RLP-175-000002037 |
| RLP-175-000002039 | to | RLP-175-000002044 |
| RLP-175-000002046 | to | RLP-175-000002050 |
| RLP-175-000002052 | to | RLP-175-000002053 |
| RLP-175-000002055 | to | RLP-175-000002067 |
| RLP-175-000002070 | to | RLP-175-000002076 |
| RLP-175-000002078 | to | RLP-175-000002080 |
| RLP-175-000002082 | to | RLP-175-000002094 |
| RLP-175-000002098 | to | RLP-175-000002100 |
| RLP-175-000002102 | to | RLP-175-000002110 |
| RLP-175-000002112 | to | RLP-175-000002112 |
| RLP-175-000002114 | to | RLP-175-000002115 |
| RLP-175-000002117 | to | RLP-175-000002123 |
| RLP-175-000002125 | to | RLP-175-000002126 |
| RLP-175-000002129 | to | RLP-175-000002139 |
| RLP-175-000002141 | to | RLP-175-000002143 |
| RLP-175-000002146 | to | RLP-175-000002149 |
| RLP-175-000002151 | to | RLP-175-000002164 |
| RLP-175-000002166 | to | RLP-175-000002167 |
| RLP-175-000002169 | to | RLP-175-000002175 |
| RLP-175-000002177 | to | RLP-175-000002186 |
| RLP-175-000002188 | to | RLP-175-000002193 |
| RLP-175-000002195 | to | RLP-175-000002205 |
| RLP-175-000002207 | to | RLP-175-000002208 |
| RLP-175-000002210 | to | RLP-175-000002211 |
| RLP-175-000002213 | to | RLP-175-000002264 |
| RLP-175-000002266 | to | RLP-175-000002294 |
| RLP-175-000002296 | to | RLP-175-000002296 |
| RLP-175-000002298 | to | RLP-175-000002300 |
| RLP-175-000002303 | to | RLP-175-000002328 |
| RLP-175-000002330 | to | RLP-175-000002342 |
| RLP-175-000002344 | to | RLP-175-000002345 |
| RLP-175-000002347 | to | RLP-175-000002374 |
| RLP-175-000002376 | to | RLP-175-000002387 |
| RLP-175-000002390 | to | RLP-175-000002404 |
| RLP-175-000002406 | to | RLP-175-000002440 |
| RLP-175-000002442 | to | RLP-175-000002500 |
| RLP-175-000002502 | to | RLP-175-000002510 |
| RLP-175-000002512 | to | RLP-175-000002526 |
| RLP-175-000002528 | to | RLP-175-000002541 |

137

| | | |
|---|---|---|
| RLP-175-000002543 | to | RLP-175-000002543 |
| RLP-175-000002545 | to | RLP-175-000002565 |
| RLP-175-000002567 | to | RLP-175-000002569 |
| RLP-175-000002572 | to | RLP-175-000002573 |
| RLP-175-000002576 | to | RLP-175-000002585 |
| RLP-175-000002588 | to | RLP-175-000002610 |
| RLP-175-000002612 | to | RLP-175-000002615 |
| RLP-175-000002619 | to | RLP-175-000002621 |
| RLP-175-000002623 | to | RLP-175-000002623 |
| RLP-175-000002625 | to | RLP-175-000002654 |
| RLP-175-000002656 | to | RLP-175-000002680 |
| RLP-175-000002682 | to | RLP-175-000002682 |
| RLP-175-000002685 | to | RLP-175-000002688 |
| RLP-175-000002690 | to | RLP-175-000002716 |
| RLP-175-000002718 | to | RLP-175-000002751 |
| RLP-175-000002753 | to | RLP-175-000002769 |
| RLP-175-000002774 | to | RLP-175-000002776 |
| RLP-175-000002778 | to | RLP-175-000002780 |
| RLP-175-000002787 | to | RLP-175-000002803 |
| RLP-175-000002805 | to | RLP-175-000002818 |
| RLP-175-000002820 | to | RLP-175-000002836 |
| RLP-175-000002839 | to | RLP-175-000002845 |
| RLP-175-000002848 | to | RLP-175-000002851 |
| RLP-175-000002853 | to | RLP-175-000002869 |
| RLP-175-000002871 | to | RLP-175-000002875 |
| RLP-175-000002877 | to | RLP-175-000002893 |
| RLP-175-000002895 | to | RLP-175-000002899 |
| RLP-175-000002901 | to | RLP-175-000002902 |
| RLP-175-000002904 | to | RLP-175-000002911 |
| RLP-175-000002914 | to | RLP-175-000002921 |
| RLP-175-000002923 | to | RLP-175-000002939 |
| RLP-175-000002941 | to | RLP-175-000002957 |
| RLP-175-000002959 | to | RLP-175-000002969 |
| RLP-175-000002971 | to | RLP-175-000002974 |
| RLP-175-000002978 | to | RLP-175-000002992 |
| RLP-175-000002994 | to | RLP-175-000002994 |
| RLP-175-000002996 | to | RLP-175-000003012 |
| RLP-175-000003015 | to | RLP-175-000003040 |
| RLP-175-000003043 | to | RLP-175-000003045 |
| RLP-175-000003047 | to | RLP-175-000003064 |
| RLP-175-000003066 | to | RLP-175-000003076 |
| RLP-175-000003080 | to | RLP-175-000003081 |
| RLP-175-000003083 | to | RLP-175-000003093 |
| RLP-175-000003095 | to | RLP-175-000003095 |

| | | |
|---|---|---|
| RLP-175-000003097 | to | RLP-175-000003097 |
| RLP-175-000003099 | to | RLP-175-000003101 |
| RLP-175-000003103 | to | RLP-175-000003103 |
| RLP-175-000003105 | to | RLP-175-000003105 |
| RLP-175-000003107 | to | RLP-175-000003126 |
| RLP-175-000003129 | to | RLP-175-000003140 |
| RLP-175-000003142 | to | RLP-175-000003148 |
| RLP-175-000003152 | to | RLP-175-000003153 |
| RLP-175-000003161 | to | RLP-175-000003161 |
| RLP-175-000003164 | to | RLP-175-000003165 |
| RLP-175-000003168 | to | RLP-175-000003171 |
| RLP-175-000003173 | to | RLP-175-000003176 |
| RLP-175-000003178 | to | RLP-175-000003181 |
| RLP-175-000003183 | to | RLP-175-000003184 |
| RLP-175-000003188 | to | RLP-175-000003188 |
| RLP-175-000003190 | to | RLP-175-000003204 |
| RLP-175-000003206 | to | RLP-175-000003210 |
| RLP-175-000003212 | to | RLP-175-000003216 |
| RLP-175-000003218 | to | RLP-175-000003219 |
| RLP-175-000003221 | to | RLP-175-000003221 |
| RLP-175-000003223 | to | RLP-175-000003228 |
| RLP-175-000003231 | to | RLP-175-000003235 |
| RLP-175-000003237 | to | RLP-175-000003242 |
| RLP-175-000003244 | to | RLP-175-000003248 |
| RLP-175-000003250 | to | RLP-175-000003256 |
| RLP-175-000003258 | to | RLP-175-000003266 |
| RLP-175-000003269 | to | RLP-175-000003324 |
| RLP-175-000003326 | to | RLP-175-000003337 |
| RLP-175-000003339 | to | RLP-175-000003343 |
| RLP-175-000003345 | to | RLP-175-000003347 |
| RLP-175-000003349 | to | RLP-175-000003364 |
| RLP-175-000003366 | to | RLP-175-000003394 |
| RLP-175-000003396 | to | RLP-175-000003443 |
| RLP-175-000003445 | to | RLP-175-000003455 |
| RLP-175-000003457 | to | RLP-175-000003471 |
| RLP-175-000003473 | to | RLP-175-000003475 |
| RLP-175-000003477 | to | RLP-175-000003512 |
| RLP-175-000003514 | to | RLP-175-000003514 |
| RLP-175-000003516 | to | RLP-175-000003565 |
| RLP-175-000003567 | to | RLP-175-000003568 |
| RLP-175-000003570 | to | RLP-175-000003570 |
| RLP-175-000003573 | to | RLP-175-000003577 |
| RLP-175-000003579 | to | RLP-175-000003579 |
| RLP-175-000003581 | to | RLP-175-000003607 |

| | | |
|---|---|---|
| RLP-175-000003609 | to | RLP-175-000003609 |
| RLP-175-000003611 | to | RLP-175-000003626 |
| RLP-175-000003628 | to | RLP-175-000003664 |
| RLP-175-000003667 | to | RLP-175-000003670 |
| RLP-175-000003672 | to | RLP-175-000003690 |
| RLP-175-000003692 | to | RLP-175-000003692 |
| RLP-175-000003694 | to | RLP-175-000003700 |
| RLP-175-000003702 | to | RLP-175-000003703 |
| RLP-175-000003705 | to | RLP-175-000003709 |
| RLP-175-000003712 | to | RLP-175-000003716 |
| RLP-175-000003718 | to | RLP-175-000003724 |
| RLP-175-000003726 | to | RLP-175-000003741 |
| RLP-175-000003743 | to | RLP-175-000003783 |
| RLP-175-000003785 | to | RLP-175-000003790 |
| RLP-175-000003792 | to | RLP-175-000003792 |
| RLP-175-000003794 | to | RLP-175-000003829 |
| RLP-175-000003833 | to | RLP-175-000003850 |
| RLP-175-000003852 | to | RLP-175-000003862 |
| RLP-175-000003864 | to | RLP-175-000003871 |
| RLP-175-000003873 | to | RLP-175-000003874 |
| RLP-175-000003880 | to | RLP-175-000003884 |
| RLP-175-000003887 | to | RLP-175-000003914 |
| RLP-175-000003916 | to | RLP-175-000003927 |
| RLP-175-000003929 | to | RLP-175-000003990 |
| RLP-175-000003992 | to | RLP-175-000004027 |
| RLP-175-000004029 | to | RLP-175-000004104 |
| RLP-175-000004106 | to | RLP-175-000004137 |
| RLP-175-000004139 | to | RLP-175-000004139 |
| RLP-175-000004141 | to | RLP-175-000004156 |
| RLP-175-000004158 | to | RLP-175-000004158 |
| RLP-175-000004160 | to | RLP-175-000004162 |
| RLP-175-000004164 | to | RLP-175-000004166 |
| RLP-175-000004168 | to | RLP-175-000004176 |
| RLP-175-000004181 | to | RLP-175-000004183 |
| RLP-175-000004185 | to | RLP-175-000004213 |
| RLP-175-000004215 | to | RLP-175-000004237 |
| RLP-175-000004240 | to | RLP-175-000004326 |
| RLP-175-000004329 | to | RLP-175-000004338 |
| RLP-175-000004340 | to | RLP-175-000004342 |
| RLP-175-000004344 | to | RLP-175-000004353 |
| RLP-175-000004356 | to | RLP-175-000004370 |
| RLP-175-000004374 | to | RLP-175-000004379 |
| RLP-175-000004381 | to | RLP-175-000004395 |
| RLP-175-000004399 | to | RLP-175-000004426 |

| | | |
|---|---|---|
| RLP-175-000004430 | to | RLP-175-000004440 |
| RLP-175-000004444 | to | RLP-175-000004444 |
| RLP-175-000004446 | to | RLP-175-000004446 |
| RLP-175-000004455 | to | RLP-175-000004474 |
| RLP-175-000004477 | to | RLP-175-000004477 |
| RLP-175-000004479 | to | RLP-175-000004515 |
| RLP-175-000004517 | to | RLP-175-000004521 |
| RLP-175-000004523 | to | RLP-175-000004562 |
| RLP-175-000004565 | to | RLP-175-000004579 |
| RLP-175-000004582 | to | RLP-175-000004607 |
| RLP-175-000004609 | to | RLP-175-000004626 |
| RLP-175-000004628 | to | RLP-175-000004638 |
| RLP-175-000004640 | to | RLP-175-000004645 |
| RLP-175-000004651 | to | RLP-175-000004660 |
| RLP-175-000004662 | to | RLP-175-000004690 |
| RLP-175-000004692 | to | RLP-175-000004717 |
| RLP-175-000004719 | to | RLP-175-000004719 |
| RLP-175-000004721 | to | RLP-175-000004743 |
| RLP-175-000004745 | to | RLP-175-000004751 |
| RLP-175-000004753 | to | RLP-175-000004763 |
| RLP-175-000004765 | to | RLP-175-000004770 |
| RLP-175-000004772 | to | RLP-175-000004789 |
| RLP-175-000004791 | to | RLP-175-000004822 |
| RLP-175-000004825 | to | RLP-175-000004833 |
| RLP-175-000004835 | to | RLP-175-000004836 |
| RLP-175-000004838 | to | RLP-175-000004844 |
| RLP-175-000004846 | to | RLP-175-000004847 |
| RLP-175-000004849 | to | RLP-175-000004860 |
| RLP-175-000004863 | to | RLP-175-000004863 |
| RLP-175-000004865 | to | RLP-175-000004870 |
| RLP-175-000004885 | to | RLP-175-000004885 |
| RLP-175-000004887 | to | RLP-175-000004910 |
| RLP-175-000004917 | to | RLP-175-000004920 |
| RLP-175-000004922 | to | RLP-175-000004923 |
| RLP-175-000004925 | to | RLP-175-000004927 |
| RLP-175-000004935 | to | RLP-175-000004948 |
| RLP-175-000004953 | to | RLP-175-000004981 |
| RLP-175-000004983 | to | RLP-175-000004995 |
| RLP-175-000004997 | to | RLP-175-000004998 |
| RLP-175-000005001 | to | RLP-175-000005013 |
| RLP-175-000005016 | to | RLP-175-000005025 |
| RLP-175-000005030 | to | RLP-175-000005038 |
| RLP-175-000005040 | to | RLP-175-000005042 |
| RLP-175-000005044 | to | RLP-175-000005060 |

| | | |
|---|---|---|
| RLP-175-000005066 | to | RLP-175-000005069 |
| RLP-175-000005073 | to | RLP-175-000005151 |
| RLP-175-000005153 | to | RLP-175-000005174 |
| RLP-175-000005176 | to | RLP-175-000005181 |
| RLP-175-000005183 | to | RLP-175-000005212 |
| RLP-175-000005214 | to | RLP-175-000005246 |
| RLP-175-000005250 | to | RLP-175-000005263 |
| RLP-175-000005267 | to | RLP-175-000005273 |
| RLP-175-000005275 | to | RLP-175-000005277 |
| RLP-175-000005279 | to | RLP-175-000005282 |
| RLP-175-000005284 | to | RLP-175-000005285 |
| RLP-175-000005287 | to | RLP-175-000005294 |
| RLP-175-000005296 | to | RLP-175-000005302 |
| RLP-175-000005310 | to | RLP-175-000005344 |
| RLP-175-000005346 | to | RLP-175-000005347 |
| RLP-175-000005350 | to | RLP-175-000005350 |
| RLP-175-000005352 | to | RLP-175-000005353 |
| RLP-175-000005355 | to | RLP-175-000005388 |
| RLP-175-000005390 | to | RLP-175-000005390 |
| RLP-175-000005392 | to | RLP-175-000005392 |
| RLP-175-000005394 | to | RLP-175-000005394 |
| RLP-175-000005396 | to | RLP-175-000005403 |
| RLP-175-000005407 | to | RLP-175-000005426 |
| RLP-175-000005428 | to | RLP-175-000005429 |
| RLP-175-000005432 | to | RLP-175-000005432 |
| RLP-175-000005434 | to | RLP-175-000005471 |
| RLP-175-000005473 | to | RLP-175-000005478 |
| RLP-175-000005480 | to | RLP-175-000005506 |
| RLP-175-000005508 | to | RLP-175-000005509 |
| RLP-175-000005511 | to | RLP-175-000005512 |
| RLP-175-000005514 | to | RLP-175-000005524 |
| RLP-175-000005528 | to | RLP-175-000005528 |
| RLP-175-000005532 | to | RLP-175-000005534 |
| RLP-175-000005540 | to | RLP-175-000005541 |
| RLP-175-000005545 | to | RLP-175-000005601 |
| RLP-175-000005603 | to | RLP-175-000005638 |
| RLP-175-000005640 | to | RLP-175-000005667 |
| RLP-175-000005669 | to | RLP-175-000005675 |
| RLP-175-000005686 | to | RLP-175-000005694 |
| RLP-175-000005696 | to | RLP-175-000005698 |
| RLP-175-000005700 | to | RLP-175-000005700 |
| RLP-175-000005702 | to | RLP-175-000005702 |
| RLP-175-000005710 | to | RLP-175-000005710 |
| RLP-175-000005716 | to | RLP-175-000005740 |

| | | |
|---|---|---|
| RLP-175-000005745 | to | RLP-175-000005756 |
| RLP-175-000005759 | to | RLP-175-000005759 |
| RLP-175-000005761 | to | RLP-175-000005768 |
| RLP-175-000005771 | to | RLP-175-000005787 |
| RLP-175-000005789 | to | RLP-175-000005805 |
| RLP-175-000005810 | to | RLP-175-000005902 |
| RLP-175-000005905 | to | RLP-175-000005910 |
| RLP-175-000005914 | to | RLP-175-000005918 |
| RLP-175-000005923 | to | RLP-175-000005946 |
| RLP-175-000005949 | to | RLP-175-000005960 |
| RLP-175-000005962 | to | RLP-175-000006036 |
| RLP-175-000006040 | to | RLP-175-000006055 |
| RLP-175-000006057 | to | RLP-175-000006057 |
| RLP-175-000006059 | to | RLP-175-000006070 |
| RLP-175-000006073 | to | RLP-175-000006073 |
| RLP-175-000006075 | to | RLP-175-000006075 |
| RLP-175-000006077 | to | RLP-175-000006077 |
| RLP-175-000006084 | to | RLP-175-000006099 |
| RLP-175-000006109 | to | RLP-175-000006109 |
| RLP-175-000006119 | to | RLP-175-000006119 |
| RLP-175-000006121 | to | RLP-175-000006121 |
| RLP-175-000006129 | to | RLP-175-000006222 |
| RLP-175-000006224 | to | RLP-175-000006224 |
| RLP-175-000006226 | to | RLP-175-000006226 |
| RLP-175-000006230 | to | RLP-175-000006239 |
| RLP-175-000006241 | to | RLP-175-000006272 |
| RLP-175-000006281 | to | RLP-175-000006288 |
| RLP-175-000006294 | to | RLP-175-000006322 |
| RLP-175-000006324 | to | RLP-175-000006370 |
| RLP-175-000006375 | to | RLP-175-000006376 |
| RLP-175-000006378 | to | RLP-175-000006379 |
| RLP-175-000006382 | to | RLP-175-000006386 |
| RLP-175-000006391 | to | RLP-175-000006392 |
| RLP-175-000006396 | to | RLP-175-000006396 |
| RLP-175-000006403 | to | RLP-175-000006403 |
| RLP-175-000006405 | to | RLP-175-000006405 |
| RLP-175-000006410 | to | RLP-175-000006410 |
| RLP-175-000006412 | to | RLP-175-000006412 |
| RLP-175-000006423 | to | RLP-175-000006479 |
| RLP-175-000006483 | to | RLP-175-000006493 |
| RLP-175-000006496 | to | RLP-175-000006513 |
| RLP-175-000006517 | to | RLP-175-000006523 |
| RLP-175-000006525 | to | RLP-175-000006526 |
| RLP-175-000006528 | to | RLP-175-000006536 |

| | | |
|---|---|---|
| RLP-175-000006538 | to | RLP-175-000006545 |
| RLP-175-000006547 | to | RLP-175-000006552 |
| RLP-175-000006573 | to | RLP-175-000006593 |
| RLP-175-000006595 | to | RLP-175-000006596 |
| RLP-175-000006598 | to | RLP-175-000006607 |
| RLP-175-000006611 | to | RLP-175-000006706 |
| RLP-175-000006709 | to | RLP-175-000006721 |
| RLP-175-000006723 | to | RLP-175-000006729 |
| RLP-175-000006731 | to | RLP-175-000006734 |
| RLP-175-000006737 | to | RLP-175-000006757 |
| RLP-175-000006759 | to | RLP-175-000006771 |
| RLP-175-000006773 | to | RLP-175-000006776 |
| RLP-175-000006782 | to | RLP-175-000006796 |
| RLP-175-000006798 | to | RLP-175-000006803 |
| RLP-175-000006805 | to | RLP-175-000006807 |
| RLP-175-000006820 | to | RLP-175-000006820 |
| RLP-175-000006823 | to | RLP-175-000006824 |
| RLP-175-000006838 | to | RLP-175-000006845 |
| RLP-175-000006847 | to | RLP-175-000006853 |
| RLP-175-000006855 | to | RLP-175-000006861 |
| RLP-175-000006863 | to | RLP-175-000006863 |
| RLP-175-000006865 | to | RLP-175-000006871 |
| RLP-175-000006874 | to | RLP-175-000006881 |
| RLP-175-000006896 | to | RLP-175-000006909 |
| RLP-175-000006911 | to | RLP-175-000006921 |
| RLP-175-000006932 | to | RLP-175-000006941 |
| RLP-175-000006944 | to | RLP-175-000007001 |
| RLP-175-000007004 | to | RLP-175-000007020 |
| RLP-175-000007026 | to | RLP-175-000007026 |
| RLP-175-000007028 | to | RLP-175-000007065 |
| RLP-175-000007098 | to | RLP-175-000007099 |
| RLP-175-000007102 | to | RLP-175-000007113 |
| RLP-175-000007115 | to | RLP-175-000007148 |
| RLP-175-000007150 | to | RLP-175-000007174 |
| RLP-175-000007176 | to | RLP-175-000007182 |
| RLP-175-000007184 | to | RLP-175-000007193 |
| RLP-175-000007201 | to | RLP-175-000007208 |
| RLP-175-000007210 | to | RLP-175-000007223 |
| RLP-175-000007236 | to | RLP-175-000007236 |
| RLP-175-000007238 | to | RLP-175-000007238 |
| RLP-175-000007247 | to | RLP-175-000007247 |
| RLP-175-000007249 | to | RLP-175-000007249 |
| RLP-175-000007251 | to | RLP-175-000007251 |
| RLP-175-000007253 | to | RLP-175-000007253 |

| | | |
|---|---|---|
| RLP-175-000007268 | to | RLP-175-000007272 |
| RLP-175-000007274 | to | RLP-175-000007288 |
| RLP-175-000007291 | to | RLP-175-000007301 |
| RLP-175-000007307 | to | RLP-175-000007322 |
| RLP-175-000007325 | to | RLP-175-000007325 |
| RLP-175-000007327 | to | RLP-175-000007342 |
| RLP-175-000007344 | to | RLP-175-000007348 |
| RLP-175-000007351 | to | RLP-175-000007354 |
| RLP-175-000007356 | to | RLP-175-000007361 |
| RLP-175-000007363 | to | RLP-175-000007388 |
| RLP-175-000007390 | to | RLP-175-000007395 |
| RLP-175-000007397 | to | RLP-175-000007425 |
| RLP-175-000007427 | to | RLP-175-000007464 |
| RLP-175-000007470 | to | RLP-175-000007470 |
| RLP-175-000007474 | to | RLP-175-000007484 |
| RLP-175-000007517 | to | RLP-175-000007535 |
| RLP-175-000007565 | to | RLP-175-000007580 |
| RLP-175-000007582 | to | RLP-175-000007596 |
| RLP-175-000007598 | to | RLP-175-000007649 |
| RLP-175-000007654 | to | RLP-175-000007674 |
| RLP-175-000007678 | to | RLP-175-000007681 |
| RLP-175-000007683 | to | RLP-175-000007837 |
| RLP-175-000007839 | to | RLP-175-000007847 |
| RLP-175-000007849 | to | RLP-175-000007885 |
| RLP-175-000007887 | to | RLP-175-000007896 |
| RLP-175-000007898 | to | RLP-175-000007907 |
| RLP-175-000007909 | to | RLP-175-000007918 |
| RLP-175-000007920 | to | RLP-175-000007958 |
| RLP-175-000007960 | to | RLP-175-000007968 |
| RLP-175-000007971 | to | RLP-175-000007999 |
| RLP-175-000008001 | to | RLP-175-000008006 |
| RLP-175-000008008 | to | RLP-175-000008033 |
| RLP-175-000008035 | to | RLP-175-000008059 |
| RLP-175-000008061 | to | RLP-175-000008084 |
| RLP-175-000008086 | to | RLP-175-000008112 |
| RLP-175-000008114 | to | RLP-175-000008125 |
| RLP-175-000008127 | to | RLP-175-000008138 |
| RLP-175-000008140 | to | RLP-175-000008140 |
| RLP-175-000008142 | to | RLP-175-000008146 |
| RLP-175-000008148 | to | RLP-175-000008159 |
| RLP-175-000008161 | to | RLP-175-000008163 |
| RLP-175-000008165 | to | RLP-175-000008185 |
| RLP-175-000008189 | to | RLP-175-000008209 |
| RLP-175-000008211 | to | RLP-175-000008239 |

RLP-175-000008241 to RLP-175-000008249
RLP-175-000008251 to RLP-175-000008315
RLP-175-000008317 to RLP-175-000008378
RLP-175-000008380 to RLP-175-000008393
RLP-175-000008395 to RLP-175-000008396
RLP-175-000008398 to RLP-175-000008406
RLP-175-000008408 to RLP-175-000008416
RLP-175-000008418 to RLP-175-000008437
RLP-175-000008439 to RLP-175-000008501
RLP-175-000008503 to RLP-175-000008533
RLP-175-000008535 to RLP-175-000008537
RLP-175-000008539 to RLP-175-000008574
RLP-175-000008576 to RLP-175-000008610
RLP-175-000008612 to RLP-175-000008669
RLP-175-000008671 to RLP-175-000008675
RLP-175-000008677 to RLP-175-000008679
RLP-175-000008681 to RLP-175-000008695
RLP-175-000008697 to RLP-175-000008697
RLP-175-000008699 to RLP-175-000008706
RLP-175-000008708 to RLP-175-000008709
RLP-175-000008711 to RLP-175-000008723
RLP-175-000008725 to RLP-175-000008726
RLP-175-000008728 to RLP-175-000008733
RLP-175-000008735 to RLP-175-000008742
RLP-175-000008744 to RLP-175-000008747
RLP-175-000008749 to RLP-175-000008751
RLP-175-000008753 to RLP-175-000008754
RLP-175-000008756 to RLP-175-000008789
RLP-175-000008791 to RLP-175-000008797
RLP-175-000008799 to RLP-175-000008800
RLP-175-000008802 to RLP-175-000008822
RLP-175-000008824 to RLP-175-000008840
RLP-175-000008842 to RLP-175-000008869
RLP-175-000008871 to RLP-175-000008872
RLP-175-000008875 to RLP-175-000008895
RLP-175-000008897 to RLP-175-000008900
RLP-175-000008902 to RLP-175-000008907
RLP-175-000008911 to RLP-175-000008912
RLP-175-000008914 to RLP-175-000008915
RLP-175-000008917 to RLP-175-000008937
RLP-175-000008939 to RLP-175-000008941
RLP-175-000008943 to RLP-175-000008951
RLP-175-000008953 to RLP-175-000008956
RLP-175-000008960 to RLP-175-000008970

| | | |
|---|---|---|
| RLP-175-000008972 | to | RLP-175-000008973 |
| RLP-175-000008976 | to | RLP-175-000008985 |
| RLP-175-000008987 | to | RLP-175-000008987 |
| RLP-175-000008989 | to | RLP-175-000008989 |
| RLP-175-000008991 | to | RLP-175-000008991 |
| RLP-175-000008994 | to | RLP-175-000008994 |
| RLP-175-000008996 | to | RLP-175-000009006 |
| RLP-175-000009008 | to | RLP-175-000009011 |
| RLP-175-000009013 | to | RLP-175-000009016 |
| RLP-175-000009018 | to | RLP-175-000009033 |
| RLP-175-000009035 | to | RLP-175-000009035 |
| RLP-175-000009037 | to | RLP-175-000009050 |
| RLP-175-000009052 | to | RLP-175-000009054 |
| RLP-175-000009056 | to | RLP-175-000009064 |
| RLP-175-000009066 | to | RLP-175-000009087 |
| RLP-175-000009090 | to | RLP-175-000009105 |
| RLP-175-000009107 | to | RLP-175-000009108 |
| RLP-175-000009110 | to | RLP-175-000009115 |
| RLP-175-000009117 | to | RLP-175-000009120 |
| RLP-175-000009122 | to | RLP-175-000009122 |
| RLP-175-000009125 | to | RLP-175-000009129 |
| RLP-175-000009131 | to | RLP-175-000009137 |
| RLP-175-000009139 | to | RLP-175-000009153 |
| RLP-175-000009155 | to | RLP-175-000009156 |
| RLP-175-000009158 | to | RLP-175-000009176 |
| RLP-175-000009178 | to | RLP-175-000009246 |
| RLP-175-000009248 | to | RLP-175-000009248 |
| RLP-175-000009251 | to | RLP-175-000009262 |
| RLP-175-000009264 | to | RLP-175-000009264 |
| RLP-175-000009270 | to | RLP-175-000009271 |
| RLP-175-000009273 | to | RLP-175-000009274 |
| RLP-175-000009276 | to | RLP-175-000009293 |
| RLP-175-000009295 | to | RLP-175-000009313 |
| RLP-175-000009315 | to | RLP-175-000009399 |
| RLP-175-000009401 | to | RLP-175-000009402 |
| RLP-175-000009404 | to | RLP-175-000009405 |
| RLP-175-000009408 | to | RLP-175-000009413 |
| RLP-175-000009416 | to | RLP-175-000009421 |
| RLP-175-000009423 | to | RLP-175-000009436 |
| RLP-175-000009438 | to | RLP-175-000009440 |
| RLP-175-000009443 | to | RLP-175-000009443 |
| RLP-175-000009445 | to | RLP-175-000009476 |
| RLP-175-000009479 | to | RLP-175-000009498 |
| RLP-175-000009500 | to | RLP-175-000009596 |

| | | |
|---|---|---|
| RLP-175-000009598 | to | RLP-175-000009622 |
| RLP-175-000009624 | to | RLP-175-000009640 |
| RLP-175-000009642 | to | RLP-175-000009660 |
| RLP-175-000009662 | to | RLP-175-000009690 |
| RLP-175-000009692 | to | RLP-175-000009713 |
| RLP-175-000009715 | to | RLP-175-000009725 |
| RLP-175-000009727 | to | RLP-175-000009727 |
| RLP-175-000009729 | to | RLP-175-000009730 |
| RLP-175-000009732 | to | RLP-175-000009810 |
| RLP-175-000009812 | to | RLP-175-000009834 |
| RLP-175-000009836 | to | RLP-175-000009842 |
| RLP-175-000009845 | to | RLP-175-000009845 |
| RLP-175-000009848 | to | RLP-175-000009848 |
| RLP-175-000009851 | to | RLP-175-000009851 |
| RLP-175-000009853 | to | RLP-175-000009853 |
| RLP-175-000009856 | to | RLP-175-000009857 |
| RLP-175-000009859 | to | RLP-175-000009860 |
| RLP-175-000009862 | to | RLP-175-000009862 |
| RLP-175-000009866 | to | RLP-175-000009883 |
| RLP-175-000009885 | to | RLP-175-000009890 |
| RLP-175-000009892 | to | RLP-175-000009897 |
| RLP-175-000009899 | to | RLP-175-000009903 |
| RLP-175-000009907 | to | RLP-175-000009927 |
| RLP-175-000009929 | to | RLP-175-000009939 |
| RLP-175-000009942 | to | RLP-175-000009953 |
| RLP-175-000009955 | to | RLP-175-000009973 |
| RLP-175-000009976 | to | RLP-175-000009982 |
| RLP-175-000009985 | to | RLP-175-000010033 |
| RLP-175-000010036 | to | RLP-175-000010043 |
| RLP-175-000010045 | to | RLP-175-000010050 |
| RLP-175-000010052 | to | RLP-175-000010056 |
| RLP-175-000010058 | to | RLP-175-000010066 |
| RLP-175-000010068 | to | RLP-175-000010079 |
| RLP-175-000010081 | to | RLP-175-000010084 |
| RLP-175-000010086 | to | RLP-175-000010094 |
| RLP-175-000010098 | to | RLP-175-000010116 |
| RLP-175-000010119 | to | RLP-175-000010122 |
| RLP-175-000010124 | to | RLP-175-000010134 |
| RLP-175-000010136 | to | RLP-175-000010138 |
| RLP-175-000010143 | to | RLP-175-000010146 |
| RLP-175-000010148 | to | RLP-175-000010167 |
| RLP-175-000010169 | to | RLP-175-000010176 |
| RLP-175-000010178 | to | RLP-175-000010184 |
| RLP-175-000010198 | to | RLP-175-000010198 |

| | | |
|---|---|---|
| RLP-175-000010202 | to | RLP-175-000010203 |
| RLP-175-000010207 | to | RLP-175-000010208 |
| RLP-175-000010214 | to | RLP-175-000010215 |
| RLP-175-000010232 | to | RLP-175-000010256 |
| RLP-175-000010258 | to | RLP-175-000010324 |
| RLP-175-000010326 | to | RLP-175-000010326 |
| RLP-175-000010328 | to | RLP-175-000010345 |
| RLP-175-000010347 | to | RLP-175-000010408 |
| RLP-175-000010411 | to | RLP-175-000010417 |
| RLP-175-000010419 | to | RLP-175-000010422 |
| RLP-175-000010424 | to | RLP-175-000010454 |
| RLP-175-000010458 | to | RLP-175-000010458 |
| RLP-175-000010460 | to | RLP-175-000010460 |
| RLP-175-000010462 | to | RLP-175-000010475 |
| RLP-175-000010477 | to | RLP-175-000010478 |
| RLP-175-000010480 | to | RLP-175-000010485 |
| RLP-175-000010487 | to | RLP-175-000010494 |
| RLP-175-000010496 | to | RLP-175-000010510 |
| RLP-175-000010512 | to | RLP-175-000010521 |
| RLP-175-000010523 | to | RLP-175-000010533 |
| RLP-175-000010535 | to | RLP-175-000010544 |
| RLP-175-000010546 | to | RLP-175-000010576 |
| RLP-175-000010578 | to | RLP-175-000010578 |
| RLP-175-000010581 | to | RLP-175-000010582 |
| RLP-175-000010585 | to | RLP-175-000010588 |
| RLP-175-000010592 | to | RLP-175-000010594 |
| RLP-175-000010597 | to | RLP-175-000010599 |
| RLP-175-000010602 | to | RLP-175-000010602 |
| RLP-175-000010607 | to | RLP-175-000010607 |
| RLP-175-000010609 | to | RLP-175-000010611 |
| RLP-175-000010613 | to | RLP-175-000010624 |
| RLP-175-000010626 | to | RLP-175-000010771 |
| RLP-175-000010773 | to | RLP-175-000010982 |
| RLP-175-000010984 | to | RLP-175-000011006 |
| RLP-175-000011008 | to | RLP-175-000011012 |
| RLP-175-000011014 | to | RLP-175-000011034 |
| RLP-175-000011037 | to | RLP-175-000011037 |
| RLP-175-000011039 | to | RLP-175-000011041 |
| RLP-175-000011043 | to | RLP-175-000011071 |
| RLP-175-000011073 | to | RLP-175-000011105 |
| RLP-175-000011107 | to | RLP-175-000011151 |
| RLP-175-000011153 | to | RLP-175-000011159 |
| RLP-175-000011162 | to | RLP-175-000011201 |
| RLP-175-000011204 | to | RLP-175-000011204 |

| | | |
|---|---|---|
| RLP-175-000011206 | to | RLP-175-000011212 |
| RLP-175-000011214 | to | RLP-175-000011234 |
| RLP-175-000011236 | to | RLP-175-000011237 |
| RLP-175-000011240 | to | RLP-175-000011249 |
| RLP-175-000011251 | to | RLP-175-000011251 |
| RLP-175-000011253 | to | RLP-175-000011296 |
| RLP-175-000011298 | to | RLP-175-000011319 |
| RLP-175-000011321 | to | RLP-175-000011326 |
| RLP-175-000011328 | to | RLP-175-000011328 |
| RLP-175-000011330 | to | RLP-175-000011337 |
| RLP-175-000011339 | to | RLP-175-000011357 |
| RLP-175-000011359 | to | RLP-175-000011363 |
| RLP-175-000011366 | to | RLP-175-000011400 |
| RLP-175-000011402 | to | RLP-175-000011408 |
| RLP-175-000011411 | to | RLP-175-000011430 |
| RLP-175-000011432 | to | RLP-175-000011456 |
| RLP-175-000011458 | to | RLP-175-000011458 |
| RLP-175-000011460 | to | RLP-175-000011465 |
| RLP-175-000011467 | to | RLP-175-000011492 |
| RLP-175-000011494 | to | RLP-175-000011499 |
| RLP-175-000011501 | to | RLP-175-000011503 |
| RLP-175-000011505 | to | RLP-175-000011513 |
| RLP-175-000011521 | to | RLP-175-000011523 |
| RLP-175-000011525 | to | RLP-175-000011548 |
| RLP-175-000011550 | to | RLP-175-000011564 |
| RLP-175-000011566 | to | RLP-175-000011584 |
| RLP-175-000011586 | to | RLP-175-000011604 |
| RLP-175-000011606 | to | RLP-175-000011608 |
| RLP-175-000011610 | to | RLP-175-000011656 |
| RLP-175-000011659 | to | RLP-175-000011734 |
| RLP-175-000011736 | to | RLP-175-000011748 |
| RLP-175-000011750 | to | RLP-175-000011758 |
| RLP-175-000011760 | to | RLP-175-000011897 |
| RLP-175-000011899 | to | RLP-175-000011929 |
| RLP-175-000011931 | to | RLP-175-000012084 |
| RLP-175-000012086 | to | RLP-175-000012092 |
| RLP-175-000012094 | to | RLP-175-000012095 |
| RLP-175-000012097 | to | RLP-175-000012103 |
| RLP-175-000012105 | to | RLP-175-000012107 |
| RLP-175-000012109 | to | RLP-175-000012137 |
| RLP-175-000012139 | to | RLP-175-000012143 |
| RLP-175-000012145 | to | RLP-175-000012147 |
| RLP-175-000012149 | to | RLP-175-000012180 |
| RLP-175-000012183 | to | RLP-175-000012377 |

| | | |
|---|---|---|
| RLP-175-000012379 | to | RLP-175-000012399 |
| RLP-175-000012401 | to | RLP-175-000012403 |
| RLP-175-000012405 | to | RLP-175-000012408 |
| RLP-175-000012410 | to | RLP-175-000012422 |
| RLP-175-000012424 | to | RLP-175-000012455 |
| RLP-175-000012457 | to | RLP-175-000012472 |
| RLP-175-000012474 | to | RLP-175-000012914 |
| RLP-175-000012916 | to | RLP-175-000012921 |
| RLP-175-000012923 | to | RLP-175-000013015 |
| RLP-175-000013017 | to | RLP-175-000013071 |
| RLP-175-000013073 | to | RLP-175-000013074 |
| RLP-175-000013076 | to | RLP-175-000013096 |
| RLP-175-000013115 | to | RLP-175-000013179 |
| RLP-175-000013181 | to | RLP-175-000013199 |
| RLP-175-000013201 | to | RLP-175-000013240 |
| RLP-175-000013242 | to | RLP-175-000013299 |
| RLP-175-000013302 | to | RLP-175-000013323 |
| RLP-175-000013325 | to | RLP-175-000013355 |
| RLP-175-000013358 | to | RLP-175-000013381 |
| RLP-175-000013383 | to | RLP-175-000013418 |
| RLP-175-000013420 | to | RLP-175-000013542 |
| RLP-175-000013545 | to | RLP-175-000013546 |
| RLP-175-000013548 | to | RLP-175-000013558 |
| RLP-175-000013560 | to | RLP-175-000013560 |
| RLP-175-000013562 | to | RLP-175-000013579 |
| RLP-175-000013581 | to | RLP-175-000013610 |
| RLP-175-000013612 | to | RLP-175-000013620 |
| RLP-175-000013622 | to | RLP-175-000013718 |
| RLP-175-000013721 | to | RLP-175-000013827 |
| RLP-175-000013831 | to | RLP-175-000013842 |
| RLP-175-000013844 | to | RLP-175-000013881 |
| RLP-175-000013883 | to | RLP-175-000013921 |
| RLP-175-000013923 | to | RLP-175-000013957 |
| RLP-175-000013959 | to | RLP-175-000013993 |
| RLP-175-000013995 | to | RLP-175-000014000 |
| RLP-175-000014002 | to | RLP-175-000014031 |
| RLP-175-000014033 | to | RLP-175-000014038 |
| RLP-175-000014040 | to | RLP-175-000014062 |
| RLP-175-000014065 | to | RLP-175-000014067 |
| RLP-175-000014070 | to | RLP-175-000014084 |
| RLP-175-000014086 | to | RLP-175-000014102 |
| RLP-175-000014104 | to | RLP-175-000014154 |
| RLP-175-000014156 | to | RLP-175-000014193 |
| RLP-175-000014195 | to | RLP-175-000014223 |

| | | |
|---|---|---|
| RLP-175-000014225 | to | RLP-175-000014227 |
| RLP-175-000014229 | to | RLP-175-000014255 |
| RLP-175-000014257 | to | RLP-175-000014264 |
| RLP-175-000014268 | to | RLP-175-000014330 |
| RLP-175-000014332 | to | RLP-175-000014332 |
| RLP-175-000014334 | to | RLP-175-000014376 |
| RLP-175-000014378 | to | RLP-175-000014478 |
| RLP-175-000014480 | to | RLP-175-000014481 |
| RLP-175-000014483 | to | RLP-175-000014491 |
| RLP-175-000014493 | to | RLP-175-000014495 |
| RLP-175-000014497 | to | RLP-175-000014528 |
| RLP-175-000014530 | to | RLP-175-000014532 |
| RLP-175-000014535 | to | RLP-175-000014538 |
| RLP-175-000014540 | to | RLP-175-000014550 |
| RLP-175-000014552 | to | RLP-175-000014555 |
| RLP-175-000014558 | to | RLP-175-000014558 |
| RLP-175-000014562 | to | RLP-175-000014562 |
| RLP-175-000014564 | to | RLP-175-000014564 |
| RLP-175-000014568 | to | RLP-175-000014598 |
| RLP-175-000014600 | to | RLP-175-000014600 |
| RLP-175-000014603 | to | RLP-175-000014612 |
| RLP-175-000014614 | to | RLP-175-000014635 |
| RLP-175-000014637 | to | RLP-175-000014640 |
| RLP-175-000014642 | to | RLP-175-000014645 |
| RLP-175-000014647 | to | RLP-175-000014650 |
| RLP-175-000014652 | to | RLP-175-000014652 |
| RLP-175-000014655 | to | RLP-175-000014659 |
| RLP-175-000014661 | to | RLP-175-000014662 |
| RLP-175-000014664 | to | RLP-175-000014676 |
| RLP-175-000014678 | to | RLP-175-000014678 |
| RLP-175-000014680 | to | RLP-175-000014683 |
| RLP-175-000014685 | to | RLP-175-000014713 |
| RLP-175-000014715 | to | RLP-175-000014719 |
| RLP-175-000014721 | to | RLP-175-000014730 |
| RLP-175-000014732 | to | RLP-175-000014737 |
| RLP-175-000014739 | to | RLP-175-000014742 |
| RLP-175-000014746 | to | RLP-175-000014747 |
| RLP-175-000014749 | to | RLP-175-000014751 |
| RLP-175-000014753 | to | RLP-175-000014759 |
| RLP-175-000014761 | to | RLP-175-000014774 |
| RLP-175-000014776 | to | RLP-175-000014795 |
| RLP-175-000014797 | to | RLP-175-000014808 |
| RLP-175-000014810 | to | RLP-175-000014812 |
| RLP-175-000014814 | to | RLP-175-000014818 |

| | | |
|---|---|---|
| RLP-175-000014820 | to | RLP-175-000014821 |
| RLP-175-000014823 | to | RLP-175-000014835 |
| RLP-175-000014837 | to | RLP-175-000014840 |
| RLP-175-000014843 | to | RLP-175-000014901 |
| RLP-175-000014903 | to | RLP-175-000014913 |
| RLP-175-000014915 | to | RLP-175-000014921 |
| RLP-175-000014923 | to | RLP-175-000014939 |
| RLP-175-000014941 | to | RLP-175-000014950 |
| RLP-175-000014952 | to | RLP-175-000014981 |
| RLP-175-000014983 | to | RLP-175-000014983 |
| RLP-175-000014985 | to | RLP-175-000014985 |
| RLP-175-000014987 | to | RLP-175-000014995 |
| RLP-175-000014997 | to | RLP-175-000014999 |
| RLP-175-000015001 | to | RLP-175-000015001 |
| RLP-175-000015003 | to | RLP-175-000015021 |
| RLP-175-000015023 | to | RLP-175-000015031 |
| RLP-175-000015033 | to | RLP-175-000015040 |
| RLP-175-000015042 | to | RLP-175-000015130 |
| RLP-175-000015132 | to | RLP-175-000015149 |
| RLP-175-000015151 | to | RLP-175-000015152 |
| RLP-175-000015155 | to | RLP-175-000015161 |
| RLP-175-000015163 | to | RLP-175-000015170 |
| RLP-175-000015172 | to | RLP-175-000015190 |
| RLP-175-000015192 | to | RLP-175-000015229 |
| RLP-175-000015231 | to | RLP-175-000015237 |
| RLP-175-000015239 | to | RLP-175-000015239 |
| RLP-175-000015241 | to | RLP-175-000015242 |
| RLP-175-000015244 | to | RLP-175-000015246 |
| RLP-175-000015248 | to | RLP-175-000015255 |
| RLP-175-000015257 | to | RLP-175-000015264 |
| RLP-175-000015266 | to | RLP-175-000015266 |
| RLP-175-000015269 | to | RLP-175-000015281 |
| RLP-175-000015283 | to | RLP-175-000015283 |
| RLP-175-000015285 | to | RLP-175-000015285 |
| RLP-175-000015287 | to | RLP-175-000015292 |
| RLP-175-000015295 | to | RLP-175-000015304 |
| RLP-175-000015307 | to | RLP-175-000015315 |
| RLP-175-000015318 | to | RLP-175-000015348 |
| RLP-175-000015351 | to | RLP-175-000015375 |
| RLP-175-000015377 | to | RLP-175-000015378 |
| RLP-175-000015380 | to | RLP-175-000015381 |
| RLP-175-000015383 | to | RLP-175-000015384 |
| RLP-175-000015386 | to | RLP-175-000015392 |
| RLP-175-000015394 | to | RLP-175-000015412 |

| | | |
|---|---|---|
| RLP-175-000015414 | to | RLP-175-000015415 |
| RLP-175-000015417 | to | RLP-175-000015444 |
| RLP-175-000015446 | to | RLP-175-000015457 |
| RLP-175-000015459 | to | RLP-175-000015460 |
| RLP-175-000015462 | to | RLP-175-000015466 |
| RLP-175-000015469 | to | RLP-175-000015483 |
| RLP-175-000015485 | to | RLP-175-000015493 |
| RLP-175-000015495 | to | RLP-175-000015510 |
| RLP-175-000015512 | to | RLP-175-000015512 |
| RLP-175-000015514 | to | RLP-175-000015523 |
| RLP-175-000015525 | to | RLP-175-000015561 |
| RLP-175-000015563 | to | RLP-175-000015616 |
| RLP-175-000015618 | to | RLP-175-000015638 |
| RLP-175-000015640 | to | RLP-175-000015644 |
| RLP-175-000015647 | to | RLP-175-000015647 |
| RLP-175-000015650 | to | RLP-175-000015655 |
| RLP-175-000015657 | to | RLP-175-000015668 |
| RLP-175-000015670 | to | RLP-175-000015687 |
| RLP-175-000015689 | to | RLP-175-000015734 |
| RLP-175-000015736 | to | RLP-175-000015747 |
| RLP-175-000015749 | to | RLP-175-000015818 |
| RLP-175-000015822 | to | RLP-175-000015835 |
| RLP-175-000015837 | to | RLP-175-000015856 |
| RLP-175-000015858 | to | RLP-175-000015867 |
| RLP-175-000015870 | to | RLP-175-000015901 |
| RLP-175-000015906 | to | RLP-175-000015909 |
| RLP-175-000015911 | to | RLP-175-000015935 |
| RLP-175-000015937 | to | RLP-175-000015977 |
| RLP-175-000015979 | to | RLP-175-000015979 |
| RLP-175-000015981 | to | RLP-175-000015981 |
| RLP-175-000015983 | to | RLP-175-000015983 |
| RLP-175-000015986 | to | RLP-175-000016020 |
| RLP-175-000016022 | to | RLP-175-000016062 |
| RLP-175-000016064 | to | RLP-175-000016069 |
| RLP-175-000016071 | to | RLP-175-000016077 |
| RLP-175-000016079 | to | RLP-175-000016082 |
| RLP-175-000016085 | to | RLP-175-000016152 |
| RLP-175-000016228 | to | RLP-175-000016229 |
| RLP-175-000016251 | to | RLP-175-000016251 |
| RLP-175-000016352 | to | RLP-175-000016612 |
| RLP-175-000016642 | to | RLP-175-000016642 |
| RLP-175-000016672 | to | RLP-175-000016711 |
| RLP-175-000016795 | to | RLP-175-000016817 |
| RLP-175-000016821 | to | RLP-175-000016860 |

| | | |
|---|---|---|
| RLP-175-000016864 | to | RLP-175-000016885 |
| RLP-175-000016887 | to | RLP-175-000016906 |
| RLP-175-000016909 | to | RLP-175-000016920 |
| RLP-175-000016923 | to | RLP-175-000016928 |
| RLP-175-000016930 | to | RLP-175-000016935 |
| RLP-175-000016937 | to | RLP-175-000016942 |
| RLP-175-000016946 | to | RLP-175-000016947 |
| RLP-175-000016950 | to | RLP-175-000016952 |
| RLP-175-000016956 | to | RLP-175-000016982 |
| RLP-175-000016984 | to | RLP-175-000016998 |
| RLP-175-000017014 | to | RLP-175-000017020 |
| RLP-175-000017022 | to | RLP-175-000017109 |
| RLP-175-000017112 | to | RLP-175-000017174 |
| RLP-175-000017176 | to | RLP-175-000017185 |
| RLP-175-000017188 | to | RLP-175-000017189 |
| RLP-175-000017195 | to | RLP-175-000017293 |
| RLP-175-000017295 | to | RLP-175-000017302 |
| RLP-175-000017304 | to | RLP-175-000017307 |
| RLP-175-000017309 | to | RLP-175-000017315 |
| RLP-175-000017318 | to | RLP-175-000017359 |
| RLP-175-000017364 | to | RLP-175-000017364 |
| RLP-175-000017367 | to | RLP-175-000017404 |
| RLP-175-000017409 | to | RLP-175-000017442 |
| RLP-175-000017447 | to | RLP-175-000017516 |
| RLP-175-000017518 | to | RLP-175-000017522 |
| RLP-175-000017524 | to | RLP-175-000017524 |
| RLP-175-000017526 | to | RLP-175-000017526 |
| RLP-175-000017528 | to | RLP-175-000017529 |
| RLP-175-000017531 | to | RLP-175-000017591 |
| RLP-175-000017593 | to | RLP-175-000017635 |
| RLP-175-000017637 | to | RLP-175-000017693 |
| RLP-175-000017695 | to | RLP-175-000017734 |
| RLP-175-000017736 | to | RLP-175-000017741 |
| RLP-175-000017743 | to | RLP-175-000017754 |
| RLP-175-000017756 | to | RLP-175-000017769 |
| RLP-175-000017772 | to | RLP-175-000017785 |
| RLP-175-000017799 | to | RLP-175-000017799 |
| RLP-175-000017801 | to | RLP-175-000017801 |
| RLP-175-000017816 | to | RLP-175-000017824 |
| RLP-175-000017827 | to | RLP-175-000017838 |
| RLP-175-000017841 | to | RLP-175-000017862 |
| RLP-175-000017868 | to | RLP-175-000017893 |
| RLP-175-000017896 | to | RLP-175-000017907 |
| RLP-175-000017909 | to | RLP-175-000017922 |

| | | |
|---|---|---|
| RLP-175-000017924 | to | RLP-175-000017930 |
| RLP-175-000017933 | to | RLP-175-000018015 |
| RLP-175-000018018 | to | RLP-175-000018030 |
| RLP-175-000018052 | to | RLP-175-000018062 |
| RLP-175-000018065 | to | RLP-175-000018065 |
| RLP-175-000018067 | to | RLP-175-000018067 |
| RLP-175-000018070 | to | RLP-175-000018080 |
| RLP-175-000018082 | to | RLP-175-000018109 |
| RLP-175-000018113 | to | RLP-175-000018204 |
| RLP-175-000018206 | to | RLP-175-000018209 |
| RLP-175-000018212 | to | RLP-175-000018212 |
| RLP-175-000018214 | to | RLP-175-000018214 |
| RLP-175-000018219 | to | RLP-175-000018220 |
| RLP-175-000018222 | to | RLP-175-000018242 |
| RLP-175-000018244 | to | RLP-175-000018264 |
| RLP-175-000018269 | to | RLP-175-000018289 |
| RLP-175-000018293 | to | RLP-175-000018293 |
| RLP-175-000018299 | to | RLP-175-000018299 |
| RLP-175-000018316 | to | RLP-175-000018316 |
| RLP-175-000018320 | to | RLP-175-000018320 |
| RLP-175-000018323 | to | RLP-175-000018323 |
| RLP-175-000018325 | to | RLP-175-000018325 |
| RLP-175-000018327 | to | RLP-175-000018344 |
| RLP-175-000018347 | to | RLP-175-000018374 |
| RLP-175-000018376 | to | RLP-175-000018412 |
| RLP-175-000018414 | to | RLP-175-000018414 |
| RLP-175-000018416 | to | RLP-175-000018459 |
| RLP-175-000018464 | to | RLP-175-000018486 |
| RLP-175-000018488 | to | RLP-175-000018504 |
| RLP-175-000018506 | to | RLP-175-000018510 |
| RLP-175-000018526 | to | RLP-175-000018551 |
| RLP-175-000018557 | to | RLP-175-000018575 |
| RLP-175-000018578 | to | RLP-175-000018632 |
| RLP-175-000018636 | to | RLP-175-000018636 |
| RLP-175-000018647 | to | RLP-175-000018691 |
| RLP-175-000018693 | to | RLP-175-000018740 |
| RLP-175-000018771 | to | RLP-175-000018772 |
| RLP-175-000018774 | to | RLP-175-000018798 |
| RLP-175-000018800 | to | RLP-175-000018868 |
| RLP-175-000018880 | to | RLP-175-000018888 |
| RLP-175-000018890 | to | RLP-175-000018915 |
| RLP-175-000018917 | to | RLP-175-000018947 |
| RLP-175-000018956 | to | RLP-175-000018976 |
| RLP-175-000018981 | to | RLP-175-000018981 |

| | | |
|---|---|---|
| RLP-175-000018984 | to | RLP-175-000018984 |
| RLP-175-000018988 | to | RLP-175-000018988 |
| RLP-175-000018990 | to | RLP-175-000019035 |
| RLP-175-000019048 | to | RLP-175-000019048 |
| RLP-175-000019050 | to | RLP-175-000019050 |
| RLP-175-000019053 | to | RLP-175-000019055 |
| RLP-175-000019072 | to | RLP-175-000019073 |
| RLP-175-000019077 | to | RLP-175-000019141 |
| RLP-175-000019159 | to | RLP-175-000019161 |
| RLP-175-000019163 | to | RLP-175-000019164 |
| RLP-175-000019172 | to | RLP-175-000019176 |
| RLP-175-000019180 | to | RLP-175-000019215 |
| RLP-175-000019217 | to | RLP-175-000019217 |
| RLP-175-000019220 | to | RLP-175-000019220 |
| RLP-175-000019224 | to | RLP-175-000019254 |
| RLP-175-000019256 | to | RLP-175-000019257 |
| RLP-175-000019259 | to | RLP-175-000019260 |
| RLP-175-000019262 | to | RLP-175-000019263 |
| RLP-175-000019265 | to | RLP-175-000019265 |
| RLP-175-000019267 | to | RLP-175-000019268 |
| RLP-175-000019270 | to | RLP-175-000019270 |
| RLP-175-000019272 | to | RLP-175-000019431 |
| RLP-175-000019436 | to | RLP-175-000019528 |
| RLP-175-000019530 | to | RLP-175-000019568 |
| RLP-175-000019573 | to | RLP-175-000019611 |
| RLP-175-000019615 | to | RLP-175-000019631 |
| RLP-175-000019633 | to | RLP-175-000019668 |
| RLP-175-000019670 | to | RLP-175-000019671 |
| RLP-175-000019673 | to | RLP-175-000019686 |
| RLP-175-000019688 | to | RLP-175-000019708 |
| RLP-175-000019710 | to | RLP-175-000019737 |
| RLP-175-000019739 | to | RLP-175-000019751 |
| RLP-175-000019753 | to | RLP-175-000019779 |
| RLP-175-000019781 | to | RLP-175-000019869 |
| RLP-175-000019871 | to | RLP-175-000019932 |
| RLP-175-000019934 | to | RLP-175-000019982 |
| RLP-175-000019985 | to | RLP-175-000019988 |
| RLP-175-000019990 | to | RLP-175-000019995 |
| RLP-175-000019997 | to | RLP-175-000020008 |
| RLP-175-000020010 | to | RLP-175-000020024 |
| RLP-175-000020027 | to | RLP-175-000020054 |
| RLP-175-000020056 | to | RLP-175-000020172 |
| RLP-175-000020179 | to | RLP-175-000020179 |
| RLP-175-000020181 | to | RLP-175-000020181 |

| | | |
|---|---|---|
| RLP-175-000020194 | to | RLP-175-000020194 |
| RLP-175-000020199 | to | RLP-175-000020199 |
| RLP-175-000020201 | to | RLP-175-000020202 |
| RLP-175-000020204 | to | RLP-175-000020204 |
| RLP-175-000020206 | to | RLP-175-000020206 |
| RLP-175-000020208 | to | RLP-175-000020208 |
| RLP-175-000020210 | to | RLP-175-000020210 |
| RLP-175-000020213 | to | RLP-175-000020247 |
| RLP-175-000020249 | to | RLP-175-000020281 |
| RLP-175-000020283 | to | RLP-175-000020305 |
| RLP-175-000020313 | to | RLP-175-000020321 |
| RLP-175-000020339 | to | RLP-175-000020340 |
| RLP-175-000020353 | to | RLP-175-000020428 |
| RLP-175-000020430 | to | RLP-175-000020435 |
| RLP-175-000020456 | to | RLP-175-000020466 |
| RLP-175-000020468 | to | RLP-175-000020518 |
| RLP-175-000020522 | to | RLP-175-000020576 |
| RLP-175-000020578 | to | RLP-175-000020607 |
| RLP-175-000020611 | to | RLP-175-000020615 |
| RLP-175-000020617 | to | RLP-175-000020629 |
| RLP-175-000020631 | to | RLP-175-000020646 |
| RLP-175-000020649 | to | RLP-175-000020695 |
| RLP-175-000020697 | to | RLP-175-000020700 |
| RLP-175-000020703 | to | RLP-175-000020725 |
| RLP-175-000020728 | to | RLP-175-000020728 |
| RLP-175-000020733 | to | RLP-175-000020753 |
| RLP-175-000020756 | to | RLP-175-000020763 |
| RLP-175-000020765 | to | RLP-175-000020817 |
| RLP-175-000020819 | to | RLP-175-000020861 |
| RLP-175-000020864 | to | RLP-175-000020884 |
| RLP-175-000020900 | to | RLP-175-000020903 |
| RLP-175-000020911 | to | RLP-175-000020911 |
| RLP-175-000020913 | to | RLP-175-000020913 |
| RLP-175-000020922 | to | RLP-175-000020940 |
| RLP-175-000020943 | to | RLP-175-000021030 |
| RLP-175-000021032 | to | RLP-175-000021041 |
| RLP-175-000021043 | to | RLP-175-000021067 |
| RLP-175-000021069 | to | RLP-175-000021071 |
| RLP-175-000021086 | to | RLP-175-000021088 |
| RLP-175-000021112 | to | RLP-175-000021113 |
| RLP-175-000021126 | to | RLP-175-000021137 |
| RLP-175-000021139 | to | RLP-175-000021150 |
| RLP-175-000021152 | to | RLP-175-000021159 |
| RLP-175-000021161 | to | RLP-175-000021161 |

| | | |
|---|---|---|
| RLP-175-000021198 | to | RLP-175-000021257 |
| RLP-175-000021259 | to | RLP-175-000021264 |
| RLP-175-000021269 | to | RLP-175-000021269 |
| RLP-175-000021271 | to | RLP-175-000021279 |
| RLP-175-000021282 | to | RLP-175-000021282 |
| RLP-175-000021284 | to | RLP-175-000021305 |
| RLP-175-000021308 | to | RLP-175-000021312 |
| RLP-175-000021316 | to | RLP-175-000021323 |
| RLP-175-000021326 | to | RLP-175-000021385 |
| RLP-175-000021388 | to | RLP-175-000021388 |
| RLP-175-000021390 | to | RLP-175-000021455 |
| RLP-175-000021457 | to | RLP-175-000021506 |
| RLP-175-000021509 | to | RLP-175-000021516 |
| RLP-175-000021518 | to | RLP-175-000021519 |
| RLP-175-000021521 | to | RLP-175-000021522 |
| RLP-175-000021524 | to | RLP-175-000021527 |
| RLP-175-000021540 | to | RLP-175-000021540 |
| RLP-175-000021549 | to | RLP-175-000021573 |
| RLP-175-000021577 | to | RLP-175-000021577 |
| RLP-175-000021586 | to | RLP-175-000021586 |
| RLP-175-000021589 | to | RLP-175-000021593 |
| RLP-175-000021595 | to | RLP-175-000021601 |
| RLP-175-000021604 | to | RLP-175-000021604 |
| RLP-175-000021611 | to | RLP-175-000021621 |
| RLP-175-000021638 | to | RLP-175-000021643 |
| RLP-175-000021645 | to | RLP-175-000021653 |
| RLP-175-000021655 | to | RLP-175-000021656 |
| RLP-175-000021659 | to | RLP-175-000021660 |
| RLP-175-000021662 | to | RLP-175-000021666 |
| RLP-175-000021668 | to | RLP-175-000021676 |
| RLP-175-000021678 | to | RLP-175-000021688 |
| RLP-175-000021691 | to | RLP-175-000021693 |
| RLP-175-000021696 | to | RLP-175-000021706 |
| RLP-175-000021709 | to | RLP-175-000021710 |
| RLP-175-000021713 | to | RLP-175-000021726 |
| RLP-175-000021729 | to | RLP-175-000021737 |
| RLP-175-000021739 | to | RLP-175-000021753 |
| RLP-175-000021755 | to | RLP-175-000021768 |
| RLP-175-000021770 | to | RLP-175-000021770 |
| RLP-175-000021772 | to | RLP-175-000021781 |
| RLP-175-000021783 | to | RLP-175-000021791 |
| RLP-175-000021793 | to | RLP-175-000021797 |
| RLP-175-000021800 | to | RLP-175-000021823 |
| RLP-175-000021825 | to | RLP-175-000021825 |

| | | |
|---|---|---|
| RLP-175-000021827 | to | RLP-175-000021854 |
| RLP-175-000021856 | to | RLP-175-000021872 |
| RLP-175-000021874 | to | RLP-175-000021889 |
| RLP-175-000021893 | to | RLP-175-000021894 |
| RLP-175-000021896 | to | RLP-175-000021898 |
| RLP-175-000021900 | to | RLP-175-000021902 |
| RLP-175-000021905 | to | RLP-175-000021922 |
| RLP-175-000021927 | to | RLP-175-000021969 |
| RLP-175-000021972 | to | RLP-175-000021978 |
| RLP-175-000021981 | to | RLP-175-000021987 |
| RLP-175-000021990 | to | RLP-175-000021996 |
| RLP-175-000021998 | to | RLP-175-000021998 |
| RLP-175-000022002 | to | RLP-175-000022006 |
| RLP-175-000022012 | to | RLP-175-000022012 |
| RLP-175-000022016 | to | RLP-175-000022100 |
| RLP-175-000022102 | to | RLP-175-000022120 |
| RLP-175-000022155 | to | RLP-175-000022198 |
| RLP-175-000022201 | to | RLP-175-000022207 |
| RLP-175-000022209 | to | RLP-175-000022214 |
| RLP-175-000022216 | to | RLP-175-000022216 |
| RLP-175-000022233 | to | RLP-175-000022282 |
| RLP-175-000022284 | to | RLP-175-000022332 |
| RLP-175-000022336 | to | RLP-175-000022368 |
| RLP-175-000022371 | to | RLP-175-000022375 |
| RLP-175-000022383 | to | RLP-175-000022468 |
| RLP-175-000022470 | to | RLP-175-000022470 |
| RLP-175-000022480 | to | RLP-175-000022482 |
| RLP-175-000022484 | to | RLP-175-000022548 |
| RLP-175-000022552 | to | RLP-175-000022605 |
| RLP-175-000022607 | to | RLP-175-000022625 |
| RLP-175-000022627 | to | RLP-175-000022654 |
| RLP-175-000022657 | to | RLP-175-000022816 |
| RLP-175-000022818 | to | RLP-175-000022843 |
| RLP-175-000022845 | to | RLP-175-000022918 |
| RLP-175-000022949 | to | RLP-175-000023022 |
| RLP-175-000023024 | to | RLP-175-000023032 |
| RLP-175-000023034 | to | RLP-175-000023035 |
| RLP-175-000023037 | to | RLP-175-000023037 |
| RLP-175-000023039 | to | RLP-175-000023063 |
| RLP-175-000023065 | to | RLP-175-000023077 |
| RLP-175-000023079 | to | RLP-175-000023121 |
| RLP-175-000023123 | to | RLP-175-000023187 |
| RLP-175-000023189 | to | RLP-175-000023217 |
| RLP-175-000023219 | to | RLP-175-000023317 |

| | | |
|---|---|---|
| RLP-175-000023319 | to | RLP-175-000023325 |
| RLP-175-000023329 | to | RLP-175-000023518 |
| RLP-175-000023520 | to | RLP-175-000023608 |
| RLP-175-000023610 | to | RLP-175-000023611 |
| RLP-175-000023613 | to | RLP-175-000023613 |
| RLP-175-000023615 | to | RLP-175-000023615 |
| RLP-175-000023620 | to | RLP-175-000023787 |
| RLP-175-000023792 | to | RLP-175-000023792 |
| RLP-175-000023808 | to | RLP-175-000023816 |
| RLP-175-000023820 | to | RLP-175-000023883 |
| RLP-175-000023886 | to | RLP-175-000024072 |
| RLP-175-000024074 | to | RLP-175-000024238 |
| RLP-175-000024259 | to | RLP-175-000024346 |
| RLP-175-000024350 | to | RLP-175-000024350 |
| RLP-175-000024352 | to | RLP-175-000024352 |
| RLP-175-000024355 | to | RLP-175-000024355 |
| RLP-175-000024357 | to | RLP-175-000024357 |
| RLP-175-000024370 | to | RLP-175-000024371 |
| RLP-175-000024378 | to | RLP-175-000024378 |
| RLP-175-000024391 | to | RLP-175-000024391 |
| RLP-175-000024394 | to | RLP-175-000024394 |
| RLP-175-000024396 | to | RLP-175-000024405 |
| RLP-175-000024426 | to | RLP-175-000024440 |
| RLP-175-000024442 | to | RLP-175-000024553 |
| RLP-175-000024555 | to | RLP-175-000024667 |
| RLP-175-000024669 | to | RLP-175-000024847 |
| RLP-175-000024849 | to | RLP-175-000024855 |
| RLP-175-000024857 | to | RLP-175-000024896 |
| RLP-175-000024898 | to | RLP-175-000024899 |
| RLP-175-000024902 | to | RLP-175-000024903 |
| RLP-175-000024905 | to | RLP-175-000025071 |
| RLP-175-000025079 | to | RLP-175-000025241 |
| RLP-175-000025243 | to | RLP-175-000025244 |
| RLP-175-000025246 | to | RLP-175-000025247 |
| RLP-175-000025249 | to | RLP-175-000025253 |
| RLP-175-000025255 | to | RLP-175-000025327 |
| RLP-175-000025329 | to | RLP-175-000025330 |
| RLP-175-000025332 | to | RLP-175-000025369 |
| RLP-175-000025371 | to | RLP-175-000025414 |
| RLP-175-000025417 | to | RLP-175-000025423 |
| RLP-175-000025425 | to | RLP-175-000025443 |
| RLP-175-000025445 | to | RLP-175-000025599 |
| RLP-175-000025601 | to | RLP-175-000025605 |
| RLP-175-000025607 | to | RLP-175-000025641 |

| | | |
|---|---|---|
| RLP-175-000025643 | to | RLP-175-000025670 |
| RLP-175-000025672 | to | RLP-175-000025672 |
| RLP-175-000025674 | to | RLP-175-000025689 |
| RLP-175-000025691 | to | RLP-175-000025753 |
| RLP-175-000025755 | to | RLP-175-000025758 |
| RLP-175-000025764 | to | RLP-175-000025783 |
| RLP-175-000025785 | to | RLP-175-000025797 |
| RLP-175-000025802 | to | RLP-175-000025833 |
| RLP-175-000025835 | to | RLP-175-000025857 |
| RLP-175-000025859 | to | RLP-175-000025914 |
| RLP-175-000025917 | to | RLP-175-000025917 |
| RLP-175-000025921 | to | RLP-175-000025928 |
| RLP-175-000025930 | to | RLP-175-000025974 |
| RLP-175-000025976 | to | RLP-175-000025981 |
| RLP-175-000025983 | to | RLP-175-000026002 |
| RLP-175-000026005 | to | RLP-175-000026018 |
| RLP-175-000026021 | to | RLP-175-000026026 |
| RLP-175-000026028 | to | RLP-175-000026044 |
| RLP-175-000026048 | to | RLP-175-000026050 |
| RLP-175-000026053 | to | RLP-175-000026057 |
| RLP-175-000026061 | to | RLP-175-000026098 |
| RLP-175-000026100 | to | RLP-175-000026100 |
| RLP-175-000026102 | to | RLP-175-000026186 |
| RLP-175-000026188 | to | RLP-175-000026188 |
| RLP-175-000026190 | to | RLP-175-000026190 |
| RLP-175-000026196 | to | RLP-175-000026201 |
| RLP-175-000026203 | to | RLP-175-000026212 |
| RLP-175-000026214 | to | RLP-175-000026275 |
| RLP-175-000026279 | to | RLP-175-000026327 |
| RLP-175-000026331 | to | RLP-175-000026342 |
| RLP-175-000026347 | to | RLP-175-000026349 |
| RLP-175-000026351 | to | RLP-175-000026352 |
| RLP-175-000026354 | to | RLP-175-000026354 |
| RLP-175-000026356 | to | RLP-175-000026356 |
| RLP-175-000026360 | to | RLP-175-000026360 |
| RLP-175-000026362 | to | RLP-175-000026362 |
| RLP-175-000026365 | to | RLP-175-000026365 |
| RLP-175-000026367 | to | RLP-175-000026367 |
| RLP-175-000026369 | to | RLP-175-000026370 |
| RLP-175-000026372 | to | RLP-175-000026372 |
| RLP-175-000026374 | to | RLP-175-000026374 |
| RLP-175-000026376 | to | RLP-175-000026376 |
| RLP-175-000026381 | to | RLP-175-000026400 |
| RLP-175-000026402 | to | RLP-175-000026479 |

| | | |
|---|---|---|
| RLP-175-000026481 | to | RLP-175-000026481 |
| RLP-175-000026483 | to | RLP-175-000026484 |
| RLP-175-000026487 | to | RLP-175-000026494 |
| RLP-175-000026497 | to | RLP-175-000026580 |
| RLP-175-000026582 | to | RLP-175-000026591 |
| RLP-175-000026594 | to | RLP-175-000026613 |
| RLP-175-000026615 | to | RLP-175-000026619 |
| RLP-175-000026625 | to | RLP-175-000026625 |
| RLP-175-000026627 | to | RLP-175-000026643 |
| RLP-175-000026645 | to | RLP-175-000026647 |
| RLP-175-000026649 | to | RLP-175-000026727 |
| RLP-175-000026729 | to | RLP-175-000026755 |
| RLP-175-000026757 | to | RLP-175-000026796 |
| RLP-175-000026798 | to | RLP-175-000026855 |
| RLP-175-000026857 | to | RLP-175-000026866 |
| RLP-175-000026868 | to | RLP-175-000026873 |
| RLP-175-000026875 | to | RLP-175-000026878 |
| RLP-175-000026899 | to | RLP-175-000026948 |
| RLP-175-000026951 | to | RLP-175-000026985 |
| RLP-175-000026989 | to | RLP-175-000026989 |
| RLP-175-000027001 | to | RLP-175-000027042 |
| RLP-175-000027045 | to | RLP-175-000027059 |
| RLP-175-000027064 | to | RLP-175-000027076 |
| RLP-175-000027078 | to | RLP-175-000027112 |
| RLP-175-000027114 | to | RLP-175-000027114 |
| RLP-175-000027116 | to | RLP-175-000027116 |
| RLP-175-000027120 | to | RLP-175-000027121 |
| RLP-175-000027126 | to | RLP-175-000027138 |
| RLP-175-000027140 | to | RLP-175-000027140 |
| RLP-175-000027150 | to | RLP-175-000027152 |
| RLP-175-000027154 | to | RLP-175-000027174 |
| RLP-175-000027176 | to | RLP-175-000027189 |
| RLP-175-000027195 | to | RLP-175-000027199 |
| RLP-175-000027210 | to | RLP-175-000027234 |
| RLP-175-000027237 | to | RLP-175-000027286 |
| RLP-175-000027288 | to | RLP-175-000027288 |
| RLP-175-000027295 | to | RLP-175-000027365 |
| RLP-175-000027376 | to | RLP-175-000027376 |
| RLP-175-000027392 | to | RLP-175-000027392 |
| RLP-175-000027394 | to | RLP-175-000027394 |
| RLP-175-000027413 | to | RLP-175-000027424 |
| RLP-175-000027426 | to | RLP-175-000027432 |
| RLP-175-000027434 | to | RLP-175-000027560 |
| RLP-175-000027565 | to | RLP-175-000027567 |

| | | |
|---|---|---|
| RLP-175-000027570 | to | RLP-175-000027603 |
| RLP-175-000027612 | to | RLP-175-000027635 |
| RLP-175-000027637 | to | RLP-175-000027681 |
| RLP-175-000027705 | to | RLP-175-000027708 |
| RLP-175-000027710 | to | RLP-175-000027712 |
| RLP-175-000027714 | to | RLP-175-000027715 |
| RLP-175-000027717 | to | RLP-175-000027768 |
| RLP-175-000027770 | to | RLP-175-000027770 |
| RLP-175-000027772 | to | RLP-175-000027815 |
| RLP-175-000027817 | to | RLP-175-000027820 |
| RLP-175-000027822 | to | RLP-175-000027867 |
| RLP-175-000027889 | to | RLP-175-000027931 |
| RLP-175-000027933 | to | RLP-175-000028056 |
| RLP-175-000028059 | to | RLP-175-000028074 |
| RLP-175-000028076 | to | RLP-175-000028088 |
| RLP-175-000028090 | to | RLP-175-000028093 |
| RLP-175-000028095 | to | RLP-175-000028172 |
| RLP-175-000028183 | to | RLP-175-000028288 |
| RLP-175-000028301 | to | RLP-175-000028301 |
| RLP-175-000028303 | to | RLP-175-000028331 |
| RLP-175-000028334 | to | RLP-175-000028363 |
| RLP-175-000028365 | to | RLP-175-000028365 |
| RLP-175-000028408 | to | RLP-175-000028408 |
| RLP-175-000028436 | to | RLP-175-000028452 |
| RLP-175-000028454 | to | RLP-175-000028454 |
| RLP-175-000028456 | to | RLP-175-000028458 |
| RLP-175-000028460 | to | RLP-175-000028581 |
| RLP-175-000028585 | to | RLP-175-000028596 |
| RLP-175-000028598 | to | RLP-175-000028622 |
| RLP-175-000028624 | to | RLP-175-000028750 |
| RLP-175-000028752 | to | RLP-175-000028797 |
| RLP-175-000028799 | to | RLP-175-000028849 |
| RLP-176-000000001 | to | RLP-176-000000001 |
| RLP-176-000000005 | to | RLP-176-000000011 |
| RLP-176-000000014 | to | RLP-176-000000015 |
| RLP-176-000000017 | to | RLP-176-000000029 |
| RLP-176-000000031 | to | RLP-176-000000032 |
| RLP-176-000000035 | to | RLP-176-000000041 |
| RLP-176-000000043 | to | RLP-176-000000053 |
| RLP-176-000000056 | to | RLP-176-000000059 |
| RLP-176-000000062 | to | RLP-176-000000077 |
| RLP-176-000000080 | to | RLP-176-000000087 |
| RLP-176-000000089 | to | RLP-176-000000102 |
| RLP-176-000000106 | to | RLP-176-000000119 |

| | | |
|---|---|---|
| RLP-176-000000121 | to | RLP-176-000000121 |
| RLP-176-000000123 | to | RLP-176-000000136 |
| RLP-176-000000138 | to | RLP-176-000000153 |
| RLP-176-000000155 | to | RLP-176-000000157 |
| RLP-176-000000160 | to | RLP-176-000000164 |
| RLP-176-000000167 | to | RLP-176-000000175 |
| RLP-176-000000177 | to | RLP-176-000000185 |
| RLP-176-000000187 | to | RLP-176-000000197 |
| RLP-176-000000199 | to | RLP-176-000000212 |
| RLP-176-000000214 | to | RLP-176-000000230 |
| RLP-176-000000232 | to | RLP-176-000000232 |
| RLP-176-000000234 | to | RLP-176-000000235 |
| RLP-176-000000237 | to | RLP-176-000000262 |
| RLP-176-000000265 | to | RLP-176-000000266 |
| RLP-176-000000268 | to | RLP-176-000000277 |
| RLP-176-000000279 | to | RLP-176-000000296 |
| RLP-176-000000298 | to | RLP-176-000000303 |
| RLP-176-000000306 | to | RLP-176-000000318 |
| RLP-176-000000321 | to | RLP-176-000000323 |
| RLP-176-000000325 | to | RLP-176-000000339 |
| RLP-176-000000341 | to | RLP-176-000000356 |
| RLP-176-000000358 | to | RLP-176-000000383 |
| RLP-176-000000385 | to | RLP-176-000000385 |
| RLP-176-000000387 | to | RLP-176-000000396 |
| RLP-176-000000398 | to | RLP-176-000000398 |
| RLP-176-000000400 | to | RLP-176-000000418 |
| RLP-176-000000420 | to | RLP-176-000000427 |
| RLP-176-000000429 | to | RLP-176-000000434 |
| RLP-176-000000436 | to | RLP-176-000000442 |
| RLP-176-000000444 | to | RLP-176-000000445 |
| RLP-176-000000447 | to | RLP-176-000000453 |
| RLP-176-000000456 | to | RLP-176-000000459 |
| RLP-176-000000461 | to | RLP-176-000000472 |
| RLP-176-000000474 | to | RLP-176-000000482 |
| RLP-176-000000484 | to | RLP-176-000000487 |
| RLP-176-000000489 | to | RLP-176-000000493 |
| RLP-176-000000498 | to | RLP-176-000000498 |
| RLP-176-000000500 | to | RLP-176-000000500 |
| RLP-176-000000503 | to | RLP-176-000000503 |
| RLP-176-000000507 | to | RLP-176-000000517 |
| RLP-176-000000519 | to | RLP-176-000000522 |
| RLP-176-000000525 | to | RLP-176-000000532 |
| RLP-176-000000534 | to | RLP-176-000000568 |
| RLP-176-000000570 | to | RLP-176-000000598 |

| | | |
|---|---|---|
| RLP-176-000000600 | to | RLP-176-000000601 |
| RLP-176-000000603 | to | RLP-176-000000624 |
| RLP-176-000000627 | to | RLP-176-000000637 |
| RLP-176-000000639 | to | RLP-176-000000639 |
| RLP-176-000000641 | to | RLP-176-000000656 |
| RLP-176-000000658 | to | RLP-176-000000670 |
| RLP-176-000000672 | to | RLP-176-000000674 |
| RLP-176-000000676 | to | RLP-176-000000683 |
| RLP-176-000000686 | to | RLP-176-000000690 |
| RLP-176-000000692 | to | RLP-176-000000694 |
| RLP-176-000000696 | to | RLP-176-000000696 |
| RLP-176-000000699 | to | RLP-176-000000703 |
| RLP-176-000000706 | to | RLP-176-000000712 |
| RLP-176-000000714 | to | RLP-176-000000719 |
| RLP-176-000000722 | to | RLP-176-000000724 |
| RLP-176-000000728 | to | RLP-176-000000728 |
| RLP-176-000000730 | to | RLP-176-000000730 |
| RLP-176-000000732 | to | RLP-176-000000735 |
| RLP-176-000000737 | to | RLP-176-000000756 |
| RLP-176-000000758 | to | RLP-176-000000775 |
| RLP-176-000000777 | to | RLP-176-000000777 |
| RLP-176-000000779 | to | RLP-176-000000781 |
| RLP-176-000000784 | to | RLP-176-000000785 |
| RLP-176-000000787 | to | RLP-176-000000789 |
| RLP-176-000000791 | to | RLP-176-000000803 |
| RLP-176-000000805 | to | RLP-176-000000833 |
| RLP-176-000000835 | to | RLP-176-000000838 |
| RLP-176-000000840 | to | RLP-176-000000845 |
| RLP-176-000000848 | to | RLP-176-000000865 |
| RLP-176-000000872 | to | RLP-176-000000916 |
| RLP-176-000000919 | to | RLP-176-000000927 |
| RLP-176-000000931 | to | RLP-176-000000940 |
| RLP-176-000000942 | to | RLP-176-000000946 |
| RLP-176-000000948 | to | RLP-176-000000948 |
| RLP-176-000000950 | to | RLP-176-000000970 |
| RLP-176-000000974 | to | RLP-176-000000984 |
| RLP-176-000000986 | to | RLP-176-000000987 |
| RLP-176-000000990 | to | RLP-176-000000999 |
| RLP-176-000001007 | to | RLP-176-000001025 |
| RLP-176-000001027 | to | RLP-176-000001029 |
| RLP-176-000001042 | to | RLP-176-000001045 |
| RLP-176-000001050 | to | RLP-176-000001076 |
| RLP-176-000001078 | to | RLP-176-000001115 |
| RLP-176-000001118 | to | RLP-176-000001177 |

| | | |
|---|---|---|
| RLP-176-000001181 | to | RLP-176-000001254 |
| RLP-176-000001256 | to | RLP-176-000001264 |
| RLP-176-000001266 | to | RLP-176-000001268 |
| RLP-176-000001270 | to | RLP-176-000001283 |
| RLP-176-000001290 | to | RLP-176-000001311 |
| RLP-176-000001313 | to | RLP-176-000001317 |
| RLP-176-000001319 | to | RLP-176-000001320 |
| RLP-176-000001322 | to | RLP-176-000001322 |
| RLP-176-000001324 | to | RLP-176-000001327 |
| RLP-176-000001331 | to | RLP-176-000001339 |
| RLP-176-000001343 | to | RLP-176-000001345 |
| RLP-176-000001347 | to | RLP-176-000001357 |
| RLP-176-000001359 | to | RLP-176-000001361 |
| RLP-176-000001364 | to | RLP-176-000001367 |
| RLP-176-000001369 | to | RLP-176-000001371 |
| RLP-176-000001378 | to | RLP-176-000001378 |
| RLP-176-000001381 | to | RLP-176-000001381 |
| RLP-176-000001383 | to | RLP-176-000001383 |
| RLP-176-000001385 | to | RLP-176-000001388 |
| RLP-176-000001390 | to | RLP-176-000001390 |
| RLP-176-000001397 | to | RLP-176-000001415 |
| RLP-176-000001419 | to | RLP-176-000001426 |
| RLP-176-000001429 | to | RLP-176-000001435 |
| RLP-176-000001438 | to | RLP-176-000001451 |
| RLP-176-000001453 | to | RLP-176-000001453 |
| RLP-176-000001455 | to | RLP-176-000001459 |
| RLP-176-000001462 | to | RLP-176-000001462 |
| RLP-176-000001464 | to | RLP-176-000001467 |
| RLP-176-000001469 | to | RLP-176-000001486 |
| RLP-176-000001488 | to | RLP-176-000001492 |
| RLP-176-000001494 | to | RLP-176-000001500 |
| RLP-176-000001502 | to | RLP-176-000001505 |
| RLP-176-000001508 | to | RLP-176-000001508 |
| RLP-176-000001510 | to | RLP-176-000001522 |
| RLP-176-000001524 | to | RLP-176-000001536 |
| RLP-176-000001539 | to | RLP-176-000001539 |
| RLP-176-000001541 | to | RLP-176-000001555 |
| RLP-176-000001559 | to | RLP-176-000001560 |
| RLP-176-000001563 | to | RLP-176-000001563 |
| RLP-176-000001565 | to | RLP-176-000001569 |
| RLP-176-000001572 | to | RLP-176-000001574 |
| RLP-176-000001578 | to | RLP-176-000001578 |
| RLP-176-000001581 | to | RLP-176-000001591 |
| RLP-176-000001593 | to | RLP-176-000001593 |

| | | |
|---|---|---|
| RLP-176-000001595 | to | RLP-176-000001598 |
| RLP-176-000001600 | to | RLP-176-000001609 |
| RLP-176-000001611 | to | RLP-176-000001612 |
| RLP-176-000001614 | to | RLP-176-000001614 |
| RLP-176-000001616 | to | RLP-176-000001618 |
| RLP-176-000001621 | to | RLP-176-000001623 |
| RLP-176-000001625 | to | RLP-176-000001631 |
| RLP-176-000001634 | to | RLP-176-000001642 |
| RLP-176-000001645 | to | RLP-176-000001652 |
| RLP-176-000001654 | to | RLP-176-000001665 |
| RLP-176-000001668 | to | RLP-176-000001674 |
| RLP-176-000001676 | to | RLP-176-000001678 |
| RLP-176-000001681 | to | RLP-176-000001685 |
| RLP-176-000001687 | to | RLP-176-000001693 |
| RLP-176-000001695 | to | RLP-176-000001695 |
| RLP-176-000001698 | to | RLP-176-000001699 |
| RLP-176-000001701 | to | RLP-176-000001701 |
| RLP-176-000001706 | to | RLP-176-000001707 |
| RLP-176-000001709 | to | RLP-176-000001709 |
| RLP-176-000001713 | to | RLP-176-000001713 |
| RLP-176-000001716 | to | RLP-176-000001717 |
| RLP-176-000001720 | to | RLP-176-000001721 |
| RLP-176-000001723 | to | RLP-176-000001727 |
| RLP-176-000001730 | to | RLP-176-000001736 |
| RLP-176-000001738 | to | RLP-176-000001740 |
| RLP-176-000001743 | to | RLP-176-000001751 |
| RLP-176-000001753 | to | RLP-176-000001757 |
| RLP-176-000001764 | to | RLP-176-000001765 |
| RLP-176-000001767 | to | RLP-176-000001767 |
| RLP-176-000001769 | to | RLP-176-000001777 |
| RLP-176-000001779 | to | RLP-176-000001779 |
| RLP-176-000001784 | to | RLP-176-000001788 |
| RLP-176-000001790 | to | RLP-176-000001790 |
| RLP-176-000001793 | to | RLP-176-000001795 |
| RLP-176-000001797 | to | RLP-176-000001797 |
| RLP-176-000001800 | to | RLP-176-000001806 |
| RLP-176-000001808 | to | RLP-176-000001808 |
| RLP-176-000001810 | to | RLP-176-000001824 |
| RLP-176-000001826 | to | RLP-176-000001828 |
| RLP-176-000001830 | to | RLP-176-000001832 |
| RLP-176-000001834 | to | RLP-176-000001847 |
| RLP-176-000001849 | to | RLP-176-000001870 |
| RLP-176-000001873 | to | RLP-176-000001878 |
| RLP-176-000001880 | to | RLP-176-000001888 |

| | | |
|---|---|---|
| RLP-176-000001890 | to | RLP-176-000001898 |
| RLP-176-000001900 | to | RLP-176-000001902 |
| RLP-176-000001905 | to | RLP-176-000001905 |
| RLP-176-000001907 | to | RLP-176-000001909 |
| RLP-176-000001911 | to | RLP-176-000001912 |
| RLP-176-000001914 | to | RLP-176-000001914 |
| RLP-176-000001917 | to | RLP-176-000001917 |
| RLP-176-000001920 | to | RLP-176-000001924 |
| RLP-176-000001926 | to | RLP-176-000001926 |
| RLP-176-000001928 | to | RLP-176-000001933 |
| RLP-176-000001935 | to | RLP-176-000001935 |
| RLP-176-000001938 | to | RLP-176-000001966 |
| RLP-176-000001968 | to | RLP-176-000001979 |
| RLP-176-000001981 | to | RLP-176-000002016 |
| RLP-176-000002018 | to | RLP-176-000002024 |
| RLP-176-000002027 | to | RLP-176-000002027 |
| RLP-176-000002029 | to | RLP-176-000002031 |
| RLP-176-000002033 | to | RLP-176-000002041 |
| RLP-176-000002043 | to | RLP-176-000002045 |
| RLP-176-000002049 | to | RLP-176-000002049 |
| RLP-176-000002051 | to | RLP-176-000002051 |
| RLP-176-000002054 | to | RLP-176-000002056 |
| RLP-176-000002058 | to | RLP-176-000002081 |
| RLP-176-000002085 | to | RLP-176-000002091 |
| RLP-176-000002093 | to | RLP-176-000002094 |
| RLP-176-000002096 | to | RLP-176-000002099 |
| RLP-176-000002101 | to | RLP-176-000002105 |
| RLP-176-000002109 | to | RLP-176-000002116 |
| RLP-176-000002118 | to | RLP-176-000002118 |
| RLP-176-000002120 | to | RLP-176-000002124 |
| RLP-176-000002126 | to | RLP-176-000002128 |
| RLP-176-000002131 | to | RLP-176-000002143 |
| RLP-176-000002146 | to | RLP-176-000002147 |
| RLP-176-000002150 | to | RLP-176-000002155 |
| RLP-176-000002157 | to | RLP-176-000002165 |
| RLP-176-000002167 | to | RLP-176-000002185 |
| RLP-176-000002187 | to | RLP-176-000002192 |
| RLP-176-000002196 | to | RLP-176-000002196 |
| RLP-176-000002198 | to | RLP-176-000002204 |
| RLP-176-000002208 | to | RLP-176-000002211 |
| RLP-176-000002213 | to | RLP-176-000002217 |
| RLP-176-000002219 | to | RLP-176-000002244 |
| RLP-176-000002246 | to | RLP-176-000002272 |
| RLP-176-000002274 | to | RLP-176-000002278 |

| | | |
|---|---|---|
| RLP-176-000002281 | to | RLP-176-000002289 |
| RLP-176-000002291 | to | RLP-176-000002291 |
| RLP-176-000002293 | to | RLP-176-000002333 |
| RLP-176-000002335 | to | RLP-176-000002340 |
| RLP-176-000002342 | to | RLP-176-000002342 |
| RLP-176-000002344 | to | RLP-176-000002350 |
| RLP-176-000002352 | to | RLP-176-000002356 |
| RLP-176-000002358 | to | RLP-176-000002358 |
| RLP-176-000002360 | to | RLP-176-000002365 |
| RLP-176-000002367 | to | RLP-176-000002367 |
| RLP-176-000002369 | to | RLP-176-000002371 |
| RLP-176-000002373 | to | RLP-176-000002373 |
| RLP-176-000002375 | to | RLP-176-000002377 |
| RLP-176-000002384 | to | RLP-176-000002391 |
| RLP-176-000002393 | to | RLP-176-000002404 |
| RLP-176-000002407 | to | RLP-176-000002409 |
| RLP-176-000002414 | to | RLP-176-000002414 |
| RLP-176-000002416 | to | RLP-176-000002429 |
| RLP-176-000002431 | to | RLP-176-000002469 |
| RLP-176-000002472 | to | RLP-176-000002508 |
| RLP-176-000002510 | to | RLP-176-000002516 |
| RLP-176-000002518 | to | RLP-176-000002520 |
| RLP-176-000002522 | to | RLP-176-000002540 |
| RLP-176-000002542 | to | RLP-176-000002542 |
| RLP-176-000002544 | to | RLP-176-000002545 |
| RLP-176-000002547 | to | RLP-176-000002549 |
| RLP-176-000002551 | to | RLP-176-000002551 |
| RLP-176-000002554 | to | RLP-176-000002559 |
| RLP-176-000002562 | to | RLP-176-000002562 |
| RLP-176-000002564 | to | RLP-176-000002564 |
| RLP-176-000002567 | to | RLP-176-000002569 |
| RLP-176-000002571 | to | RLP-176-000002573 |
| RLP-176-000002575 | to | RLP-176-000002575 |
| RLP-176-000002577 | to | RLP-176-000002594 |
| RLP-176-000002599 | to | RLP-176-000002599 |
| RLP-176-000002603 | to | RLP-176-000002603 |
| RLP-176-000002606 | to | RLP-176-000002613 |
| RLP-176-000002615 | to | RLP-176-000002615 |
| RLP-176-000002617 | to | RLP-176-000002621 |
| RLP-176-000002623 | to | RLP-176-000002623 |
| RLP-176-000002625 | to | RLP-176-000002625 |
| RLP-176-000002627 | to | RLP-176-000002652 |
| RLP-176-000002654 | to | RLP-176-000002654 |
| RLP-176-000002656 | to | RLP-176-000002657 |

| | | |
|---|---|---|
| RLP-176-000002659 | to | RLP-176-000002661 |
| RLP-176-000002663 | to | RLP-176-000002667 |
| RLP-176-000002671 | to | RLP-176-000002672 |
| RLP-176-000002674 | to | RLP-176-000002674 |
| RLP-176-000002676 | to | RLP-176-000002678 |
| RLP-176-000002680 | to | RLP-176-000002680 |
| RLP-176-000002682 | to | RLP-176-000002688 |
| RLP-176-000002690 | to | RLP-176-000002696 |
| RLP-176-000002699 | to | RLP-176-000002702 |
| RLP-176-000002706 | to | RLP-176-000002706 |
| RLP-176-000002710 | to | RLP-176-000002720 |
| RLP-176-000002723 | to | RLP-176-000002726 |
| RLP-176-000002728 | to | RLP-176-000002735 |
| RLP-176-000002740 | to | RLP-176-000002740 |
| RLP-176-000002742 | to | RLP-176-000002743 |
| RLP-176-000002745 | to | RLP-176-000002749 |
| RLP-176-000002751 | to | RLP-176-000002764 |
| RLP-176-000002766 | to | RLP-176-000002772 |
| RLP-176-000002774 | to | RLP-176-000002780 |
| RLP-176-000002783 | to | RLP-176-000002793 |
| RLP-176-000002795 | to | RLP-176-000002818 |
| RLP-176-000002820 | to | RLP-176-000002862 |
| RLP-176-000002864 | to | RLP-176-000002865 |
| RLP-176-000002867 | to | RLP-176-000002893 |
| RLP-176-000002895 | to | RLP-176-000002897 |
| RLP-176-000002899 | to | RLP-176-000002912 |
| RLP-176-000002914 | to | RLP-176-000002921 |
| RLP-176-000002923 | to | RLP-176-000002953 |
| RLP-176-000002955 | to | RLP-176-000002962 |
| RLP-176-000002964 | to | RLP-176-000002984 |
| RLP-176-000002986 | to | RLP-176-000003008 |
| RLP-176-000003010 | to | RLP-176-000003013 |
| RLP-176-000003015 | to | RLP-176-000003030 |
| RLP-176-000003033 | to | RLP-176-000003045 |
| RLP-176-000003047 | to | RLP-176-000003095 |
| RLP-176-000003097 | to | RLP-176-000003097 |
| RLP-176-000003099 | to | RLP-176-000003103 |
| RLP-176-000003105 | to | RLP-176-000003108 |
| RLP-176-000003110 | to | RLP-176-000003113 |
| RLP-176-000003115 | to | RLP-176-000003118 |
| RLP-176-000003121 | to | RLP-176-000003151 |
| RLP-176-000003153 | to | RLP-176-000003168 |
| RLP-176-000003170 | to | RLP-176-000003174 |
| RLP-176-000003176 | to | RLP-176-000003178 |

| | | |
|---|---|---|
| RLP-176-000003180 | to | RLP-176-000003180 |
| RLP-176-000003182 | to | RLP-176-000003190 |
| RLP-176-000003192 | to | RLP-176-000003192 |
| RLP-176-000003194 | to | RLP-176-000003202 |
| RLP-176-000003204 | to | RLP-176-000003208 |
| RLP-176-000003210 | to | RLP-176-000003211 |
| RLP-176-000003217 | to | RLP-176-000003217 |
| RLP-176-000003221 | to | RLP-176-000003227 |
| RLP-176-000003229 | to | RLP-176-000003243 |
| RLP-176-000003245 | to | RLP-176-000003252 |
| RLP-176-000003254 | to | RLP-176-000003257 |
| RLP-176-000003259 | to | RLP-176-000003259 |
| RLP-176-000003262 | to | RLP-176-000003262 |
| RLP-176-000003264 | to | RLP-176-000003268 |
| RLP-176-000003270 | to | RLP-176-000003271 |
| RLP-176-000003273 | to | RLP-176-000003274 |
| RLP-176-000003276 | to | RLP-176-000003277 |
| RLP-176-000003279 | to | RLP-176-000003279 |
| RLP-176-000003281 | to | RLP-176-000003296 |
| RLP-176-000003298 | to | RLP-176-000003306 |
| RLP-176-000003308 | to | RLP-176-000003312 |
| RLP-176-000003314 | to | RLP-176-000003319 |
| RLP-176-000003321 | to | RLP-176-000003324 |
| RLP-176-000003326 | to | RLP-176-000003331 |
| RLP-176-000003333 | to | RLP-176-000003336 |
| RLP-176-000003340 | to | RLP-176-000003351 |
| RLP-176-000003354 | to | RLP-176-000003354 |
| RLP-176-000003356 | to | RLP-176-000003366 |
| RLP-176-000003368 | to | RLP-176-000003378 |
| RLP-176-000003380 | to | RLP-176-000003384 |
| RLP-176-000003387 | to | RLP-176-000003388 |
| RLP-176-000003390 | to | RLP-176-000003430 |
| RLP-176-000003432 | to | RLP-176-000003434 |
| RLP-176-000003436 | to | RLP-176-000003440 |
| RLP-176-000003442 | to | RLP-176-000003442 |
| RLP-176-000003445 | to | RLP-176-000003454 |
| RLP-176-000003456 | to | RLP-176-000003481 |
| RLP-176-000003483 | to | RLP-176-000003485 |
| RLP-176-000003490 | to | RLP-176-000003499 |
| RLP-176-000003501 | to | RLP-176-000003515 |
| RLP-176-000003517 | to | RLP-176-000003553 |
| RLP-176-000003555 | to | RLP-176-000003576 |
| RLP-176-000003578 | to | RLP-176-000003594 |
| RLP-176-000003597 | to | RLP-176-000003603 |

| | | |
|---|---|---|
| RLP-176-000003605 | to | RLP-176-000003607 |
| RLP-176-000003609 | to | RLP-176-000003645 |
| RLP-176-000003648 | to | RLP-176-000003655 |
| RLP-176-000003657 | to | RLP-176-000003660 |
| RLP-176-000003662 | to | RLP-176-000003664 |
| RLP-176-000003666 | to | RLP-176-000003668 |
| RLP-176-000003671 | to | RLP-176-000003676 |
| RLP-176-000003678 | to | RLP-176-000003703 |
| RLP-176-000003705 | to | RLP-176-000003724 |
| RLP-176-000003726 | to | RLP-176-000003727 |
| RLP-176-000003730 | to | RLP-176-000003730 |
| RLP-176-000003732 | to | RLP-176-000003734 |
| RLP-176-000003736 | to | RLP-176-000003742 |
| RLP-176-000003744 | to | RLP-176-000003745 |
| RLP-176-000003747 | to | RLP-176-000003753 |
| RLP-176-000003756 | to | RLP-176-000003757 |
| RLP-176-000003759 | to | RLP-176-000003760 |
| RLP-176-000003762 | to | RLP-176-000003772 |
| RLP-176-000003775 | to | RLP-176-000003777 |
| RLP-176-000003779 | to | RLP-176-000003779 |
| RLP-176-000003781 | to | RLP-176-000003787 |
| RLP-176-000003789 | to | RLP-176-000003793 |
| RLP-176-000003795 | to | RLP-176-000003796 |
| RLP-176-000003798 | to | RLP-176-000003830 |
| RLP-176-000003834 | to | RLP-176-000003883 |
| RLP-176-000003885 | to | RLP-176-000003946 |
| RLP-176-000003949 | to | RLP-176-000003974 |
| RLP-176-000003976 | to | RLP-176-000003976 |
| RLP-176-000003978 | to | RLP-176-000004020 |
| RLP-176-000004022 | to | RLP-176-000004027 |
| RLP-176-000004029 | to | RLP-176-000004030 |
| RLP-176-000004032 | to | RLP-176-000004141 |
| RLP-176-000004143 | to | RLP-176-000004181 |
| RLP-176-000004183 | to | RLP-176-000004189 |
| RLP-176-000004191 | to | RLP-176-000004213 |
| RLP-176-000004215 | to | RLP-176-000004215 |
| RLP-176-000004217 | to | RLP-176-000004385 |
| RLP-176-000004389 | to | RLP-176-000004401 |
| RLP-176-000004403 | to | RLP-176-000004404 |
| RLP-176-000004406 | to | RLP-176-000004406 |
| RLP-176-000004409 | to | RLP-176-000004413 |
| RLP-176-000004416 | to | RLP-176-000004418 |
| RLP-176-000004420 | to | RLP-176-000004433 |
| RLP-176-000004436 | to | RLP-176-000004441 |

| | | |
|---|---|---|
| RLP-176-000004443 | to | RLP-176-000004455 |
| RLP-176-000004457 | to | RLP-176-000004490 |
| RLP-176-000004492 | to | RLP-176-000004495 |
| RLP-176-000004498 | to | RLP-176-000004498 |
| RLP-176-000004502 | to | RLP-176-000004502 |
| RLP-176-000004504 | to | RLP-176-000004504 |
| RLP-176-000004506 | to | RLP-176-000004506 |
| RLP-176-000004508 | to | RLP-176-000004508 |
| RLP-176-000004510 | to | RLP-176-000004510 |
| RLP-176-000004513 | to | RLP-176-000004530 |
| RLP-176-000004532 | to | RLP-176-000004534 |
| RLP-176-000004536 | to | RLP-176-000004538 |
| RLP-176-000004540 | to | RLP-176-000004556 |
| RLP-176-000004558 | to | RLP-176-000004559 |
| RLP-176-000004561 | to | RLP-176-000004569 |
| RLP-176-000004571 | to | RLP-176-000004585 |
| RLP-176-000004587 | to | RLP-176-000004588 |
| RLP-176-000004590 | to | RLP-176-000004595 |
| RLP-176-000004601 | to | RLP-176-000004608 |
| RLP-176-000004610 | to | RLP-176-000004610 |
| RLP-176-000004612 | to | RLP-176-000004613 |
| RLP-176-000004615 | to | RLP-176-000004625 |
| RLP-176-000004627 | to | RLP-176-000004628 |
| RLP-176-000004630 | to | RLP-176-000004643 |
| RLP-176-000004645 | to | RLP-176-000004661 |
| RLP-176-000004664 | to | RLP-176-000004677 |
| RLP-176-000004679 | to | RLP-176-000004679 |
| RLP-176-000004681 | to | RLP-176-000004684 |
| RLP-176-000004686 | to | RLP-176-000004695 |
| RLP-176-000004697 | to | RLP-176-000004697 |
| RLP-176-000004699 | to | RLP-176-000004739 |
| RLP-176-000004741 | to | RLP-176-000004741 |
| RLP-176-000004745 | to | RLP-176-000004745 |
| RLP-176-000004748 | to | RLP-176-000004749 |
| RLP-176-000004751 | to | RLP-176-000004751 |
| RLP-176-000004753 | to | RLP-176-000004754 |
| RLP-176-000004757 | to | RLP-176-000004757 |
| RLP-176-000004759 | to | RLP-176-000004759 |
| RLP-176-000004761 | to | RLP-176-000004761 |
| RLP-176-000004764 | to | RLP-176-000004766 |
| RLP-176-000004768 | to | RLP-176-000004769 |
| RLP-176-000004773 | to | RLP-176-000004773 |
| RLP-176-000004775 | to | RLP-176-000004782 |
| RLP-176-000004784 | to | RLP-176-000004786 |

| | | |
|---|---|---|
| RLP-176-000004789 | to | RLP-176-000004797 |
| RLP-176-000004799 | to | RLP-176-000004799 |
| RLP-176-000004801 | to | RLP-176-000004805 |
| RLP-176-000004809 | to | RLP-176-000004814 |
| RLP-176-000004816 | to | RLP-176-000004841 |
| RLP-176-000004844 | to | RLP-176-000004846 |
| RLP-176-000004848 | to | RLP-176-000004884 |
| RLP-176-000004886 | to | RLP-176-000004915 |
| RLP-176-000004917 | to | RLP-176-000004936 |
| RLP-176-000004938 | to | RLP-176-000004939 |
| RLP-176-000004943 | to | RLP-176-000004952 |
| RLP-176-000004954 | to | RLP-176-000004965 |
| RLP-176-000004972 | to | RLP-176-000004975 |
| RLP-176-000004977 | to | RLP-176-000004998 |
| RLP-176-000005002 | to | RLP-176-000005017 |
| RLP-176-000005019 | to | RLP-176-000005031 |
| RLP-176-000005034 | to | RLP-176-000005038 |
| RLP-176-000005040 | to | RLP-176-000005044 |
| RLP-176-000005046 | to | RLP-176-000005048 |
| RLP-176-000005050 | to | RLP-176-000005051 |
| RLP-176-000005053 | to | RLP-176-000005056 |
| RLP-176-000005058 | to | RLP-176-000005096 |
| RLP-176-000005098 | to | RLP-176-000005098 |
| RLP-176-000005100 | to | RLP-176-000005122 |
| RLP-176-000005124 | to | RLP-176-000005133 |
| RLP-176-000005135 | to | RLP-176-000005142 |
| RLP-176-000005144 | to | RLP-176-000005152 |
| RLP-176-000005154 | to | RLP-176-000005164 |
| RLP-176-000005166 | to | RLP-176-000005166 |
| RLP-176-000005168 | to | RLP-176-000005171 |
| RLP-176-000005173 | to | RLP-176-000005190 |
| RLP-176-000005194 | to | RLP-176-000005198 |
| RLP-176-000005200 | to | RLP-176-000005209 |
| RLP-176-000005211 | to | RLP-176-000005213 |
| RLP-176-000005215 | to | RLP-176-000005216 |
| RLP-176-000005218 | to | RLP-176-000005219 |
| RLP-176-000005221 | to | RLP-176-000005221 |
| RLP-176-000005223 | to | RLP-176-000005225 |
| RLP-176-000005227 | to | RLP-176-000005246 |
| RLP-176-000005248 | to | RLP-176-000005248 |
| RLP-176-000005252 | to | RLP-176-000005252 |
| RLP-176-000005254 | to | RLP-176-000005260 |
| RLP-176-000005270 | to | RLP-176-000005274 |
| RLP-176-000005276 | to | RLP-176-000005285 |

| | | |
|---|---|---|
| RLP-176-000005287 | to | RLP-176-000005311 |
| RLP-176-000005324 | to | RLP-176-000005358 |
| RLP-176-000005361 | to | RLP-176-000005361 |
| RLP-176-000005363 | to | RLP-176-000005373 |
| RLP-176-000005375 | to | RLP-176-000005377 |
| RLP-176-000005382 | to | RLP-176-000005385 |
| RLP-176-000005387 | to | RLP-176-000005387 |
| RLP-176-000005389 | to | RLP-176-000005391 |
| RLP-176-000005393 | to | RLP-176-000005405 |
| RLP-176-000005426 | to | RLP-176-000005450 |
| RLP-176-000005478 | to | RLP-176-000005516 |
| RLP-176-000005519 | to | RLP-176-000005553 |
| RLP-176-000005556 | to | RLP-176-000005557 |
| RLP-176-000005559 | to | RLP-176-000005560 |
| RLP-176-000005593 | to | RLP-176-000005596 |
| RLP-176-000005598 | to | RLP-176-000005609 |
| RLP-176-000005620 | to | RLP-176-000005622 |
| RLP-176-000005636 | to | RLP-176-000005642 |
| RLP-176-000005646 | to | RLP-176-000005651 |
| RLP-176-000005653 | to | RLP-176-000005669 |
| RLP-176-000005671 | to | RLP-176-000005681 |
| RLP-176-000005684 | to | RLP-176-000005687 |
| RLP-176-000005690 | to | RLP-176-000005691 |
| RLP-176-000005693 | to | RLP-176-000005712 |
| RLP-176-000005721 | to | RLP-176-000005722 |
| RLP-176-000005724 | to | RLP-176-000005739 |
| RLP-176-000005750 | to | RLP-176-000005750 |
| RLP-176-000005757 | to | RLP-176-000005757 |
| RLP-176-000005761 | to | RLP-176-000005791 |
| RLP-176-000005795 | to | RLP-176-000005797 |
| RLP-176-000005799 | to | RLP-176-000005812 |
| RLP-176-000005814 | to | RLP-176-000005820 |
| RLP-176-000005857 | to | RLP-176-000005859 |
| RLP-176-000005864 | to | RLP-176-000005873 |
| RLP-176-000005891 | to | RLP-176-000005892 |
| RLP-176-000005896 | to | RLP-176-000005900 |
| RLP-176-000005902 | to | RLP-176-000005953 |
| RLP-176-000005957 | to | RLP-176-000005958 |
| RLP-176-000005961 | to | RLP-176-000005994 |
| RLP-176-000005998 | to | RLP-176-000006000 |
| RLP-176-000006006 | to | RLP-176-000006029 |
| RLP-176-000006031 | to | RLP-176-000006050 |
| RLP-176-000006053 | to | RLP-176-000006058 |
| RLP-176-000006066 | to | RLP-176-000006071 |

176

| | | |
|---|---|---|
| RLP-176-000006074 | to | RLP-176-000006076 |
| RLP-176-000006078 | to | RLP-176-000006089 |
| RLP-176-000006123 | to | RLP-176-000006141 |
| RLP-176-000006143 | to | RLP-176-000006149 |
| RLP-176-000006151 | to | RLP-176-000006154 |
| RLP-176-000006156 | to | RLP-176-000006158 |
| RLP-176-000006161 | to | RLP-176-000006167 |
| RLP-176-000006170 | to | RLP-176-000006210 |
| RLP-176-000006213 | to | RLP-176-000006213 |
| RLP-176-000006215 | to | RLP-176-000006215 |
| RLP-176-000006217 | to | RLP-176-000006223 |
| RLP-176-000006225 | to | RLP-176-000006233 |
| RLP-176-000006236 | to | RLP-176-000006249 |
| RLP-176-000006251 | to | RLP-176-000006264 |
| RLP-176-000006267 | to | RLP-176-000006278 |
| RLP-176-000006282 | to | RLP-176-000006289 |
| RLP-176-000006292 | to | RLP-176-000006301 |
| RLP-176-000006305 | to | RLP-176-000006305 |
| RLP-176-000006307 | to | RLP-176-000006338 |
| RLP-176-000006340 | to | RLP-176-000006341 |
| RLP-176-000006347 | to | RLP-176-000006367 |
| RLP-176-000006369 | to | RLP-176-000006381 |
| RLP-176-000006383 | to | RLP-176-000006392 |
| RLP-176-000006395 | to | RLP-176-000006397 |
| RLP-176-000006401 | to | RLP-176-000006401 |
| RLP-176-000006404 | to | RLP-176-000006412 |
| RLP-176-000006419 | to | RLP-176-000006420 |
| RLP-176-000006442 | to | RLP-176-000006442 |
| RLP-176-000006444 | to | RLP-176-000006445 |
| RLP-176-000006447 | to | RLP-176-000006457 |
| RLP-176-000006459 | to | RLP-176-000006465 |
| RLP-176-000006469 | to | RLP-176-000006483 |
| RLP-176-000006485 | to | RLP-176-000006485 |
| RLP-176-000006490 | to | RLP-176-000006493 |
| RLP-176-000006501 | to | RLP-176-000006504 |
| RLP-176-000006513 | to | RLP-176-000006516 |
| RLP-176-000006520 | to | RLP-176-000006524 |
| RLP-176-000006529 | to | RLP-176-000006534 |
| RLP-176-000006537 | to | RLP-176-000006537 |
| RLP-176-000006540 | to | RLP-176-000006541 |
| RLP-176-000006544 | to | RLP-176-000006568 |
| RLP-176-000006570 | to | RLP-176-000006580 |
| RLP-176-000006583 | to | RLP-176-000006587 |
| RLP-176-000006617 | to | RLP-176-000006642 |

| | | |
|---|---|---|
| RLP-176-000006647 | to | RLP-176-000006657 |
| RLP-176-000006670 | to | RLP-176-000006670 |
| RLP-176-000006674 | to | RLP-176-000006676 |
| RLP-176-000006679 | to | RLP-176-000006698 |
| RLP-176-000006700 | to | RLP-176-000006725 |
| RLP-176-000006727 | to | RLP-176-000006747 |
| RLP-176-000006749 | to | RLP-176-000006759 |
| RLP-176-000006762 | to | RLP-176-000006763 |
| RLP-176-000006765 | to | RLP-176-000006770 |
| RLP-176-000006773 | to | RLP-176-000006796 |
| RLP-176-000006799 | to | RLP-176-000006799 |
| RLP-176-000006801 | to | RLP-176-000006836 |
| RLP-176-000006840 | to | RLP-176-000006861 |
| RLP-176-000006874 | to | RLP-176-000006902 |
| RLP-176-000006908 | to | RLP-176-000006929 |
| RLP-176-000006940 | to | RLP-176-000006943 |
| RLP-176-000006945 | to | RLP-176-000006956 |
| RLP-176-000006959 | to | RLP-176-000006971 |
| RLP-176-000006973 | to | RLP-176-000006986 |
| RLP-176-000006990 | to | RLP-176-000006991 |
| RLP-176-000006993 | to | RLP-176-000006996 |
| RLP-176-000006998 | to | RLP-176-000007017 |
| RLP-176-000007020 | to | RLP-176-000007025 |
| RLP-176-000007028 | to | RLP-176-000007039 |
| RLP-176-000007043 | to | RLP-176-000007049 |
| RLP-176-000007052 | to | RLP-176-000007054 |
| RLP-176-000007058 | to | RLP-176-000007079 |
| RLP-176-000007083 | to | RLP-176-000007095 |
| RLP-176-000007097 | to | RLP-176-000007101 |
| RLP-176-000007103 | to | RLP-176-000007119 |
| RLP-176-000007121 | to | RLP-176-000007124 |
| RLP-176-000007126 | to | RLP-176-000007128 |
| RLP-176-000007132 | to | RLP-176-000007137 |
| RLP-176-000007139 | to | RLP-176-000007174 |
| RLP-176-000007176 | to | RLP-176-000007181 |
| RLP-176-000007184 | to | RLP-176-000007184 |
| RLP-176-000007188 | to | RLP-176-000007201 |
| RLP-176-000007205 | to | RLP-176-000007237 |
| RLP-176-000007274 | to | RLP-176-000007283 |
| RLP-176-000007286 | to | RLP-176-000007289 |
| RLP-176-000007292 | to | RLP-176-000007294 |
| RLP-176-000007298 | to | RLP-176-000007333 |
| RLP-176-000007336 | to | RLP-176-000007358 |
| RLP-176-000007360 | to | RLP-176-000007361 |

| | | |
|---|---|---|
| RLP-176-000007369 | to | RLP-176-000007369 |
| RLP-176-000007380 | to | RLP-176-000007407 |
| RLP-176-000007410 | to | RLP-176-000007443 |
| RLP-176-000007445 | to | RLP-176-000007458 |
| RLP-176-000007460 | to | RLP-176-000007490 |
| RLP-176-000007494 | to | RLP-176-000007534 |
| RLP-176-000007538 | to | RLP-176-000007595 |
| RLP-176-000007597 | to | RLP-176-000007606 |
| RLP-176-000007608 | to | RLP-176-000007611 |
| RLP-176-000007615 | to | RLP-176-000007632 |
| RLP-176-000007634 | to | RLP-176-000007636 |
| RLP-176-000007638 | to | RLP-176-000007638 |
| RLP-176-000007640 | to | RLP-176-000007678 |
| RLP-176-000007680 | to | RLP-176-000007684 |
| RLP-176-000007686 | to | RLP-176-000007702 |
| RLP-176-000007706 | to | RLP-176-000007706 |
| RLP-176-000007708 | to | RLP-176-000007716 |
| RLP-176-000007719 | to | RLP-176-000007721 |
| RLP-176-000007729 | to | RLP-176-000007730 |
| RLP-176-000007751 | to | RLP-176-000007755 |
| RLP-176-000007757 | to | RLP-176-000007766 |
| RLP-176-000007768 | to | RLP-176-000007770 |
| RLP-176-000007772 | to | RLP-176-000007777 |
| RLP-176-000007783 | to | RLP-176-000007790 |
| RLP-176-000007800 | to | RLP-176-000007802 |
| RLP-176-000007804 | to | RLP-176-000007806 |
| RLP-176-000007808 | to | RLP-176-000007810 |
| RLP-176-000007812 | to | RLP-176-000007828 |
| RLP-176-000007830 | to | RLP-176-000007841 |
| RLP-176-000007843 | to | RLP-176-000007843 |
| RLP-176-000007845 | to | RLP-176-000007845 |
| RLP-176-000007848 | to | RLP-176-000007848 |
| RLP-176-000007852 | to | RLP-176-000007854 |
| RLP-176-000007856 | to | RLP-176-000007856 |
| RLP-176-000007858 | to | RLP-176-000007871 |
| RLP-176-000007873 | to | RLP-176-000007873 |
| RLP-176-000007884 | to | RLP-176-000007889 |
| RLP-176-000007891 | to | RLP-176-000007891 |
| RLP-176-000007897 | to | RLP-176-000007897 |
| RLP-176-000007899 | to | RLP-176-000007903 |
| RLP-176-000007905 | to | RLP-176-000007919 |
| RLP-176-000007921 | to | RLP-176-000007948 |
| RLP-176-000007951 | to | RLP-176-000007957 |
| RLP-176-000007960 | to | RLP-176-000007981 |

| | | |
|---|---|---|
| RLP-176-000007984 | to | RLP-176-000008003 |
| RLP-176-000008005 | to | RLP-176-000008006 |
| RLP-176-000008008 | to | RLP-176-000008036 |
| RLP-176-000008038 | to | RLP-176-000008041 |
| RLP-176-000008043 | to | RLP-176-000008064 |
| RLP-176-000008085 | to | RLP-176-000008085 |
| RLP-176-000008087 | to | RLP-176-000008103 |
| RLP-176-000008107 | to | RLP-176-000008109 |
| RLP-176-000008111 | to | RLP-176-000008114 |
| RLP-176-000008116 | to | RLP-176-000008126 |
| RLP-176-000008128 | to | RLP-176-000008159 |
| RLP-176-000008161 | to | RLP-176-000008163 |
| RLP-176-000008165 | to | RLP-176-000008174 |
| RLP-176-000008176 | to | RLP-176-000008206 |
| RLP-176-000008208 | to | RLP-176-000008234 |
| RLP-176-000008236 | to | RLP-176-000008238 |
| RLP-176-000008245 | to | RLP-176-000008265 |
| RLP-176-000008268 | to | RLP-176-000008287 |
| RLP-176-000008289 | to | RLP-176-000008298 |
| RLP-176-000008301 | to | RLP-176-000008317 |
| RLP-176-000008320 | to | RLP-176-000008331 |
| RLP-176-000008346 | to | RLP-176-000008347 |
| RLP-176-000008350 | to | RLP-176-000008363 |
| RLP-176-000008366 | to | RLP-176-000008378 |
| RLP-176-000008381 | to | RLP-176-000008400 |
| RLP-176-000008418 | to | RLP-176-000008419 |
| RLP-176-000008421 | to | RLP-176-000008422 |
| RLP-176-000008425 | to | RLP-176-000008434 |
| RLP-176-000008436 | to | RLP-176-000008438 |
| RLP-176-000008443 | to | RLP-176-000008444 |
| RLP-176-000008449 | to | RLP-176-000008459 |
| RLP-176-000008462 | to | RLP-176-000008467 |
| RLP-176-000008469 | to | RLP-176-000008492 |
| RLP-176-000008495 | to | RLP-176-000008501 |
| RLP-176-000008517 | to | RLP-176-000008524 |
| RLP-176-000008526 | to | RLP-176-000008529 |
| RLP-176-000008531 | to | RLP-176-000008531 |
| RLP-176-000008533 | to | RLP-176-000008533 |
| RLP-176-000008538 | to | RLP-176-000008690 |
| RLP-176-000008693 | to | RLP-176-000008709 |
| RLP-176-000008711 | to | RLP-176-000008714 |
| RLP-176-000008722 | to | RLP-176-000008734 |
| RLP-176-000008736 | to | RLP-176-000008736 |
| RLP-176-000008738 | to | RLP-176-000008738 |

| | | |
|---|---|---|
| RLP-176-000008740 | to | RLP-176-000008740 |
| RLP-176-000008742 | to | RLP-176-000008750 |
| RLP-176-000008752 | to | RLP-176-000008759 |
| RLP-176-000008761 | to | RLP-176-000008788 |
| RLP-176-000008790 | to | RLP-176-000008811 |
| RLP-176-000008813 | to | RLP-176-000008814 |
| RLP-176-000008816 | to | RLP-176-000008816 |
| RLP-176-000008818 | to | RLP-176-000008826 |
| RLP-176-000008831 | to | RLP-176-000008858 |
| RLP-176-000008862 | to | RLP-176-000008869 |
| RLP-176-000008874 | to | RLP-176-000008880 |
| RLP-176-000008882 | to | RLP-176-000008890 |
| RLP-176-000008892 | to | RLP-176-000008895 |
| RLP-176-000008897 | to | RLP-176-000008898 |
| RLP-176-000008901 | to | RLP-176-000008901 |
| RLP-176-000008903 | to | RLP-176-000008906 |
| RLP-176-000008908 | to | RLP-176-000008929 |
| RLP-176-000008932 | to | RLP-176-000008934 |
| RLP-176-000008940 | to | RLP-176-000008944 |
| RLP-176-000008951 | to | RLP-176-000008958 |
| RLP-176-000008961 | to | RLP-176-000008963 |
| RLP-176-000008965 | to | RLP-176-000008966 |
| RLP-176-000008973 | to | RLP-176-000008980 |
| RLP-176-000008982 | to | RLP-176-000008983 |
| RLP-176-000008985 | to | RLP-176-000009054 |
| RLP-176-000009056 | to | RLP-176-000009059 |
| RLP-176-000009066 | to | RLP-176-000009079 |
| RLP-176-000009082 | to | RLP-176-000009138 |
| RLP-176-000009140 | to | RLP-176-000009140 |
| RLP-176-000009142 | to | RLP-176-000009142 |
| RLP-176-000009146 | to | RLP-176-000009154 |
| RLP-176-000009156 | to | RLP-176-000009166 |
| RLP-176-000009168 | to | RLP-176-000009223 |
| RLP-176-000009225 | to | RLP-176-000009230 |
| RLP-176-000009236 | to | RLP-176-000009236 |
| RLP-176-000009241 | to | RLP-176-000009252 |
| RLP-176-000009255 | to | RLP-176-000009303 |
| RLP-176-000009305 | to | RLP-176-000009321 |
| RLP-176-000009323 | to | RLP-176-000009325 |
| RLP-176-000009327 | to | RLP-176-000009336 |
| RLP-176-000009338 | to | RLP-176-000009344 |
| RLP-176-000009346 | to | RLP-176-000009368 |
| RLP-176-000009371 | to | RLP-176-000009376 |
| RLP-176-000009381 | to | RLP-176-000009386 |

| | | |
|---|---|---|
| RLP-176-000009391 | to | RLP-176-000009471 |
| RLP-176-000009473 | to | RLP-176-000009489 |
| RLP-176-000009491 | to | RLP-176-000009510 |
| RLP-176-000009524 | to | RLP-176-000009548 |
| RLP-176-000009550 | to | RLP-176-000009567 |
| RLP-176-000009569 | to | RLP-176-000009572 |
| RLP-176-000009575 | to | RLP-176-000009575 |
| RLP-176-000009577 | to | RLP-176-000009577 |
| RLP-176-000009579 | to | RLP-176-000009616 |
| RLP-176-000009618 | to | RLP-176-000009620 |
| RLP-176-000009622 | to | RLP-176-000009625 |
| RLP-176-000009631 | to | RLP-176-000009635 |
| RLP-176-000009637 | to | RLP-176-000009650 |
| RLP-176-000009652 | to | RLP-176-000009655 |
| RLP-176-000009657 | to | RLP-176-000009663 |
| RLP-176-000009667 | to | RLP-176-000009692 |
| RLP-176-000009695 | to | RLP-176-000009791 |
| RLP-176-000009793 | to | RLP-176-000009793 |
| RLP-176-000009795 | to | RLP-176-000009805 |
| RLP-176-000009807 | to | RLP-176-000009810 |
| RLP-176-000009812 | to | RLP-176-000009812 |
| RLP-176-000009814 | to | RLP-176-000009839 |
| RLP-176-000009841 | to | RLP-176-000009850 |
| RLP-176-000009855 | to | RLP-176-000009865 |
| RLP-176-000009869 | to | RLP-176-000009885 |
| RLP-176-000009887 | to | RLP-176-000009891 |
| RLP-176-000009893 | to | RLP-176-000009899 |
| RLP-176-000009902 | to | RLP-176-000009902 |
| RLP-176-000009904 | to | RLP-176-000009966 |
| RLP-176-000009968 | to | RLP-176-000009971 |
| RLP-176-000009975 | to | RLP-176-000009978 |
| RLP-176-000010000 | to | RLP-176-000010016 |
| RLP-176-000010029 | to | RLP-176-000010043 |
| RLP-176-000010046 | to | RLP-176-000010054 |
| RLP-176-000010057 | to | RLP-176-000010063 |
| RLP-176-000010065 | to | RLP-176-000010066 |
| RLP-176-000010068 | to | RLP-176-000010075 |
| RLP-176-000010077 | to | RLP-176-000010108 |
| RLP-176-000010110 | to | RLP-176-000010110 |
| RLP-176-000010115 | to | RLP-176-000010117 |
| RLP-176-000010120 | to | RLP-176-000010128 |
| RLP-176-000010130 | to | RLP-176-000010139 |
| RLP-176-000010141 | to | RLP-176-000010147 |
| RLP-176-000010149 | to | RLP-176-000010191 |

| | | |
|---|---|---|
| RLP-176-000010246 | to | RLP-176-000010264 |
| RLP-176-000010266 | to | RLP-176-000010266 |
| RLP-176-000010268 | to | RLP-176-000010269 |
| RLP-176-000010271 | to | RLP-176-000010271 |
| RLP-176-000010273 | to | RLP-176-000010277 |
| RLP-176-000010279 | to | RLP-176-000010284 |
| RLP-176-000010286 | to | RLP-176-000010291 |
| RLP-176-000010293 | to | RLP-176-000010295 |
| RLP-176-000010297 | to | RLP-176-000010298 |
| RLP-176-000010300 | to | RLP-176-000010300 |
| RLP-176-000010303 | to | RLP-176-000010320 |
| RLP-176-000010325 | to | RLP-176-000010330 |
| RLP-176-000010334 | to | RLP-176-000010337 |
| RLP-176-000010340 | to | RLP-176-000010341 |
| RLP-176-000010343 | to | RLP-176-000010345 |
| RLP-176-000010349 | to | RLP-176-000010373 |
| RLP-176-000010375 | to | RLP-176-000010424 |
| RLP-176-000010426 | to | RLP-176-000010512 |
| RLP-176-000010532 | to | RLP-176-000010535 |
| RLP-176-000010538 | to | RLP-176-000010542 |
| RLP-176-000010552 | to | RLP-176-000010561 |
| RLP-176-000010565 | to | RLP-176-000010571 |
| RLP-176-000010573 | to | RLP-176-000010610 |
| RLP-176-000010612 | to | RLP-176-000010612 |
| RLP-176-000010621 | to | RLP-176-000010621 |
| RLP-176-000010628 | to | RLP-176-000010630 |
| RLP-176-000010639 | to | RLP-176-000010641 |
| RLP-176-000010651 | to | RLP-176-000010656 |
| RLP-176-000010662 | to | RLP-176-000010664 |
| RLP-177-000000001 | to | RLP-177-000000001 |
| RLP-177-000000003 | to | RLP-177-000000004 |
| RLP-177-000000006 | to | RLP-177-000000006 |
| RLP-177-000000010 | to | RLP-177-000000029 |
| RLP-177-000000031 | to | RLP-177-000000031 |
| RLP-178-000000001 | to | RLP-178-000000034 |
| RLP-178-000000036 | to | RLP-178-000000044 |
| RLP-178-000000046 | to | RLP-178-000000050 |
| RLP-178-000000053 | to | RLP-178-000000063 |
| RLP-178-000000065 | to | RLP-178-000000065 |
| RLP-178-000000067 | to | RLP-178-000000072 |
| RLP-178-000000076 | to | RLP-178-000000084 |
| RLP-178-000000090 | to | RLP-178-000000096 |
| RLP-178-000000098 | to | RLP-178-000000098 |
| RLP-178-000000100 | to | RLP-178-000000124 |

| | | |
|---|---|---|
| RLP-178-000000126 | to | RLP-178-000000127 |
| RLP-178-000000129 | to | RLP-178-000000133 |
| RLP-178-000000135 | to | RLP-178-000000136 |
| RLP-178-000000139 | to | RLP-178-000000139 |
| RLP-178-000000142 | to | RLP-178-000000165 |
| RLP-178-000000167 | to | RLP-178-000000167 |
| RLP-178-000000169 | to | RLP-178-000000172 |
| RLP-178-000000174 | to | RLP-178-000000208 |
| RLP-178-000000210 | to | RLP-178-000000213 |
| RLP-178-000000215 | to | RLP-178-000000216 |
| RLP-178-000000219 | to | RLP-178-000000226 |
| RLP-178-000000228 | to | RLP-178-000000321 |
| RLP-178-000000323 | to | RLP-178-000000361 |
| RLP-178-000000364 | to | RLP-178-000000377 |
| RLP-178-000000379 | to | RLP-178-000000392 |
| RLP-178-000000394 | to | RLP-178-000000407 |
| RLP-178-000000409 | to | RLP-178-000000416 |
| RLP-178-000000420 | to | RLP-178-000000424 |
| RLP-178-000000436 | to | RLP-178-000000440 |
| RLP-178-000000443 | to | RLP-178-000000443 |
| RLP-178-000000445 | to | RLP-178-000000445 |
| RLP-178-000000455 | to | RLP-178-000000455 |
| RLP-178-000000468 | to | RLP-178-000000468 |
| RLP-178-000000477 | to | RLP-178-000000477 |
| RLP-178-000000479 | to | RLP-178-000000485 |
| RLP-178-000000489 | to | RLP-178-000000493 |
| RLP-178-000000495 | to | RLP-178-000000496 |
| RLP-178-000000498 | to | RLP-178-000000498 |
| RLP-178-000000500 | to | RLP-178-000000501 |
| RLP-178-000000505 | to | RLP-178-000000512 |
| RLP-178-000000514 | to | RLP-178-000000550 |
| RLP-178-000000552 | to | RLP-178-000000552 |
| RLP-178-000000554 | to | RLP-178-000000558 |
| RLP-178-000000561 | to | RLP-178-000000575 |
| RLP-178-000000577 | to | RLP-178-000000582 |
| RLP-178-000000586 | to | RLP-178-000000586 |
| RLP-178-000000588 | to | RLP-178-000000590 |
| RLP-178-000000592 | to | RLP-178-000000607 |
| RLP-178-000000609 | to | RLP-178-000000623 |
| RLP-178-000000625 | to | RLP-178-000000626 |
| RLP-178-000000628 | to | RLP-178-000000629 |
| RLP-178-000000632 | to | RLP-178-000000633 |
| RLP-178-000000635 | to | RLP-178-000000635 |
| RLP-178-000000638 | to | RLP-178-000000695 |

| | | |
|---|---|---|
| RLP-178-000000697 | to | RLP-178-000000698 |
| RLP-178-000000700 | to | RLP-178-000000701 |
| RLP-178-000000707 | to | RLP-178-000000708 |
| RLP-178-000000715 | to | RLP-178-000000715 |
| RLP-178-000000718 | to | RLP-178-000000720 |
| RLP-178-000000722 | to | RLP-178-000000748 |
| RLP-178-000000750 | to | RLP-178-000000752 |
| RLP-178-000000754 | to | RLP-178-000000759 |
| RLP-178-000000766 | to | RLP-178-000000767 |
| RLP-178-000000773 | to | RLP-178-000000780 |
| RLP-178-000000782 | to | RLP-178-000000782 |
| RLP-178-000000785 | to | RLP-178-000000785 |
| RLP-178-000000787 | to | RLP-178-000000800 |
| RLP-178-000000805 | to | RLP-178-000000809 |
| RLP-178-000000811 | to | RLP-178-000000824 |
| RLP-178-000000827 | to | RLP-178-000000828 |
| RLP-178-000000835 | to | RLP-178-000000837 |
| RLP-178-000000845 | to | RLP-178-000000853 |
| RLP-178-000000896 | to | RLP-178-000000899 |
| RLP-178-000000902 | to | RLP-178-000000902 |
| RLP-178-000000908 | to | RLP-178-000000913 |
| RLP-178-000000915 | to | RLP-178-000000934 |
| RLP-178-000000938 | to | RLP-178-000000945 |
| RLP-178-000000947 | to | RLP-178-000000947 |
| RLP-178-000000949 | to | RLP-178-000001006 |
| RLP-178-000001008 | to | RLP-178-000001008 |
| RLP-178-000001010 | to | RLP-178-000001015 |
| RLP-178-000001019 | to | RLP-178-000001023 |
| RLP-178-000001026 | to | RLP-178-000001036 |
| RLP-178-000001039 | to | RLP-178-000001046 |
| RLP-178-000001049 | to | RLP-178-000001098 |
| RLP-178-000001100 | to | RLP-178-000001101 |
| RLP-178-000001107 | to | RLP-178-000001124 |
| RLP-178-000001126 | to | RLP-178-000001159 |
| RLP-178-000001161 | to | RLP-178-000001167 |
| RLP-178-000001169 | to | RLP-178-000001176 |
| RLP-178-000001179 | to | RLP-178-000001180 |
| RLP-178-000001183 | to | RLP-178-000001183 |
| RLP-178-000001186 | to | RLP-178-000001195 |
| RLP-178-000001197 | to | RLP-178-000001213 |
| RLP-178-000001215 | to | RLP-178-000001232 |
| RLP-178-000001234 | to | RLP-178-000001243 |
| RLP-178-000001245 | to | RLP-178-000001251 |
| RLP-178-000001255 | to | RLP-178-000001260 |

| | | |
|---|---|---|
| RLP-178-000001262 | to | RLP-178-000001288 |
| RLP-178-000001290 | to | RLP-178-000001290 |
| RLP-178-000001292 | to | RLP-178-000001292 |
| RLP-178-000001294 | to | RLP-178-000001303 |
| RLP-178-000001305 | to | RLP-178-000001308 |
| RLP-178-000001310 | to | RLP-178-000001310 |
| RLP-178-000001313 | to | RLP-178-000001360 |
| RLP-178-000001362 | to | RLP-178-000001362 |
| RLP-178-000001364 | to | RLP-178-000001370 |
| RLP-178-000001372 | to | RLP-178-000001385 |
| RLP-178-000001387 | to | RLP-178-000001401 |
| RLP-178-000001403 | to | RLP-178-000001403 |
| RLP-178-000001405 | to | RLP-178-000001412 |
| RLP-178-000001414 | to | RLP-178-000001446 |
| RLP-178-000001448 | to | RLP-178-000001459 |
| RLP-178-000001463 | to | RLP-178-000001465 |
| RLP-178-000001467 | to | RLP-178-000001467 |
| RLP-178-000001469 | to | RLP-178-000001485 |
| RLP-178-000001487 | to | RLP-178-000001497 |
| RLP-178-000001499 | to | RLP-178-000001555 |
| RLP-178-000001557 | to | RLP-178-000001585 |
| RLP-178-000001587 | to | RLP-178-000001617 |
| RLP-178-000001619 | to | RLP-178-000001628 |
| RLP-178-000001630 | to | RLP-178-000001632 |
| RLP-178-000001634 | to | RLP-178-000001640 |
| RLP-178-000001643 | to | RLP-178-000001643 |
| RLP-178-000001645 | to | RLP-178-000001647 |
| RLP-178-000001653 | to | RLP-178-000001653 |
| RLP-178-000001655 | to | RLP-178-000001665 |
| RLP-178-000001667 | to | RLP-178-000001667 |
| RLP-178-000001669 | to | RLP-178-000001684 |
| RLP-178-000001686 | to | RLP-178-000001707 |
| RLP-178-000001709 | to | RLP-178-000001730 |
| RLP-178-000001733 | to | RLP-178-000001770 |
| RLP-178-000001772 | to | RLP-178-000001798 |
| RLP-178-000001800 | to | RLP-178-000001818 |
| RLP-178-000001820 | to | RLP-178-000001850 |
| RLP-178-000001853 | to | RLP-178-000001856 |
| RLP-178-000001860 | to | RLP-178-000001867 |
| RLP-178-000001874 | to | RLP-178-000001874 |
| RLP-178-000001876 | to | RLP-178-000001883 |
| RLP-178-000001885 | to | RLP-178-000001893 |
| RLP-178-000001895 | to | RLP-178-000001928 |
| RLP-178-000001930 | to | RLP-178-000001935 |

| | | |
|---|---|---|
| RLP-178-000001938 | to | RLP-178-000001962 |
| RLP-178-000001965 | to | RLP-178-000001970 |
| RLP-178-000001972 | to | RLP-178-000001979 |
| RLP-178-000001981 | to | RLP-178-000001988 |
| RLP-178-000001990 | to | RLP-178-000001997 |
| RLP-178-000001999 | to | RLP-178-000002002 |
| RLP-178-000002004 | to | RLP-178-000002018 |
| RLP-178-000002020 | to | RLP-178-000002025 |
| RLP-178-000002027 | to | RLP-178-000002027 |
| RLP-178-000002029 | to | RLP-178-000002029 |
| RLP-178-000002031 | to | RLP-178-000002053 |
| RLP-178-000002055 | to | RLP-178-000002061 |
| RLP-178-000002063 | to | RLP-178-000002063 |
| RLP-178-000002065 | to | RLP-178-000002065 |
| RLP-178-000002067 | to | RLP-178-000002067 |
| RLP-178-000002069 | to | RLP-178-000002075 |
| RLP-178-000002077 | to | RLP-178-000002077 |
| RLP-178-000002079 | to | RLP-178-000002082 |
| RLP-178-000002085 | to | RLP-178-000002085 |
| RLP-178-000002093 | to | RLP-178-000002109 |
| RLP-178-000002112 | to | RLP-178-000002113 |
| RLP-178-000002115 | to | RLP-178-000002117 |
| RLP-178-000002119 | to | RLP-178-000002139 |
| RLP-178-000002143 | to | RLP-178-000002145 |
| RLP-178-000002148 | to | RLP-178-000002148 |
| RLP-178-000002150 | to | RLP-178-000002151 |
| RLP-178-000002153 | to | RLP-178-000002153 |
| RLP-178-000002155 | to | RLP-178-000002155 |
| RLP-178-000002158 | to | RLP-178-000002158 |
| RLP-178-000002164 | to | RLP-178-000002166 |
| RLP-178-000002168 | to | RLP-178-000002170 |
| RLP-178-000002172 | to | RLP-178-000002172 |
| RLP-178-000002177 | to | RLP-178-000002189 |
| RLP-178-000002191 | to | RLP-178-000002194 |
| RLP-178-000002196 | to | RLP-178-000002202 |
| RLP-178-000002205 | to | RLP-178-000002211 |
| RLP-178-000002213 | to | RLP-178-000002213 |
| RLP-178-000002215 | to | RLP-178-000002223 |
| RLP-178-000002225 | to | RLP-178-000002226 |
| RLP-178-000002228 | to | RLP-178-000002239 |
| RLP-178-000002241 | to | RLP-178-000002243 |
| RLP-178-000002245 | to | RLP-178-000002255 |
| RLP-178-000002258 | to | RLP-178-000002258 |
| RLP-178-000002260 | to | RLP-178-000002264 |

| | | |
|---|---|---|
| RLP-178-000002267 | to | RLP-178-000002273 |
| RLP-178-000002276 | to | RLP-178-000002282 |
| RLP-178-000002286 | to | RLP-178-000002286 |
| RLP-178-000002289 | to | RLP-178-000002289 |
| RLP-178-000002291 | to | RLP-178-000002292 |
| RLP-178-000002295 | to | RLP-178-000002298 |
| RLP-178-000002300 | to | RLP-178-000002301 |
| RLP-178-000002304 | to | RLP-178-000002313 |
| RLP-178-000002315 | to | RLP-178-000002315 |
| RLP-178-000002319 | to | RLP-178-000002320 |
| RLP-178-000002322 | to | RLP-178-000002325 |
| RLP-178-000002332 | to | RLP-178-000002333 |
| RLP-178-000002335 | to | RLP-178-000002344 |
| RLP-178-000002346 | to | RLP-178-000002347 |
| RLP-178-000002349 | to | RLP-178-000002350 |
| RLP-178-000002352 | to | RLP-178-000002355 |
| RLP-178-000002357 | to | RLP-178-000002357 |
| RLP-178-000002359 | to | RLP-178-000002362 |
| RLP-178-000002369 | to | RLP-178-000002369 |
| RLP-178-000002371 | to | RLP-178-000002372 |
| RLP-178-000002374 | to | RLP-178-000002374 |
| RLP-178-000002376 | to | RLP-178-000002376 |
| RLP-178-000002382 | to | RLP-178-000002382 |
| RLP-178-000002384 | to | RLP-178-000002390 |
| RLP-178-000002393 | to | RLP-178-000002393 |
| RLP-178-000002397 | to | RLP-178-000002401 |
| RLP-178-000002403 | to | RLP-178-000002407 |
| RLP-178-000002415 | to | RLP-178-000002417 |
| RLP-178-000002419 | to | RLP-178-000002419 |
| RLP-178-000002422 | to | RLP-178-000002468 |
| RLP-178-000002470 | to | RLP-178-000002471 |
| RLP-178-000002473 | to | RLP-178-000002479 |
| RLP-178-000002481 | to | RLP-178-000002481 |
| RLP-178-000002485 | to | RLP-178-000002488 |
| RLP-178-000002490 | to | RLP-178-000002491 |
| RLP-178-000002493 | to | RLP-178-000002498 |
| RLP-178-000002500 | to | RLP-178-000002522 |
| RLP-178-000002525 | to | RLP-178-000002526 |
| RLP-178-000002528 | to | RLP-178-000002530 |
| RLP-178-000002532 | to | RLP-178-000002543 |
| RLP-178-000002545 | to | RLP-178-000002549 |
| RLP-178-000002551 | to | RLP-178-000002553 |
| RLP-178-000002557 | to | RLP-178-000002557 |
| RLP-178-000002559 | to | RLP-178-000002569 |

| | | |
|---|---|---|
| RLP-178-000002571 | to | RLP-178-000002579 |
| RLP-178-000002582 | to | RLP-178-000002588 |
| RLP-178-000002590 | to | RLP-178-000002593 |
| RLP-178-000002595 | to | RLP-178-000002598 |
| RLP-178-000002600 | to | RLP-178-000002605 |
| RLP-178-000002607 | to | RLP-178-000002607 |
| RLP-178-000002609 | to | RLP-178-000002612 |
| RLP-178-000002615 | to | RLP-178-000002616 |
| RLP-178-000002618 | to | RLP-178-000002618 |
| RLP-178-000002620 | to | RLP-178-000002628 |
| RLP-178-000002630 | to | RLP-178-000002635 |
| RLP-178-000002637 | to | RLP-178-000002638 |
| RLP-178-000002641 | to | RLP-178-000002641 |
| RLP-178-000002643 | to | RLP-178-000002644 |
| RLP-178-000002646 | to | RLP-178-000002650 |
| RLP-178-000002652 | to | RLP-178-000002658 |
| RLP-178-000002662 | to | RLP-178-000002666 |
| RLP-178-000002668 | to | RLP-178-000002682 |
| RLP-178-000002684 | to | RLP-178-000002688 |
| RLP-178-000002690 | to | RLP-178-000002690 |
| RLP-178-000002692 | to | RLP-178-000002692 |
| RLP-178-000002695 | to | RLP-178-000002699 |
| RLP-178-000002701 | to | RLP-178-000002701 |
| RLP-178-000002703 | to | RLP-178-000002705 |
| RLP-178-000002710 | to | RLP-178-000002713 |
| RLP-178-000002715 | to | RLP-178-000002715 |
| RLP-178-000002717 | to | RLP-178-000002718 |
| RLP-178-000002720 | to | RLP-178-000002720 |
| RLP-178-000002725 | to | RLP-178-000002730 |
| RLP-178-000002732 | to | RLP-178-000002740 |
| RLP-178-000002742 | to | RLP-178-000002758 |
| RLP-178-000002761 | to | RLP-178-000002764 |
| RLP-178-000002766 | to | RLP-178-000002771 |
| RLP-178-000002773 | to | RLP-178-000002778 |
| RLP-178-000002780 | to | RLP-178-000002780 |
| RLP-178-000002784 | to | RLP-178-000002788 |
| RLP-178-000002790 | to | RLP-178-000002796 |
| RLP-178-000002798 | to | RLP-178-000002799 |
| RLP-178-000002801 | to | RLP-178-000002813 |
| RLP-178-000002815 | to | RLP-178-000002815 |
| RLP-178-000002817 | to | RLP-178-000002819 |
| RLP-178-000002824 | to | RLP-178-000002826 |
| RLP-178-000002829 | to | RLP-178-000002831 |
| RLP-178-000002835 | to | RLP-178-000002835 |

| | | |
|---|---|---|
| RLP-178-000002837 | to | RLP-178-000002842 |
| RLP-178-000002844 | to | RLP-178-000002844 |
| RLP-178-000002846 | to | RLP-178-000002847 |
| RLP-178-000002851 | to | RLP-178-000002855 |
| RLP-178-000002857 | to | RLP-178-000002858 |
| RLP-178-000002860 | to | RLP-178-000002876 |
| RLP-178-000002879 | to | RLP-178-000002883 |
| RLP-178-000002885 | to | RLP-178-000002904 |
| RLP-178-000002907 | to | RLP-178-000002907 |
| RLP-178-000002909 | to | RLP-178-000002912 |
| RLP-178-000002914 | to | RLP-178-000002914 |
| RLP-178-000002916 | to | RLP-178-000002918 |
| RLP-178-000002920 | to | RLP-178-000002920 |
| RLP-178-000002928 | to | RLP-178-000002928 |
| RLP-178-000002931 | to | RLP-178-000002947 |
| RLP-178-000002949 | to | RLP-178-000002950 |
| RLP-178-000002954 | to | RLP-178-000002955 |
| RLP-178-000002959 | to | RLP-178-000002959 |
| RLP-178-000002961 | to | RLP-178-000002962 |
| RLP-178-000002964 | to | RLP-178-000002975 |
| RLP-178-000002980 | to | RLP-178-000002989 |
| RLP-178-000002991 | to | RLP-178-000002998 |
| RLP-178-000003000 | to | RLP-178-000003008 |
| RLP-178-000003010 | to | RLP-178-000003010 |
| RLP-178-000003012 | to | RLP-178-000003026 |
| RLP-178-000003028 | to | RLP-178-000003036 |
| RLP-178-000003038 | to | RLP-178-000003045 |
| RLP-178-000003048 | to | RLP-178-000003048 |
| RLP-178-000003050 | to | RLP-178-000003051 |
| RLP-178-000003053 | to | RLP-178-000003068 |
| RLP-178-000003070 | to | RLP-178-000003072 |
| RLP-178-000003075 | to | RLP-178-000003084 |
| RLP-178-000003086 | to | RLP-178-000003089 |
| RLP-178-000003091 | to | RLP-178-000003128 |
| RLP-178-000003130 | to | RLP-178-000003130 |
| RLP-178-000003132 | to | RLP-178-000003142 |
| RLP-178-000003144 | to | RLP-178-000003147 |
| RLP-178-000003149 | to | RLP-178-000003149 |
| RLP-178-000003152 | to | RLP-178-000003154 |
| RLP-178-000003156 | to | RLP-178-000003157 |
| RLP-178-000003159 | to | RLP-178-000003159 |
| RLP-178-000003161 | to | RLP-178-000003177 |
| RLP-178-000003179 | to | RLP-178-000003243 |
| RLP-178-000003245 | to | RLP-178-000003250 |

| | | |
|---|---|---|
| RLP-178-000003252 | to | RLP-178-000003253 |
| RLP-178-000003259 | to | RLP-178-000003259 |
| RLP-178-000003261 | to | RLP-178-000003262 |
| RLP-178-000003267 | to | RLP-178-000003268 |
| RLP-178-000003270 | to | RLP-178-000003284 |
| RLP-178-000003286 | to | RLP-178-000003290 |
| RLP-178-000003295 | to | RLP-178-000003295 |
| RLP-178-000003297 | to | RLP-178-000003297 |
| RLP-178-000003300 | to | RLP-178-000003300 |
| RLP-178-000003302 | to | RLP-178-000003304 |
| RLP-178-000003306 | to | RLP-178-000003314 |
| RLP-178-000003316 | to | RLP-178-000003319 |
| RLP-178-000003321 | to | RLP-178-000003323 |
| RLP-178-000003325 | to | RLP-178-000003325 |
| RLP-178-000003327 | to | RLP-178-000003337 |
| RLP-178-000003345 | to | RLP-178-000003349 |
| RLP-178-000003352 | to | RLP-178-000003352 |
| RLP-178-000003354 | to | RLP-178-000003355 |
| RLP-178-000003357 | to | RLP-178-000003357 |
| RLP-178-000003365 | to | RLP-178-000003366 |
| RLP-178-000003376 | to | RLP-178-000003379 |
| RLP-178-000003381 | to | RLP-178-000003386 |
| RLP-178-000003388 | to | RLP-178-000003388 |
| RLP-178-000003394 | to | RLP-178-000003394 |
| RLP-178-000003405 | to | RLP-178-000003405 |
| RLP-178-000003409 | to | RLP-178-000003416 |
| RLP-178-000003419 | to | RLP-178-000003422 |
| RLP-178-000003424 | to | RLP-178-000003431 |
| RLP-178-000003433 | to | RLP-178-000003433 |
| RLP-178-000003435 | to | RLP-178-000003435 |
| RLP-178-000003437 | to | RLP-178-000003437 |
| RLP-178-000003443 | to | RLP-178-000003443 |
| RLP-178-000003445 | to | RLP-178-000003446 |
| RLP-178-000003451 | to | RLP-178-000003451 |
| RLP-178-000003454 | to | RLP-178-000003454 |
| RLP-178-000003457 | to | RLP-178-000003457 |
| RLP-178-000003462 | to | RLP-178-000003464 |
| RLP-178-000003467 | to | RLP-178-000003472 |
| RLP-178-000003474 | to | RLP-178-000003474 |
| RLP-178-000003476 | to | RLP-178-000003476 |
| RLP-178-000003478 | to | RLP-178-000003479 |
| RLP-178-000003481 | to | RLP-178-000003483 |
| RLP-178-000003485 | to | RLP-178-000003485 |
| RLP-178-000003488 | to | RLP-178-000003488 |

| | | |
|---|---|---|
| RLP-178-000003491 | to | RLP-178-000003495 |
| RLP-178-000003497 | to | RLP-178-000003504 |
| RLP-178-000003507 | to | RLP-178-000003511 |
| RLP-178-000003513 | to | RLP-178-000003516 |
| RLP-178-000003519 | to | RLP-178-000003519 |
| RLP-178-000003521 | to | RLP-178-000003534 |
| RLP-178-000003536 | to | RLP-178-000003536 |
| RLP-178-000003538 | to | RLP-178-000003539 |
| RLP-178-000003541 | to | RLP-178-000003541 |
| RLP-178-000003543 | to | RLP-178-000003543 |
| RLP-178-000003545 | to | RLP-178-000003546 |
| RLP-178-000003549 | to | RLP-178-000003550 |
| RLP-178-000003552 | to | RLP-178-000003555 |
| RLP-178-000003557 | to | RLP-178-000003560 |
| RLP-178-000003562 | to | RLP-178-000003566 |
| RLP-178-000003569 | to | RLP-178-000003569 |
| RLP-178-000003572 | to | RLP-178-000003572 |
| RLP-178-000003579 | to | RLP-178-000003580 |
| RLP-178-000003582 | to | RLP-178-000003585 |
| RLP-178-000003587 | to | RLP-178-000003587 |
| RLP-178-000003597 | to | RLP-178-000003597 |
| RLP-178-000003599 | to | RLP-178-000003600 |
| RLP-178-000003605 | to | RLP-178-000003605 |
| RLP-178-000003609 | to | RLP-178-000003610 |
| RLP-178-000003615 | to | RLP-178-000003615 |
| RLP-178-000003623 | to | RLP-178-000003623 |
| RLP-178-000003625 | to | RLP-178-000003630 |
| RLP-178-000003632 | to | RLP-178-000003633 |
| RLP-178-000003635 | to | RLP-178-000003641 |
| RLP-178-000003643 | to | RLP-178-000003643 |
| RLP-178-000003652 | to | RLP-178-000003652 |
| RLP-178-000003655 | to | RLP-178-000003655 |
| RLP-178-000003673 | to | RLP-178-000003674 |
| RLP-178-000003678 | to | RLP-178-000003679 |
| RLP-178-000003684 | to | RLP-178-000003684 |
| RLP-178-000003691 | to | RLP-178-000003692 |
| RLP-178-000003743 | to | RLP-178-000003743 |
| RLP-178-000003748 | to | RLP-178-000003748 |
| RLP-178-000003750 | to | RLP-178-000003751 |
| RLP-178-000003757 | to | RLP-178-000003757 |
| RLP-178-000003759 | to | RLP-178-000003760 |
| RLP-178-000003770 | to | RLP-178-000003770 |
| RLP-178-000003777 | to | RLP-178-000003777 |
| RLP-178-000003779 | to | RLP-178-000003783 |

| | | |
|---|---|---|
| RLP-178-000003785 | to | RLP-178-000003786 |
| RLP-178-000003789 | to | RLP-178-000003789 |
| RLP-178-000003795 | to | RLP-178-000003797 |
| RLP-178-000003800 | to | RLP-178-000003810 |
| RLP-178-000003813 | to | RLP-178-000003829 |
| RLP-178-000003831 | to | RLP-178-000003842 |
| RLP-178-000003844 | to | RLP-178-000003850 |
| RLP-178-000003852 | to | RLP-178-000003868 |
| RLP-178-000003870 | to | RLP-178-000003879 |
| RLP-178-000003881 | to | RLP-178-000003886 |
| RLP-178-000003889 | to | RLP-178-000003895 |
| RLP-178-000003898 | to | RLP-178-000003912 |
| RLP-178-000003914 | to | RLP-178-000003916 |
| RLP-178-000003918 | to | RLP-178-000003921 |
| RLP-178-000003924 | to | RLP-178-000003928 |
| RLP-178-000003931 | to | RLP-178-000003945 |
| RLP-178-000003947 | to | RLP-178-000003952 |
| RLP-178-000003954 | to | RLP-178-000003955 |
| RLP-178-000003957 | to | RLP-178-000003960 |
| RLP-178-000003962 | to | RLP-178-000003967 |
| RLP-178-000003969 | to | RLP-178-000003969 |
| RLP-178-000003971 | to | RLP-178-000003981 |
| RLP-178-000003983 | to | RLP-178-000003983 |
| RLP-178-000003985 | to | RLP-178-000003986 |
| RLP-178-000003988 | to | RLP-178-000003988 |
| RLP-178-000003990 | to | RLP-178-000003995 |
| RLP-178-000003997 | to | RLP-178-000003998 |
| RLP-178-000004000 | to | RLP-178-000004000 |
| RLP-178-000004004 | to | RLP-178-000004009 |
| RLP-178-000004011 | to | RLP-178-000004018 |
| RLP-178-000004020 | to | RLP-178-000004023 |
| RLP-178-000004029 | to | RLP-178-000004041 |
| RLP-178-000004043 | to | RLP-178-000004050 |
| RLP-178-000004052 | to | RLP-178-000004057 |
| RLP-178-000004059 | to | RLP-178-000004069 |
| RLP-178-000004071 | to | RLP-178-000004071 |
| RLP-178-000004073 | to | RLP-178-000004074 |
| RLP-178-000004079 | to | RLP-178-000004079 |
| RLP-178-000004083 | to | RLP-178-000004083 |
| RLP-178-000004085 | to | RLP-178-000004091 |
| RLP-178-000004093 | to | RLP-178-000004093 |
| RLP-178-000004096 | to | RLP-178-000004098 |
| RLP-178-000004100 | to | RLP-178-000004100 |
| RLP-178-000004105 | to | RLP-178-000004106 |

| | | |
|---|---|---|
| RLP-178-000004108 | to | RLP-178-000004113 |
| RLP-178-000004115 | to | RLP-178-000004120 |
| RLP-178-000004122 | to | RLP-178-000004127 |
| RLP-178-000004130 | to | RLP-178-000004131 |
| RLP-178-000004134 | to | RLP-178-000004137 |
| RLP-178-000004139 | to | RLP-178-000004139 |
| RLP-178-000004141 | to | RLP-178-000004141 |
| RLP-178-000004147 | to | RLP-178-000004152 |
| RLP-178-000004155 | to | RLP-178-000004166 |
| RLP-178-000004168 | to | RLP-178-000004172 |
| RLP-178-000004174 | to | RLP-178-000004174 |
| RLP-178-000004177 | to | RLP-178-000004177 |
| RLP-178-000004179 | to | RLP-178-000004180 |
| RLP-178-000004182 | to | RLP-178-000004182 |
| RLP-178-000004189 | to | RLP-178-000004189 |
| RLP-178-000004191 | to | RLP-178-000004195 |
| RLP-178-000004199 | to | RLP-178-000004199 |
| RLP-178-000004205 | to | RLP-178-000004205 |
| RLP-178-000004207 | to | RLP-178-000004207 |
| RLP-178-000004212 | to | RLP-178-000004212 |
| RLP-178-000004214 | to | RLP-178-000004214 |
| RLP-178-000004216 | to | RLP-178-000004216 |
| RLP-178-000004219 | to | RLP-178-000004219 |
| RLP-178-000004221 | to | RLP-178-000004221 |
| RLP-178-000004223 | to | RLP-178-000004227 |
| RLP-178-000004230 | to | RLP-178-000004232 |
| RLP-178-000004235 | to | RLP-178-000004235 |
| RLP-178-000004241 | to | RLP-178-000004250 |
| RLP-178-000004252 | to | RLP-178-000004252 |
| RLP-178-000004263 | to | RLP-178-000004264 |
| RLP-178-000004266 | to | RLP-178-000004266 |
| RLP-178-000004275 | to | RLP-178-000004275 |
| RLP-178-000004287 | to | RLP-178-000004288 |
| RLP-178-000004290 | to | RLP-178-000004301 |
| RLP-178-000004304 | to | RLP-178-000004305 |
| RLP-178-000004307 | to | RLP-178-000004307 |
| RLP-178-000004309 | to | RLP-178-000004314 |
| RLP-178-000004316 | to | RLP-178-000004322 |
| RLP-178-000004325 | to | RLP-178-000004325 |
| RLP-178-000004328 | to | RLP-178-000004328 |
| RLP-178-000004331 | to | RLP-178-000004331 |
| RLP-178-000004333 | to | RLP-178-000004338 |
| RLP-178-000004340 | to | RLP-178-000004360 |
| RLP-178-000004362 | to | RLP-178-000004368 |

| | | |
|---|---|---|
| RLP-178-000004370 | to | RLP-178-000004370 |
| RLP-178-000004372 | to | RLP-178-000004376 |
| RLP-178-000004378 | to | RLP-178-000004387 |
| RLP-178-000004390 | to | RLP-178-000004390 |
| RLP-178-000004395 | to | RLP-178-000004398 |
| RLP-178-000004400 | to | RLP-178-000004405 |
| RLP-178-000004407 | to | RLP-178-000004408 |
| RLP-178-000004410 | to | RLP-178-000004413 |
| RLP-178-000004415 | to | RLP-178-000004417 |
| RLP-178-000004419 | to | RLP-178-000004421 |
| RLP-178-000004423 | to | RLP-178-000004425 |
| RLP-178-000004427 | to | RLP-178-000004432 |
| RLP-178-000004437 | to | RLP-178-000004463 |
| RLP-178-000004465 | to | RLP-178-000004495 |
| RLP-178-000004497 | to | RLP-178-000004497 |
| RLP-178-000004499 | to | RLP-178-000004502 |
| RLP-178-000004506 | to | RLP-178-000004519 |
| RLP-178-000004521 | to | RLP-178-000004544 |
| RLP-178-000004547 | to | RLP-178-000004549 |
| RLP-178-000004551 | to | RLP-178-000004551 |
| RLP-178-000004553 | to | RLP-178-000004554 |
| RLP-178-000004556 | to | RLP-178-000004556 |
| RLP-178-000004560 | to | RLP-178-000004562 |
| RLP-178-000004564 | to | RLP-178-000004565 |
| RLP-178-000004567 | to | RLP-178-000004567 |
| RLP-178-000004569 | to | RLP-178-000004576 |
| RLP-178-000004578 | to | RLP-178-000004582 |
| RLP-178-000004584 | to | RLP-178-000004590 |
| RLP-178-000004594 | to | RLP-178-000004594 |
| RLP-178-000004596 | to | RLP-178-000004596 |
| RLP-178-000004598 | to | RLP-178-000004599 |
| RLP-178-000004601 | to | RLP-178-000004601 |
| RLP-178-000004605 | to | RLP-178-000004609 |
| RLP-178-000004611 | to | RLP-178-000004611 |
| RLP-178-000004613 | to | RLP-178-000004617 |
| RLP-178-000004619 | to | RLP-178-000004631 |
| RLP-178-000004633 | to | RLP-178-000004683 |
| RLP-178-000004685 | to | RLP-178-000004688 |
| RLP-178-000004690 | to | RLP-178-000004707 |
| RLP-178-000004709 | to | RLP-178-000004724 |
| RLP-178-000004726 | to | RLP-178-000004729 |
| RLP-178-000004731 | to | RLP-178-000004738 |
| RLP-178-000004741 | to | RLP-178-000004743 |
| RLP-178-000004746 | to | RLP-178-000004762 |

| | | |
|---|---|---|
| RLP-178-000004764 | to | RLP-178-000004764 |
| RLP-178-000004766 | to | RLP-178-000004783 |
| RLP-178-000004785 | to | RLP-178-000004793 |
| RLP-178-000004795 | to | RLP-178-000004795 |
| RLP-178-000004804 | to | RLP-178-000004804 |
| RLP-178-000004806 | to | RLP-178-000004806 |
| RLP-178-000004809 | to | RLP-178-000004809 |
| RLP-178-000004811 | to | RLP-178-000004811 |
| RLP-178-000004813 | to | RLP-178-000004814 |
| RLP-178-000004818 | to | RLP-178-000004822 |
| RLP-178-000004827 | to | RLP-178-000004827 |
| RLP-178-000004829 | to | RLP-178-000004834 |
| RLP-178-000004836 | to | RLP-178-000004836 |
| RLP-178-000004840 | to | RLP-178-000004840 |
| RLP-178-000004845 | to | RLP-178-000004846 |
| RLP-178-000004851 | to | RLP-178-000004853 |
| RLP-178-000004856 | to | RLP-178-000004856 |
| RLP-178-000004860 | to | RLP-178-000004861 |
| RLP-178-000004870 | to | RLP-178-000004870 |
| RLP-178-000004872 | to | RLP-178-000004872 |
| RLP-178-000004874 | to | RLP-178-000004881 |
| RLP-178-000004893 | to | RLP-178-000004895 |
| RLP-178-000004899 | to | RLP-178-000004902 |
| RLP-178-000004904 | to | RLP-178-000004907 |
| RLP-178-000004909 | to | RLP-178-000004911 |
| RLP-178-000004913 | to | RLP-178-000004916 |
| RLP-178-000004918 | to | RLP-178-000004923 |
| RLP-178-000004925 | to | RLP-178-000004930 |
| RLP-178-000004932 | to | RLP-178-000004933 |
| RLP-178-000004935 | to | RLP-178-000004935 |
| RLP-178-000004942 | to | RLP-178-000004944 |
| RLP-178-000004946 | to | RLP-178-000004946 |
| RLP-178-000004948 | to | RLP-178-000004948 |
| RLP-178-000004950 | to | RLP-178-000004950 |
| RLP-178-000004952 | to | RLP-178-000004954 |
| RLP-178-000004956 | to | RLP-178-000004957 |
| RLP-178-000004959 | to | RLP-178-000004960 |
| RLP-178-000004962 | to | RLP-178-000004962 |
| RLP-178-000004975 | to | RLP-178-000004976 |
| RLP-178-000004982 | to | RLP-178-000004982 |
| RLP-178-000004989 | to | RLP-178-000004991 |
| RLP-178-000004993 | to | RLP-178-000004995 |
| RLP-178-000004997 | to | RLP-178-000004999 |
| RLP-178-000005001 | to | RLP-178-000005001 |

| | | |
|---|---|---|
| RLP-178-000005003 | to | RLP-178-000005007 |
| RLP-178-000005010 | to | RLP-178-000005010 |
| RLP-178-000005017 | to | RLP-178-000005017 |
| RLP-178-000005019 | to | RLP-178-000005025 |
| RLP-178-000005045 | to | RLP-178-000005049 |
| RLP-178-000005051 | to | RLP-178-000005053 |
| RLP-178-000005055 | to | RLP-178-000005057 |
| RLP-178-000005059 | to | RLP-178-000005060 |
| RLP-178-000005062 | to | RLP-178-000005071 |
| RLP-178-000005073 | to | RLP-178-000005073 |
| RLP-178-000005075 | to | RLP-178-000005076 |
| RLP-178-000005079 | to | RLP-178-000005079 |
| RLP-178-000005081 | to | RLP-178-000005081 |
| RLP-178-000005083 | to | RLP-178-000005089 |
| RLP-178-000005091 | to | RLP-178-000005119 |
| RLP-178-000005122 | to | RLP-178-000005124 |
| RLP-178-000005127 | to | RLP-178-000005128 |
| RLP-178-000005131 | to | RLP-178-000005132 |
| RLP-178-000005135 | to | RLP-178-000005136 |
| RLP-178-000005140 | to | RLP-178-000005144 |
| RLP-178-000005147 | to | RLP-178-000005147 |
| RLP-178-000005149 | to | RLP-178-000005149 |
| RLP-178-000005151 | to | RLP-178-000005154 |
| RLP-178-000005157 | to | RLP-178-000005157 |
| RLP-178-000005160 | to | RLP-178-000005162 |
| RLP-178-000005164 | to | RLP-178-000005165 |
| RLP-178-000005168 | to | RLP-178-000005168 |
| RLP-178-000005172 | to | RLP-178-000005173 |
| RLP-178-000005175 | to | RLP-178-000005175 |
| RLP-178-000005177 | to | RLP-178-000005182 |
| RLP-178-000005185 | to | RLP-178-000005190 |
| RLP-178-000005192 | to | RLP-178-000005192 |
| RLP-178-000005194 | to | RLP-178-000005195 |
| RLP-178-000005197 | to | RLP-178-000005205 |
| RLP-178-000005207 | to | RLP-178-000005208 |
| RLP-178-000005210 | to | RLP-178-000005215 |
| RLP-178-000005218 | to | RLP-178-000005218 |
| RLP-178-000005221 | to | RLP-178-000005223 |
| RLP-178-000005225 | to | RLP-178-000005225 |
| RLP-178-000005227 | to | RLP-178-000005229 |
| RLP-178-000005231 | to | RLP-178-000005235 |
| RLP-178-000005237 | to | RLP-178-000005240 |
| RLP-178-000005245 | to | RLP-178-000005246 |
| RLP-178-000005248 | to | RLP-178-000005249 |

| | | |
|---|---|---|
| RLP-178-000005252 | to | RLP-178-000005252 |
| RLP-178-000005254 | to | RLP-178-000005254 |
| RLP-178-000005256 | to | RLP-178-000005258 |
| RLP-178-000005261 | to | RLP-178-000005270 |
| RLP-178-000005272 | to | RLP-178-000005278 |
| RLP-178-000005281 | to | RLP-178-000005286 |
| RLP-178-000005288 | to | RLP-178-000005290 |
| RLP-178-000005292 | to | RLP-178-000005301 |
| RLP-178-000005304 | to | RLP-178-000005312 |
| RLP-178-000005315 | to | RLP-178-000005316 |
| RLP-178-000005318 | to | RLP-178-000005319 |
| RLP-178-000005321 | to | RLP-178-000005321 |
| RLP-178-000005323 | to | RLP-178-000005326 |
| RLP-178-000005329 | to | RLP-178-000005329 |
| RLP-178-000005337 | to | RLP-178-000005340 |
| RLP-178-000005342 | to | RLP-178-000005345 |
| RLP-178-000005347 | to | RLP-178-000005347 |
| RLP-178-000005349 | to | RLP-178-000005350 |
| RLP-178-000005354 | to | RLP-178-000005355 |
| RLP-178-000005357 | to | RLP-178-000005358 |
| RLP-178-000005360 | to | RLP-178-000005361 |
| RLP-178-000005363 | to | RLP-178-000005365 |
| RLP-178-000005367 | to | RLP-178-000005372 |
| RLP-178-000005374 | to | RLP-178-000005374 |
| RLP-178-000005376 | to | RLP-178-000005387 |
| RLP-178-000005389 | to | RLP-178-000005393 |
| RLP-178-000005396 | to | RLP-178-000005396 |
| RLP-178-000005402 | to | RLP-178-000005402 |
| RLP-178-000005404 | to | RLP-178-000005404 |
| RLP-178-000005410 | to | RLP-178-000005410 |
| RLP-178-000005412 | to | RLP-178-000005413 |
| RLP-178-000005415 | to | RLP-178-000005417 |
| RLP-178-000005419 | to | RLP-178-000005420 |
| RLP-178-000005423 | to | RLP-178-000005425 |
| RLP-178-000005427 | to | RLP-178-000005428 |
| RLP-178-000005430 | to | RLP-178-000005437 |
| RLP-178-000005440 | to | RLP-178-000005441 |
| RLP-178-000005443 | to | RLP-178-000005444 |
| RLP-178-000005446 | to | RLP-178-000005447 |
| RLP-178-000005449 | to | RLP-178-000005449 |
| RLP-178-000005452 | to | RLP-178-000005452 |
| RLP-178-000005454 | to | RLP-178-000005454 |
| RLP-178-000005456 | to | RLP-178-000005460 |
| RLP-178-000005462 | to | RLP-178-000005465 |

| | | |
|---|---|---|
| RLP-178-000005468 | to | RLP-178-000005468 |
| RLP-178-000005473 | to | RLP-178-000005473 |
| RLP-178-000005475 | to | RLP-178-000005476 |
| RLP-178-000005478 | to | RLP-178-000005481 |
| RLP-178-000005484 | to | RLP-178-000005486 |
| RLP-178-000005488 | to | RLP-178-000005504 |
| RLP-178-000005506 | to | RLP-178-000005507 |
| RLP-178-000005509 | to | RLP-178-000005510 |
| RLP-178-000005512 | to | RLP-178-000005518 |
| RLP-178-000005520 | to | RLP-178-000005520 |
| RLP-178-000005522 | to | RLP-178-000005522 |
| RLP-178-000005524 | to | RLP-178-000005529 |
| RLP-178-000005531 | to | RLP-178-000005532 |
| RLP-178-000005534 | to | RLP-178-000005540 |
| RLP-178-000005543 | to | RLP-178-000005545 |
| RLP-178-000005548 | to | RLP-178-000005570 |
| RLP-178-000005572 | to | RLP-178-000005574 |
| RLP-178-000005576 | to | RLP-178-000005581 |
| RLP-178-000005584 | to | RLP-178-000005586 |
| RLP-178-000005589 | to | RLP-178-000005591 |
| RLP-178-000005593 | to | RLP-178-000005613 |
| RLP-178-000005615 | to | RLP-178-000005617 |
| RLP-178-000005619 | to | RLP-178-000005619 |
| RLP-178-000005625 | to | RLP-178-000005628 |
| RLP-178-000005630 | to | RLP-178-000005630 |
| RLP-178-000005632 | to | RLP-178-000005632 |
| RLP-178-000005635 | to | RLP-178-000005637 |
| RLP-178-000005639 | to | RLP-178-000005647 |
| RLP-178-000005649 | to | RLP-178-000005652 |
| RLP-178-000005654 | to | RLP-178-000005658 |
| RLP-178-000005661 | to | RLP-178-000005673 |
| RLP-178-000005675 | to | RLP-178-000005682 |
| RLP-178-000005684 | to | RLP-178-000005686 |
| RLP-178-000005690 | to | RLP-178-000005696 |
| RLP-178-000005698 | to | RLP-178-000005698 |
| RLP-178-000005701 | to | RLP-178-000005702 |
| RLP-178-000005708 | to | RLP-178-000005708 |
| RLP-178-000005712 | to | RLP-178-000005715 |
| RLP-178-000005718 | to | RLP-178-000005720 |
| RLP-178-000005723 | to | RLP-178-000005726 |
| RLP-178-000005730 | to | RLP-178-000005735 |
| RLP-178-000005737 | to | RLP-178-000005737 |
| RLP-178-000005740 | to | RLP-178-000005740 |
| RLP-178-000005742 | to | RLP-178-000005742 |

| RLP-178-000005746 | to | RLP-178-000005747 |
|---|---|---|
| RLP-178-000005749 | to | RLP-178-000005751 |
| RLP-178-000005753 | to | RLP-178-000005754 |
| RLP-178-000005756 | to | RLP-178-000005761 |
| RLP-178-000005763 | to | RLP-178-000005768 |
| RLP-178-000005770 | to | RLP-178-000005773 |
| RLP-178-000005775 | to | RLP-178-000005775 |
| RLP-178-000005780 | to | RLP-178-000005781 |
| RLP-178-000005783 | to | RLP-178-000005784 |
| RLP-178-000005786 | to | RLP-178-000005786 |
| RLP-178-000005789 | to | RLP-178-000005790 |
| RLP-178-000005794 | to | RLP-178-000005794 |
| RLP-178-000005796 | to | RLP-178-000005796 |
| RLP-178-000005798 | to | RLP-178-000005798 |
| RLP-178-000005800 | to | RLP-178-000005800 |
| RLP-178-000005803 | to | RLP-178-000005803 |
| RLP-178-000005807 | to | RLP-178-000005807 |
| RLP-178-000005809 | to | RLP-178-000005813 |
| RLP-178-000005815 | to | RLP-178-000005815 |
| RLP-178-000005817 | to | RLP-178-000005817 |
| RLP-178-000005819 | to | RLP-178-000005820 |
| RLP-178-000005822 | to | RLP-178-000005822 |
| RLP-178-000005824 | to | RLP-178-000005824 |
| RLP-178-000005827 | to | RLP-178-000005831 |
| RLP-178-000005833 | to | RLP-178-000005840 |
| RLP-178-000005844 | to | RLP-178-000005845 |
| RLP-178-000005847 | to | RLP-178-000005849 |
| RLP-178-000005852 | to | RLP-178-000005855 |
| RLP-178-000005860 | to | RLP-178-000005863 |
| RLP-178-000005865 | to | RLP-178-000005868 |
| RLP-178-000005870 | to | RLP-178-000005871 |
| RLP-178-000005874 | to | RLP-178-000005874 |
| RLP-178-000005876 | to | RLP-178-000005876 |
| RLP-178-000005879 | to | RLP-178-000005880 |
| RLP-178-000005882 | to | RLP-178-000005883 |
| RLP-178-000005885 | to | RLP-178-000005886 |
| RLP-178-000005888 | to | RLP-178-000005888 |
| RLP-178-000005890 | to | RLP-178-000005891 |
| RLP-178-000005893 | to | RLP-178-000005893 |
| RLP-178-000005895 | to | RLP-178-000005896 |
| RLP-178-000005898 | to | RLP-178-000005898 |
| RLP-178-000005900 | to | RLP-178-000005900 |
| RLP-178-000005902 | to | RLP-178-000005904 |
| RLP-178-000005907 | to | RLP-178-000005907 |

| | | |
|---|---|---|
| RLP-178-000005909 | to | RLP-178-000005912 |
| RLP-178-000005914 | to | RLP-178-000005916 |
| RLP-178-000005918 | to | RLP-178-000005918 |
| RLP-178-000005920 | to | RLP-178-000005920 |
| RLP-178-000005922 | to | RLP-178-000005925 |
| RLP-178-000005927 | to | RLP-178-000005930 |
| RLP-178-000005932 | to | RLP-178-000005932 |
| RLP-178-000005935 | to | RLP-178-000005955 |
| RLP-178-000005957 | to | RLP-178-000005957 |
| RLP-178-000005959 | to | RLP-178-000005966 |
| RLP-178-000005968 | to | RLP-178-000005968 |
| RLP-178-000005971 | to | RLP-178-000005978 |
| RLP-178-000005980 | to | RLP-178-000005981 |
| RLP-178-000005985 | to | RLP-178-000005992 |
| RLP-178-000005994 | to | RLP-178-000005994 |
| RLP-178-000005996 | to | RLP-178-000005999 |
| RLP-178-000006001 | to | RLP-178-000006004 |
| RLP-178-000006007 | to | RLP-178-000006007 |
| RLP-178-000006010 | to | RLP-178-000006015 |
| RLP-178-000006017 | to | RLP-178-000006018 |
| RLP-178-000006020 | to | RLP-178-000006023 |
| RLP-178-000006025 | to | RLP-178-000006030 |
| RLP-178-000006032 | to | RLP-178-000006039 |
| RLP-178-000006041 | to | RLP-178-000006047 |
| RLP-178-000006050 | to | RLP-178-000006050 |
| RLP-178-000006052 | to | RLP-178-000006060 |
| RLP-178-000006062 | to | RLP-178-000006064 |
| RLP-178-000006066 | to | RLP-178-000006079 |
| RLP-178-000006081 | to | RLP-178-000006088 |
| RLP-178-000006090 | to | RLP-178-000006093 |
| RLP-178-000006095 | to | RLP-178-000006098 |
| RLP-178-000006100 | to | RLP-178-000006100 |
| RLP-178-000006102 | to | RLP-178-000006102 |
| RLP-178-000006104 | to | RLP-178-000006106 |
| RLP-178-000006110 | to | RLP-178-000006110 |
| RLP-178-000006112 | to | RLP-178-000006114 |
| RLP-178-000006116 | to | RLP-178-000006116 |
| RLP-178-000006118 | to | RLP-178-000006118 |
| RLP-178-000006120 | to | RLP-178-000006126 |
| RLP-178-000006128 | to | RLP-178-000006129 |
| RLP-178-000006131 | to | RLP-178-000006133 |
| RLP-178-000006135 | to | RLP-178-000006136 |
| RLP-178-000006138 | to | RLP-178-000006147 |
| RLP-178-000006149 | to | RLP-178-000006149 |

| | | |
|---|---|---|
| RLP-178-000006151 | to | RLP-178-000006155 |
| RLP-178-000006157 | to | RLP-178-000006157 |
| RLP-178-000006159 | to | RLP-178-000006159 |
| RLP-178-000006161 | to | RLP-178-000006161 |
| RLP-178-000006166 | to | RLP-178-000006168 |
| RLP-178-000006171 | to | RLP-178-000006172 |
| RLP-178-000006174 | to | RLP-178-000006177 |
| RLP-178-000006179 | to | RLP-178-000006185 |
| RLP-178-000006187 | to | RLP-178-000006192 |
| RLP-178-000006194 | to | RLP-178-000006194 |
| RLP-178-000006198 | to | RLP-178-000006199 |
| RLP-178-000006202 | to | RLP-178-000006203 |
| RLP-178-000006205 | to | RLP-178-000006213 |
| RLP-178-000006216 | to | RLP-178-000006221 |
| RLP-178-000006223 | to | RLP-178-000006224 |
| RLP-178-000006226 | to | RLP-178-000006234 |
| RLP-178-000006236 | to | RLP-178-000006242 |
| RLP-178-000006244 | to | RLP-178-000006251 |
| RLP-178-000006253 | to | RLP-178-000006253 |
| RLP-178-000006255 | to | RLP-178-000006257 |
| RLP-178-000006259 | to | RLP-178-000006266 |
| RLP-178-000006268 | to | RLP-178-000006268 |
| RLP-178-000006270 | to | RLP-178-000006270 |
| RLP-178-000006272 | to | RLP-178-000006272 |
| RLP-178-000006277 | to | RLP-178-000006277 |
| RLP-178-000006279 | to | RLP-178-000006279 |
| RLP-178-000006281 | to | RLP-178-000006284 |
| RLP-178-000006286 | to | RLP-178-000006286 |
| RLP-178-000006289 | to | RLP-178-000006289 |
| RLP-178-000006291 | to | RLP-178-000006291 |
| RLP-178-000006293 | to | RLP-178-000006295 |
| RLP-178-000006299 | to | RLP-178-000006301 |
| RLP-178-000006303 | to | RLP-178-000006304 |
| RLP-178-000006306 | to | RLP-178-000006306 |
| RLP-178-000006309 | to | RLP-178-000006311 |
| RLP-178-000006313 | to | RLP-178-000006313 |
| RLP-178-000006315 | to | RLP-178-000006326 |
| RLP-178-000006328 | to | RLP-178-000006332 |
| RLP-178-000006335 | to | RLP-178-000006337 |
| RLP-178-000006339 | to | RLP-178-000006339 |
| RLP-178-000006343 | to | RLP-178-000006345 |
| RLP-178-000006348 | to | RLP-178-000006349 |
| RLP-178-000006351 | to | RLP-178-000006352 |
| RLP-178-000006355 | to | RLP-178-000006356 |

| | | |
|---|---|---|
| RLP-178-000006358 | to | RLP-178-000006361 |
| RLP-178-000006363 | to | RLP-178-000006363 |
| RLP-178-000006367 | to | RLP-178-000006368 |
| RLP-178-000006370 | to | RLP-178-000006371 |
| RLP-178-000006374 | to | RLP-178-000006379 |
| RLP-178-000006382 | to | RLP-178-000006397 |
| RLP-178-000006400 | to | RLP-178-000006406 |
| RLP-178-000006408 | to | RLP-178-000006414 |
| RLP-178-000006417 | to | RLP-178-000006423 |
| RLP-178-000006425 | to | RLP-178-000006425 |
| RLP-178-000006428 | to | RLP-178-000006431 |
| RLP-178-000006433 | to | RLP-178-000006453 |
| RLP-178-000006455 | to | RLP-178-000006456 |
| RLP-178-000006458 | to | RLP-178-000006464 |
| RLP-178-000006466 | to | RLP-178-000006472 |
| RLP-178-000006474 | to | RLP-178-000006479 |
| RLP-178-000006481 | to | RLP-178-000006481 |
| RLP-178-000006483 | to | RLP-178-000006483 |
| RLP-178-000006486 | to | RLP-178-000006491 |
| RLP-178-000006493 | to | RLP-178-000006504 |
| RLP-178-000006506 | to | RLP-178-000006506 |
| RLP-178-000006509 | to | RLP-178-000006509 |
| RLP-178-000006511 | to | RLP-178-000006511 |
| RLP-178-000006513 | to | RLP-178-000006519 |
| RLP-178-000006521 | to | RLP-178-000006525 |
| RLP-178-000006527 | to | RLP-178-000006531 |
| RLP-178-000006533 | to | RLP-178-000006535 |
| RLP-178-000006538 | to | RLP-178-000006544 |
| RLP-178-000006547 | to | RLP-178-000006547 |
| RLP-178-000006552 | to | RLP-178-000006567 |
| RLP-178-000006569 | to | RLP-178-000006570 |
| RLP-178-000006573 | to | RLP-178-000006576 |
| RLP-178-000006578 | to | RLP-178-000006598 |
| RLP-178-000006602 | to | RLP-178-000006606 |
| RLP-178-000006608 | to | RLP-178-000006609 |
| RLP-178-000006611 | to | RLP-178-000006619 |
| RLP-178-000006622 | to | RLP-178-000006622 |
| RLP-178-000006624 | to | RLP-178-000006625 |
| RLP-178-000006627 | to | RLP-178-000006627 |
| RLP-178-000006629 | to | RLP-178-000006629 |
| RLP-178-000006631 | to | RLP-178-000006636 |
| RLP-178-000006639 | to | RLP-178-000006641 |
| RLP-178-000006646 | to | RLP-178-000006647 |
| RLP-178-000006650 | to | RLP-178-000006652 |

| | | |
|---|---|---|
| RLP-178-000006654 | to | RLP-178-000006654 |
| RLP-178-000006656 | to | RLP-178-000006657 |
| RLP-178-000006661 | to | RLP-178-000006661 |
| RLP-178-000006664 | to | RLP-178-000006664 |
| RLP-178-000006668 | to | RLP-178-000006677 |
| RLP-178-000006679 | to | RLP-178-000006688 |
| RLP-178-000006691 | to | RLP-178-000006694 |
| RLP-178-000006696 | to | RLP-178-000006696 |
| RLP-178-000006698 | to | RLP-178-000006703 |
| RLP-178-000006705 | to | RLP-178-000006705 |
| RLP-178-000006707 | to | RLP-178-000006707 |
| RLP-178-000006709 | to | RLP-178-000006716 |
| RLP-178-000006720 | to | RLP-178-000006720 |
| RLP-178-000006722 | to | RLP-178-000006725 |
| RLP-178-000006728 | to | RLP-178-000006729 |
| RLP-178-000006731 | to | RLP-178-000006731 |
| RLP-178-000006734 | to | RLP-178-000006734 |
| RLP-178-000006736 | to | RLP-178-000006739 |
| RLP-178-000006741 | to | RLP-178-000006742 |
| RLP-178-000006744 | to | RLP-178-000006744 |
| RLP-178-000006748 | to | RLP-178-000006748 |
| RLP-178-000006750 | to | RLP-178-000006750 |
| RLP-178-000006753 | to | RLP-178-000006754 |
| RLP-178-000006759 | to | RLP-178-000006760 |
| RLP-178-000006763 | to | RLP-178-000006764 |
| RLP-178-000006767 | to | RLP-178-000006767 |
| RLP-178-000006769 | to | RLP-178-000006769 |
| RLP-178-000006771 | to | RLP-178-000006774 |
| RLP-178-000006778 | to | RLP-178-000006779 |
| RLP-178-000006781 | to | RLP-178-000006788 |
| RLP-178-000006790 | to | RLP-178-000006791 |
| RLP-178-000006793 | to | RLP-178-000006796 |
| RLP-178-000006798 | to | RLP-178-000006799 |
| RLP-178-000006802 | to | RLP-178-000006819 |
| RLP-178-000006824 | to | RLP-178-000006829 |
| RLP-178-000006831 | to | RLP-178-000006839 |
| RLP-178-000006841 | to | RLP-178-000006843 |
| RLP-178-000006847 | to | RLP-178-000006849 |
| RLP-178-000006851 | to | RLP-178-000006853 |
| RLP-178-000006855 | to | RLP-178-000006910 |
| RLP-178-000006912 | to | RLP-178-000006920 |
| RLP-178-000006923 | to | RLP-178-000006941 |
| RLP-178-000006944 | to | RLP-178-000006946 |
| RLP-178-000006948 | to | RLP-178-000006952 |

| | | |
|---|---|---|
| RLP-178-000006954 | to | RLP-178-000006971 |
| RLP-178-000006973 | to | RLP-178-000007002 |
| RLP-178-000007004 | to | RLP-178-000007029 |
| RLP-178-000007031 | to | RLP-178-000007038 |
| RLP-178-000007040 | to | RLP-178-000007066 |
| RLP-178-000007068 | to | RLP-178-000007076 |
| RLP-178-000007078 | to | RLP-178-000007099 |
| RLP-178-000007101 | to | RLP-178-000007117 |
| RLP-178-000007119 | to | RLP-178-000007155 |
| RLP-178-000007157 | to | RLP-178-000007161 |
| RLP-178-000007163 | to | RLP-178-000007176 |
| RLP-178-000007178 | to | RLP-178-000007205 |
| RLP-178-000007207 | to | RLP-178-000007253 |
| RLP-178-000007256 | to | RLP-178-000007263 |
| RLP-178-000007265 | to | RLP-178-000007291 |
| RLP-178-000007293 | to | RLP-178-000007300 |
| RLP-178-000007302 | to | RLP-178-000007307 |
| RLP-178-000007309 | to | RLP-178-000007323 |
| RLP-178-000007325 | to | RLP-178-000007330 |
| RLP-178-000007332 | to | RLP-178-000007344 |
| RLP-178-000007346 | to | RLP-178-000007403 |
| RLP-178-000007405 | to | RLP-178-000007405 |
| RLP-178-000007407 | to | RLP-178-000007416 |
| RLP-178-000007419 | to | RLP-178-000007419 |
| RLP-178-000007422 | to | RLP-178-000007428 |
| RLP-178-000007430 | to | RLP-178-000007435 |
| RLP-178-000007437 | to | RLP-178-000007447 |
| RLP-178-000007452 | to | RLP-178-000007453 |
| RLP-178-000007456 | to | RLP-178-000007459 |
| RLP-178-000007461 | to | RLP-178-000007466 |
| RLP-178-000007468 | to | RLP-178-000007482 |
| RLP-178-000007484 | to | RLP-178-000007489 |
| RLP-178-000007491 | to | RLP-178-000007491 |
| RLP-178-000007495 | to | RLP-178-000007495 |
| RLP-178-000007497 | to | RLP-178-000007529 |
| RLP-178-000007531 | to | RLP-178-000007531 |
| RLP-178-000007533 | to | RLP-178-000007549 |
| RLP-178-000007551 | to | RLP-178-000007557 |
| RLP-178-000007559 | to | RLP-178-000007587 |
| RLP-178-000007590 | to | RLP-178-000007590 |
| RLP-178-000007592 | to | RLP-178-000007607 |
| RLP-178-000007624 | to | RLP-178-000007624 |
| RLP-178-000007626 | to | RLP-178-000007627 |
| RLP-178-000007636 | to | RLP-178-000007637 |

| | | |
|---|---|---|
| RLP-178-000007645 | to | RLP-178-000007645 |
| RLP-178-000007651 | to | RLP-178-000007651 |
| RLP-178-000007656 | to | RLP-178-000007656 |
| RLP-178-000007659 | to | RLP-178-000007659 |
| RLP-178-000007664 | to | RLP-178-000007664 |
| RLP-178-000007667 | to | RLP-178-000007668 |
| RLP-178-000007670 | to | RLP-178-000007680 |
| RLP-178-000007684 | to | RLP-178-000007687 |
| RLP-178-000007690 | to | RLP-178-000007695 |
| RLP-178-000007699 | to | RLP-178-000007699 |
| RLP-178-000007701 | to | RLP-178-000007707 |
| RLP-178-000007718 | to | RLP-178-000007723 |
| RLP-178-000007725 | to | RLP-178-000007730 |
| RLP-178-000007733 | to | RLP-178-000007733 |
| RLP-178-000007740 | to | RLP-178-000007742 |
| RLP-178-000007744 | to | RLP-178-000007746 |
| RLP-178-000007748 | to | RLP-178-000007755 |
| RLP-178-000007757 | to | RLP-178-000007764 |
| RLP-178-000007767 | to | RLP-178-000007767 |
| RLP-178-000007774 | to | RLP-178-000007775 |
| RLP-178-000007777 | to | RLP-178-000007803 |
| RLP-178-000007809 | to | RLP-178-000007810 |
| RLP-178-000007817 | to | RLP-178-000007852 |
| RLP-178-000007854 | to | RLP-178-000007854 |
| RLP-178-000007856 | to | RLP-178-000007861 |
| RLP-178-000007863 | to | RLP-178-000007865 |
| RLP-178-000007871 | to | RLP-178-000007871 |
| RLP-178-000007873 | to | RLP-178-000007878 |
| RLP-178-000007880 | to | RLP-178-000007893 |
| RLP-178-000007895 | to | RLP-178-000007895 |
| RLP-178-000007897 | to | RLP-178-000007897 |
| RLP-178-000007900 | to | RLP-178-000007903 |
| RLP-178-000007906 | to | RLP-178-000007909 |
| RLP-178-000007913 | to | RLP-178-000007913 |
| RLP-178-000007915 | to | RLP-178-000007917 |
| RLP-178-000007920 | to | RLP-178-000007920 |
| RLP-178-000007923 | to | RLP-178-000007930 |
| RLP-178-000007933 | to | RLP-178-000007946 |
| RLP-178-000007948 | to | RLP-178-000007954 |
| RLP-178-000007956 | to | RLP-178-000007960 |
| RLP-178-000007966 | to | RLP-178-000007966 |
| RLP-178-000007970 | to | RLP-178-000007974 |
| RLP-178-000007976 | to | RLP-178-000007976 |
| RLP-178-000007979 | to | RLP-178-000007979 |

| | | |
|---|---|---|
| RLP-178-000007984 | to | RLP-178-000007996 |
| RLP-178-000008001 | to | RLP-178-000008001 |
| RLP-178-000008003 | to | RLP-178-000008006 |
| RLP-178-000008015 | to | RLP-178-000008016 |
| RLP-178-000008018 | to | RLP-178-000008029 |
| RLP-178-000008031 | to | RLP-178-000008031 |
| RLP-178-000008033 | to | RLP-178-000008033 |
| RLP-178-000008037 | to | RLP-178-000008040 |
| RLP-178-000008042 | to | RLP-178-000008044 |
| RLP-178-000008046 | to | RLP-178-000008047 |
| RLP-178-000008050 | to | RLP-178-000008051 |
| RLP-178-000008056 | to | RLP-178-000008057 |
| RLP-178-000008059 | to | RLP-178-000008060 |
| RLP-178-000008067 | to | RLP-178-000008069 |
| RLP-178-000008071 | to | RLP-178-000008072 |
| RLP-178-000008074 | to | RLP-178-000008075 |
| RLP-178-000008079 | to | RLP-178-000008080 |
| RLP-178-000008082 | to | RLP-178-000008084 |
| RLP-178-000008087 | to | RLP-178-000008087 |
| RLP-178-000008091 | to | RLP-178-000008091 |
| RLP-178-000008093 | to | RLP-178-000008099 |
| RLP-178-000008102 | to | RLP-178-000008114 |
| RLP-178-000008116 | to | RLP-178-000008116 |
| RLP-178-000008118 | to | RLP-178-000008118 |
| RLP-178-000008121 | to | RLP-178-000008121 |
| RLP-178-000008123 | to | RLP-178-000008127 |
| RLP-178-000008131 | to | RLP-178-000008133 |
| RLP-178-000008135 | to | RLP-178-000008145 |
| RLP-178-000008147 | to | RLP-178-000008147 |
| RLP-178-000008149 | to | RLP-178-000008160 |
| RLP-178-000008163 | to | RLP-178-000008166 |
| RLP-178-000008170 | to | RLP-178-000008177 |
| RLP-178-000008179 | to | RLP-178-000008180 |
| RLP-178-000008182 | to | RLP-178-000008188 |
| RLP-178-000008190 | to | RLP-178-000008191 |
| RLP-178-000008194 | to | RLP-178-000008216 |
| RLP-178-000008219 | to | RLP-178-000008229 |
| RLP-178-000008231 | to | RLP-178-000008231 |
| RLP-178-000008235 | to | RLP-178-000008236 |
| RLP-178-000008239 | to | RLP-178-000008257 |
| RLP-178-000008259 | to | RLP-178-000008265 |
| RLP-178-000008267 | to | RLP-178-000008268 |
| RLP-178-000008270 | to | RLP-178-000008276 |
| RLP-178-000008279 | to | RLP-178-000008312 |

| | | |
|---|---|---|
| RLP-178-000008314 | to | RLP-178-000008329 |
| RLP-178-000008334 | to | RLP-178-000008342 |
| RLP-178-000008344 | to | RLP-178-000008347 |
| RLP-178-000008354 | to | RLP-178-000008354 |
| RLP-178-000008357 | to | RLP-178-000008364 |
| RLP-178-000008366 | to | RLP-178-000008368 |
| RLP-178-000008370 | to | RLP-178-000008370 |
| RLP-178-000008372 | to | RLP-178-000008378 |
| RLP-178-000008380 | to | RLP-178-000008383 |
| RLP-178-000008385 | to | RLP-178-000008407 |
| RLP-178-000008417 | to | RLP-178-000008420 |
| RLP-178-000008422 | to | RLP-178-000008422 |
| RLP-178-000008424 | to | RLP-178-000008424 |
| RLP-178-000008426 | to | RLP-178-000008437 |
| RLP-178-000008439 | to | RLP-178-000008440 |
| RLP-178-000008442 | to | RLP-178-000008442 |
| RLP-178-000008446 | to | RLP-178-000008450 |
| RLP-178-000008452 | to | RLP-178-000008452 |
| RLP-178-000008456 | to | RLP-178-000008462 |
| RLP-178-000008466 | to | RLP-178-000008494 |
| RLP-178-000008496 | to | RLP-178-000008496 |
| RLP-178-000008500 | to | RLP-178-000008501 |
| RLP-178-000008505 | to | RLP-178-000008505 |
| RLP-178-000008507 | to | RLP-178-000008508 |
| RLP-178-000008510 | to | RLP-178-000008513 |
| RLP-178-000008518 | to | RLP-178-000008528 |
| RLP-178-000008533 | to | RLP-178-000008533 |
| RLP-178-000008535 | to | RLP-178-000008535 |
| RLP-178-000008537 | to | RLP-178-000008538 |
| RLP-178-000008540 | to | RLP-178-000008541 |
| RLP-178-000008543 | to | RLP-178-000008543 |
| RLP-178-000008545 | to | RLP-178-000008549 |
| RLP-178-000008551 | to | RLP-178-000008551 |
| RLP-178-000008553 | to | RLP-178-000008563 |
| RLP-178-000008565 | to | RLP-178-000008577 |
| RLP-178-000008580 | to | RLP-178-000008580 |
| RLP-178-000008583 | to | RLP-178-000008589 |
| RLP-178-000008591 | to | RLP-178-000008594 |
| RLP-178-000008596 | to | RLP-178-000008597 |
| RLP-178-000008599 | to | RLP-178-000008602 |
| RLP-178-000008604 | to | RLP-178-000008604 |
| RLP-178-000008607 | to | RLP-178-000008610 |
| RLP-178-000008612 | to | RLP-178-000008618 |
| RLP-178-000008620 | to | RLP-178-000008622 |

| | | |
|---|---|---|
| RLP-178-000008624 | to | RLP-178-000008631 |
| RLP-178-000008635 | to | RLP-178-000008640 |
| RLP-178-000008642 | to | RLP-178-000008654 |
| RLP-178-000008656 | to | RLP-178-000008656 |
| RLP-178-000008660 | to | RLP-178-000008660 |
| RLP-178-000008662 | to | RLP-178-000008662 |
| RLP-178-000008664 | to | RLP-178-000008669 |
| RLP-178-000008671 | to | RLP-178-000008676 |
| RLP-178-000008678 | to | RLP-178-000008678 |
| RLP-178-000008684 | to | RLP-178-000008684 |
| RLP-178-000008687 | to | RLP-178-000008687 |
| RLP-178-000008690 | to | RLP-178-000008691 |
| RLP-178-000008693 | to | RLP-178-000008693 |
| RLP-178-000008695 | to | RLP-178-000008697 |
| RLP-178-000008701 | to | RLP-178-000008705 |
| RLP-178-000008708 | to | RLP-178-000008722 |
| RLP-178-000008724 | to | RLP-178-000008724 |
| RLP-178-000008729 | to | RLP-178-000008729 |
| RLP-178-000008732 | to | RLP-178-000008734 |
| RLP-178-000008736 | to | RLP-178-000008736 |
| RLP-178-000008738 | to | RLP-178-000008740 |
| RLP-178-000008744 | to | RLP-178-000008745 |
| RLP-178-000008749 | to | RLP-178-000008749 |
| RLP-178-000008752 | to | RLP-178-000008753 |
| RLP-178-000008757 | to | RLP-178-000008760 |
| RLP-178-000008762 | to | RLP-178-000008764 |
| RLP-178-000008766 | to | RLP-178-000008766 |
| RLP-178-000008768 | to | RLP-178-000008768 |
| RLP-178-000008772 | to | RLP-178-000008774 |
| RLP-178-000008776 | to | RLP-178-000008780 |
| RLP-178-000008783 | to | RLP-178-000008783 |
| RLP-178-000008785 | to | RLP-178-000008785 |
| RLP-178-000008787 | to | RLP-178-000008791 |
| RLP-178-000008793 | to | RLP-178-000008794 |
| RLP-178-000008796 | to | RLP-178-000008796 |
| RLP-178-000008802 | to | RLP-178-000008808 |
| RLP-178-000008810 | to | RLP-178-000008819 |
| RLP-178-000008821 | to | RLP-178-000008821 |
| RLP-178-000008823 | to | RLP-178-000008824 |
| RLP-178-000008827 | to | RLP-178-000008828 |
| RLP-178-000008831 | to | RLP-178-000008835 |
| RLP-178-000008841 | to | RLP-178-000008841 |
| RLP-178-000008845 | to | RLP-178-000008850 |
| RLP-178-000008853 | to | RLP-178-000008856 |

| RLP-178-000008858 | to | RLP-178-000008859 |
|---|---|---|
| RLP-178-000008861 | to | RLP-178-000008865 |
| RLP-178-000008867 | to | RLP-178-000008869 |
| RLP-178-000008871 | to | RLP-178-000008881 |
| RLP-178-000008883 | to | RLP-178-000008897 |
| RLP-178-000008899 | to | RLP-178-000008902 |
| RLP-178-000008906 | to | RLP-178-000008906 |
| RLP-178-000008908 | to | RLP-178-000008908 |
| RLP-178-000008910 | to | RLP-178-000008914 |
| RLP-178-000008920 | to | RLP-178-000008923 |
| RLP-178-000008925 | to | RLP-178-000008928 |
| RLP-178-000008931 | to | RLP-178-000008931 |
| RLP-178-000008933 | to | RLP-178-000008933 |
| RLP-178-000008937 | to | RLP-178-000008938 |
| RLP-178-000008941 | to | RLP-178-000008942 |
| RLP-178-000008944 | to | RLP-178-000008948 |
| RLP-178-000008951 | to | RLP-178-000008951 |
| RLP-178-000008953 | to | RLP-178-000008957 |
| RLP-178-000008962 | to | RLP-178-000008962 |
| RLP-178-000008965 | to | RLP-178-000008965 |
| RLP-178-000008968 | to | RLP-178-000008972 |
| RLP-178-000008974 | to | RLP-178-000008974 |
| RLP-178-000008976 | to | RLP-178-000008977 |
| RLP-178-000008979 | to | RLP-178-000008979 |
| RLP-178-000008985 | to | RLP-178-000008988 |
| RLP-178-000008990 | to | RLP-178-000009014 |
| RLP-178-000009016 | to | RLP-178-000009018 |
| RLP-178-000009020 | to | RLP-178-000009026 |
| RLP-178-000009028 | to | RLP-178-000009030 |
| RLP-178-000009032 | to | RLP-178-000009037 |
| RLP-178-000009039 | to | RLP-178-000009050 |
| RLP-178-000009052 | to | RLP-178-000009055 |
| RLP-178-000009057 | to | RLP-178-000009057 |
| RLP-178-000009059 | to | RLP-178-000009060 |
| RLP-178-000009062 | to | RLP-178-000009065 |
| RLP-178-000009067 | to | RLP-178-000009070 |
| RLP-178-000009073 | to | RLP-178-000009077 |
| RLP-178-000009079 | to | RLP-178-000009079 |
| RLP-178-000009083 | to | RLP-178-000009090 |
| RLP-178-000009093 | to | RLP-178-000009097 |
| RLP-178-000009099 | to | RLP-178-000009099 |
| RLP-178-000009101 | to | RLP-178-000009104 |
| RLP-178-000009106 | to | RLP-178-000009124 |
| RLP-178-000009126 | to | RLP-178-000009143 |

| | | |
|---|---|---|
| RLP-178-000009145 | to | RLP-178-000009145 |
| RLP-178-000009147 | to | RLP-178-000009155 |
| RLP-178-000009157 | to | RLP-178-000009159 |
| RLP-178-000009161 | to | RLP-178-000009166 |
| RLP-178-000009168 | to | RLP-178-000009189 |
| RLP-178-000009191 | to | RLP-178-000009192 |
| RLP-178-000009194 | to | RLP-178-000009202 |
| RLP-178-000009205 | to | RLP-178-000009216 |
| RLP-178-000009218 | to | RLP-178-000009228 |
| RLP-178-000009230 | to | RLP-178-000009233 |
| RLP-178-000009236 | to | RLP-178-000009241 |
| RLP-178-000009244 | to | RLP-178-000009246 |
| RLP-178-000009248 | to | RLP-178-000009251 |
| RLP-178-000009253 | to | RLP-178-000009254 |
| RLP-178-000009256 | to | RLP-178-000009256 |
| RLP-178-000009258 | to | RLP-178-000009272 |
| RLP-178-000009274 | to | RLP-178-000009274 |
| RLP-178-000009276 | to | RLP-178-000009276 |
| RLP-178-000009278 | to | RLP-178-000009296 |
| RLP-178-000009298 | to | RLP-178-000009303 |
| RLP-178-000009305 | to | RLP-178-000009312 |
| RLP-178-000009314 | to | RLP-178-000009323 |
| RLP-178-000009325 | to | RLP-178-000009334 |
| RLP-178-000009336 | to | RLP-178-000009339 |
| RLP-178-000009342 | to | RLP-178-000009347 |
| RLP-178-000009349 | to | RLP-178-000009353 |
| RLP-178-000009355 | to | RLP-178-000009364 |
| RLP-178-000009367 | to | RLP-178-000009386 |
| RLP-178-000009389 | to | RLP-178-000009397 |
| RLP-178-000009399 | to | RLP-178-000009401 |
| RLP-178-000009403 | to | RLP-178-000009428 |
| RLP-178-000009430 | to | RLP-178-000009432 |
| RLP-178-000009434 | to | RLP-178-000009444 |
| RLP-178-000009446 | to | RLP-178-000009456 |
| RLP-178-000009458 | to | RLP-178-000009467 |
| RLP-178-000009469 | to | RLP-178-000009471 |
| RLP-178-000009473 | to | RLP-178-000009475 |
| RLP-178-000009477 | to | RLP-178-000009478 |
| RLP-178-000009480 | to | RLP-178-000009487 |
| RLP-178-000009489 | to | RLP-178-000009491 |
| RLP-178-000009494 | to | RLP-178-000009515 |
| RLP-178-000009517 | to | RLP-178-000009517 |
| RLP-178-000009519 | to | RLP-178-000009522 |
| RLP-178-000009524 | to | RLP-178-000009527 |

| | | |
|---|---|---|
| RLP-178-000009529 | to | RLP-178-000009554 |
| RLP-178-000009557 | to | RLP-178-000009568 |
| RLP-178-000009571 | to | RLP-178-000009575 |
| RLP-178-000009577 | to | RLP-178-000009580 |
| RLP-178-000009582 | to | RLP-178-000009584 |
| RLP-178-000009587 | to | RLP-178-000009587 |
| RLP-178-000009589 | to | RLP-178-000009589 |
| RLP-178-000009593 | to | RLP-178-000009594 |
| RLP-178-000009596 | to | RLP-178-000009599 |
| RLP-178-000009601 | to | RLP-178-000009610 |
| RLP-178-000009612 | to | RLP-178-000009628 |
| RLP-178-000009630 | to | RLP-178-000009633 |
| RLP-178-000009636 | to | RLP-178-000009640 |
| RLP-178-000009642 | to | RLP-178-000009643 |
| RLP-178-000009645 | to | RLP-178-000009647 |
| RLP-178-000009651 | to | RLP-178-000009653 |
| RLP-178-000009655 | to | RLP-178-000009659 |
| RLP-178-000009661 | to | RLP-178-000009664 |
| RLP-178-000009667 | to | RLP-178-000009667 |
| RLP-178-000009669 | to | RLP-178-000009673 |
| RLP-178-000009675 | to | RLP-178-000009675 |
| RLP-178-000009681 | to | RLP-178-000009683 |
| RLP-178-000009687 | to | RLP-178-000009687 |
| RLP-178-000009689 | to | RLP-178-000009693 |
| RLP-178-000009695 | to | RLP-178-000009697 |
| RLP-178-000009699 | to | RLP-178-000009701 |
| RLP-178-000009703 | to | RLP-178-000009706 |
| RLP-178-000009708 | to | RLP-178-000009712 |
| RLP-178-000009714 | to | RLP-178-000009715 |
| RLP-178-000009717 | to | RLP-178-000009718 |
| RLP-178-000009720 | to | RLP-178-000009720 |
| RLP-178-000009722 | to | RLP-178-000009732 |
| RLP-178-000009736 | to | RLP-178-000009740 |
| RLP-178-000009746 | to | RLP-178-000009751 |
| RLP-178-000009754 | to | RLP-178-000009758 |
| RLP-178-000009760 | to | RLP-178-000009773 |
| RLP-178-000009775 | to | RLP-178-000009777 |
| RLP-178-000009779 | to | RLP-178-000009787 |
| RLP-178-000009789 | to | RLP-178-000009801 |
| RLP-178-000009803 | to | RLP-178-000009812 |
| RLP-178-000009814 | to | RLP-178-000009819 |
| RLP-178-000009821 | to | RLP-178-000009821 |
| RLP-178-000009823 | to | RLP-178-000009829 |
| RLP-178-000009832 | to | RLP-178-000009849 |

| | | |
|---|---|---|
| RLP-178-000009851 | to | RLP-178-000009855 |
| RLP-178-000009857 | to | RLP-178-000009860 |
| RLP-178-000009864 | to | RLP-178-000009864 |
| RLP-178-000009866 | to | RLP-178-000009866 |
| RLP-178-000009868 | to | RLP-178-000009868 |
| RLP-178-000009870 | to | RLP-178-000009888 |
| RLP-178-000009892 | to | RLP-178-000009892 |
| RLP-178-000009895 | to | RLP-178-000009896 |
| RLP-178-000009899 | to | RLP-178-000009903 |
| RLP-178-000009908 | to | RLP-178-000009908 |
| RLP-178-000009913 | to | RLP-178-000009913 |
| RLP-178-000009915 | to | RLP-178-000009915 |
| RLP-178-000009919 | to | RLP-178-000009925 |
| RLP-178-000009927 | to | RLP-178-000009929 |
| RLP-178-000009932 | to | RLP-178-000009937 |
| RLP-178-000009939 | to | RLP-178-000009940 |
| RLP-178-000009942 | to | RLP-178-000009942 |
| RLP-178-000009944 | to | RLP-178-000009944 |
| RLP-178-000009946 | to | RLP-178-000009946 |
| RLP-178-000009949 | to | RLP-178-000009950 |
| RLP-178-000009955 | to | RLP-178-000009968 |
| RLP-178-000009971 | to | RLP-178-000009974 |
| RLP-178-000009976 | to | RLP-178-000009979 |
| RLP-178-000009981 | to | RLP-178-000009982 |
| RLP-178-000009984 | to | RLP-178-000009987 |
| RLP-178-000009989 | to | RLP-178-000009990 |
| RLP-178-000009992 | to | RLP-178-000009992 |
| RLP-178-000009999 | to | RLP-178-000010002 |
| RLP-178-000010004 | to | RLP-178-000010007 |
| RLP-178-000010010 | to | RLP-178-000010014 |
| RLP-178-000010016 | to | RLP-178-000010016 |
| RLP-178-000010019 | to | RLP-178-000010020 |
| RLP-178-000010022 | to | RLP-178-000010024 |
| RLP-178-000010026 | to | RLP-178-000010026 |
| RLP-178-000010028 | to | RLP-178-000010030 |
| RLP-178-000010036 | to | RLP-178-000010036 |
| RLP-178-000010039 | to | RLP-178-000010039 |
| RLP-178-000010041 | to | RLP-178-000010041 |
| RLP-178-000010043 | to | RLP-178-000010044 |
| RLP-178-000010047 | to | RLP-178-000010047 |
| RLP-178-000010059 | to | RLP-178-000010059 |
| RLP-178-000010062 | to | RLP-178-000010062 |
| RLP-178-000010064 | to | RLP-178-000010064 |
| RLP-178-000010089 | to | RLP-178-000010090 |

| | | |
|---|---|---|
| RLP-178-000010093 | to | RLP-178-000010093 |
| RLP-178-000010095 | to | RLP-178-000010099 |
| RLP-178-000010102 | to | RLP-178-000010111 |
| RLP-178-000010113 | to | RLP-178-000010114 |
| RLP-178-000010116 | to | RLP-178-000010121 |
| RLP-178-000010124 | to | RLP-178-000010134 |
| RLP-178-000010136 | to | RLP-178-000010137 |
| RLP-178-000010139 | to | RLP-178-000010153 |
| RLP-178-000010155 | to | RLP-178-000010164 |
| RLP-178-000010166 | to | RLP-178-000010168 |
| RLP-178-000010171 | to | RLP-178-000010174 |
| RLP-178-000010176 | to | RLP-178-000010179 |
| RLP-178-000010181 | to | RLP-178-000010185 |
| RLP-178-000010187 | to | RLP-178-000010194 |
| RLP-178-000010198 | to | RLP-178-000010203 |
| RLP-178-000010205 | to | RLP-178-000010208 |
| RLP-178-000010211 | to | RLP-178-000010222 |
| RLP-178-000010224 | to | RLP-178-000010228 |
| RLP-178-000010231 | to | RLP-178-000010235 |
| RLP-178-000010238 | to | RLP-178-000010239 |
| RLP-178-000010241 | to | RLP-178-000010250 |
| RLP-178-000010254 | to | RLP-178-000010255 |
| RLP-178-000010260 | to | RLP-178-000010261 |
| RLP-178-000010263 | to | RLP-178-000010265 |
| RLP-178-000010268 | to | RLP-178-000010269 |
| RLP-178-000010271 | to | RLP-178-000010273 |
| RLP-178-000010275 | to | RLP-178-000010277 |
| RLP-178-000010280 | to | RLP-178-000010280 |
| RLP-178-000010282 | to | RLP-178-000010285 |
| RLP-178-000010287 | to | RLP-178-000010287 |
| RLP-178-000010289 | to | RLP-178-000010289 |
| RLP-178-000010294 | to | RLP-178-000010296 |
| RLP-178-000010298 | to | RLP-178-000010302 |
| RLP-178-000010305 | to | RLP-178-000010313 |
| RLP-178-000010315 | to | RLP-178-000010328 |
| RLP-178-000010330 | to | RLP-178-000010332 |
| RLP-178-000010334 | to | RLP-178-000010361 |
| RLP-178-000010363 | to | RLP-178-000010363 |
| RLP-178-000010365 | to | RLP-178-000010373 |
| RLP-178-000010375 | to | RLP-178-000010376 |
| RLP-178-000010379 | to | RLP-178-000010380 |
| RLP-178-000010382 | to | RLP-178-000010385 |
| RLP-178-000010387 | to | RLP-178-000010392 |
| RLP-178-000010394 | to | RLP-178-000010416 |

| | | |
|---|---|---|
| RLP-178-000010418 | to | RLP-178-000010419 |
| RLP-178-000010421 | to | RLP-178-000010447 |
| RLP-178-000010449 | to | RLP-178-000010449 |
| RLP-178-000010451 | to | RLP-178-000010451 |
| RLP-178-000010453 | to | RLP-178-000010453 |
| RLP-178-000010455 | to | RLP-178-000010457 |
| RLP-178-000010459 | to | RLP-178-000010461 |
| RLP-178-000010463 | to | RLP-178-000010467 |
| RLP-178-000010469 | to | RLP-178-000010484 |
| RLP-178-000010486 | to | RLP-178-000010512 |
| RLP-178-000010514 | to | RLP-178-000010525 |
| RLP-178-000010527 | to | RLP-178-000010546 |
| RLP-178-000010549 | to | RLP-178-000010549 |
| RLP-178-000010551 | to | RLP-178-000010553 |
| RLP-178-000010556 | to | RLP-178-000010577 |
| RLP-178-000010579 | to | RLP-178-000010583 |
| RLP-178-000010585 | to | RLP-178-000010597 |
| RLP-178-000010599 | to | RLP-178-000010599 |
| RLP-178-000010601 | to | RLP-178-000010606 |
| RLP-178-000010608 | to | RLP-178-000010610 |
| RLP-178-000010612 | to | RLP-178-000010616 |
| RLP-178-000010618 | to | RLP-178-000010639 |
| RLP-178-000010641 | to | RLP-178-000010647 |
| RLP-178-000010649 | to | RLP-178-000010668 |
| RLP-178-000010670 | to | RLP-178-000010672 |
| RLP-178-000010674 | to | RLP-178-000010677 |
| RLP-178-000010679 | to | RLP-178-000010693 |
| RLP-178-000010695 | to | RLP-178-000010705 |
| RLP-178-000010707 | to | RLP-178-000010722 |
| RLP-178-000010724 | to | RLP-178-000010738 |
| RLP-178-000010740 | to | RLP-178-000010759 |
| RLP-178-000010761 | to | RLP-178-000010764 |
| RLP-178-000010766 | to | RLP-178-000010787 |
| RLP-178-000010789 | to | RLP-178-000010800 |
| RLP-178-000010802 | to | RLP-178-000010828 |
| RLP-178-000010830 | to | RLP-178-000010830 |
| RLP-178-000010832 | to | RLP-178-000010835 |
| RLP-178-000010837 | to | RLP-178-000010840 |
| RLP-178-000010842 | to | RLP-178-000010847 |
| RLP-178-000010849 | to | RLP-178-000010857 |
| RLP-178-000010859 | to | RLP-178-000010861 |
| RLP-178-000010863 | to | RLP-178-000010863 |
| RLP-178-000010871 | to | RLP-178-000010872 |
| RLP-178-000010875 | to | RLP-178-000010877 |

| | | |
|---|---|---|
| RLP-178-000010879 | to | RLP-178-000010884 |
| RLP-178-000010886 | to | RLP-178-000010895 |
| RLP-178-000010897 | to | RLP-178-000010910 |
| RLP-178-000010912 | to | RLP-178-000010916 |
| RLP-178-000010918 | to | RLP-178-000010970 |
| RLP-178-000010974 | to | RLP-178-000010974 |
| RLP-178-000010977 | to | RLP-178-000010978 |
| RLP-178-000010980 | to | RLP-178-000010981 |
| RLP-178-000010986 | to | RLP-178-000011027 |
| RLP-178-000011029 | to | RLP-178-000011037 |
| RLP-178-000011040 | to | RLP-178-000011042 |
| RLP-178-000011044 | to | RLP-178-000011044 |
| RLP-178-000011047 | to | RLP-178-000011052 |
| RLP-178-000011054 | to | RLP-178-000011072 |
| RLP-178-000011075 | to | RLP-178-000011094 |
| RLP-178-000011096 | to | RLP-178-000011101 |
| RLP-178-000011103 | to | RLP-178-000011125 |
| RLP-178-000011127 | to | RLP-178-000011134 |
| RLP-178-000011136 | to | RLP-178-000011137 |
| RLP-178-000011139 | to | RLP-178-000011139 |
| RLP-178-000011141 | to | RLP-178-000011141 |
| RLP-178-000011144 | to | RLP-178-000011144 |
| RLP-178-000011146 | to | RLP-178-000011146 |
| RLP-178-000011148 | to | RLP-178-000011175 |
| RLP-178-000011177 | to | RLP-178-000011178 |
| RLP-178-000011181 | to | RLP-178-000011187 |
| RLP-178-000011189 | to | RLP-178-000011192 |
| RLP-178-000011194 | to | RLP-178-000011195 |
| RLP-178-000011198 | to | RLP-178-000011201 |
| RLP-178-000011203 | to | RLP-178-000011206 |
| RLP-178-000011210 | to | RLP-178-000011210 |
| RLP-178-000011214 | to | RLP-178-000011218 |
| RLP-178-000011220 | to | RLP-178-000011226 |
| RLP-178-000011228 | to | RLP-178-000011232 |
| RLP-178-000011234 | to | RLP-178-000011234 |
| RLP-178-000011244 | to | RLP-178-000011244 |
| RLP-178-000011247 | to | RLP-178-000011248 |
| RLP-178-000011251 | to | RLP-178-000011251 |
| RLP-178-000011255 | to | RLP-178-000011255 |
| RLP-178-000011257 | to | RLP-178-000011257 |
| RLP-178-000011261 | to | RLP-178-000011261 |
| RLP-178-000011263 | to | RLP-178-000011263 |
| RLP-178-000011266 | to | RLP-178-000011266 |
| RLP-178-000011270 | to | RLP-178-000011273 |

| | | |
|---|---|---|
| RLP-178-000011275 | to | RLP-178-000011282 |
| RLP-178-000011284 | to | RLP-178-000011289 |
| RLP-178-000011291 | to | RLP-178-000011291 |
| RLP-178-000011294 | to | RLP-178-000011294 |
| RLP-178-000011296 | to | RLP-178-000011296 |
| RLP-178-000011298 | to | RLP-178-000011298 |
| RLP-178-000011302 | to | RLP-178-000011302 |
| RLP-178-000011308 | to | RLP-178-000011308 |
| RLP-178-000011310 | to | RLP-178-000011310 |
| RLP-178-000011312 | to | RLP-178-000011315 |
| RLP-178-000011318 | to | RLP-178-000011318 |
| RLP-178-000011320 | to | RLP-178-000011320 |
| RLP-178-000011322 | to | RLP-178-000011322 |
| RLP-178-000011324 | to | RLP-178-000011325 |
| RLP-178-000011329 | to | RLP-178-000011340 |
| RLP-178-000011344 | to | RLP-178-000011346 |
| RLP-178-000011348 | to | RLP-178-000011349 |
| RLP-178-000011351 | to | RLP-178-000011359 |
| RLP-178-000011361 | to | RLP-178-000011362 |
| RLP-178-000011365 | to | RLP-178-000011367 |
| RLP-178-000011369 | to | RLP-178-000011369 |
| RLP-178-000011371 | to | RLP-178-000011375 |
| RLP-178-000011377 | to | RLP-178-000011380 |
| RLP-178-000011382 | to | RLP-178-000011392 |
| RLP-178-000011395 | to | RLP-178-000011397 |
| RLP-178-000011399 | to | RLP-178-000011400 |
| RLP-178-000011402 | to | RLP-178-000011406 |
| RLP-178-000011411 | to | RLP-178-000011412 |
| RLP-178-000011420 | to | RLP-178-000011424 |
| RLP-178-000011426 | to | RLP-178-000011430 |
| RLP-178-000011434 | to | RLP-178-000011434 |
| RLP-178-000011436 | to | RLP-178-000011437 |
| RLP-178-000011439 | to | RLP-178-000011441 |
| RLP-178-000011443 | to | RLP-178-000011443 |
| RLP-178-000011448 | to | RLP-178-000011449 |
| RLP-178-000011452 | to | RLP-178-000011456 |
| RLP-178-000011458 | to | RLP-178-000011467 |
| RLP-178-000011470 | to | RLP-178-000011471 |
| RLP-178-000011473 | to | RLP-178-000011481 |
| RLP-178-000011483 | to | RLP-178-000011484 |
| RLP-178-000011486 | to | RLP-178-000011493 |
| RLP-178-000011495 | to | RLP-178-000011495 |
| RLP-178-000011499 | to | RLP-178-000011499 |
| RLP-178-000011501 | to | RLP-178-000011502 |

| | | |
|---|---|---|
| RLP-178-000011504 | to | RLP-178-000011504 |
| RLP-178-000011506 | to | RLP-178-000011506 |
| RLP-178-000011510 | to | RLP-178-000011510 |
| RLP-178-000011512 | to | RLP-178-000011516 |
| RLP-178-000011519 | to | RLP-178-000011519 |
| RLP-178-000011522 | to | RLP-178-000011525 |
| RLP-178-000011528 | to | RLP-178-000011529 |
| RLP-178-000011533 | to | RLP-178-000011538 |
| RLP-178-000011540 | to | RLP-178-000011541 |
| RLP-178-000011543 | to | RLP-178-000011545 |
| RLP-178-000011547 | to | RLP-178-000011547 |
| RLP-178-000011551 | to | RLP-178-000011552 |
| RLP-178-000011554 | to | RLP-178-000011571 |
| RLP-178-000011573 | to | RLP-178-000011576 |
| RLP-178-000011586 | to | RLP-178-000011586 |
| RLP-178-000011590 | to | RLP-178-000011590 |
| RLP-178-000011592 | to | RLP-178-000011592 |
| RLP-178-000011597 | to | RLP-178-000011612 |
| RLP-178-000011614 | to | RLP-178-000011615 |
| RLP-178-000011617 | to | RLP-178-000011620 |
| RLP-178-000011625 | to | RLP-178-000011625 |
| RLP-178-000011627 | to | RLP-178-000011629 |
| RLP-178-000011637 | to | RLP-178-000011639 |
| RLP-178-000011645 | to | RLP-178-000011648 |
| RLP-178-000011651 | to | RLP-178-000011654 |
| RLP-178-000011658 | to | RLP-178-000011659 |
| RLP-178-000011661 | to | RLP-178-000011666 |
| RLP-178-000011670 | to | RLP-178-000011671 |
| RLP-178-000011675 | to | RLP-178-000011675 |
| RLP-178-000011688 | to | RLP-178-000011688 |
| RLP-178-000011693 | to | RLP-178-000011694 |
| RLP-178-000011701 | to | RLP-178-000011701 |
| RLP-178-000011704 | to | RLP-178-000011707 |
| RLP-178-000011711 | to | RLP-178-000011711 |
| RLP-178-000011714 | to | RLP-178-000011714 |
| RLP-178-000011720 | to | RLP-178-000011720 |
| RLP-178-000011722 | to | RLP-178-000011722 |
| RLP-178-000011725 | to | RLP-178-000011741 |
| RLP-178-000011743 | to | RLP-178-000011743 |
| RLP-178-000011747 | to | RLP-178-000011747 |
| RLP-178-000011753 | to | RLP-178-000011753 |
| RLP-178-000011755 | to | RLP-178-000011755 |
| RLP-178-000011761 | to | RLP-178-000011761 |
| RLP-178-000011764 | to | RLP-178-000011764 |

| RLP-178-000011767 | to | RLP-178-000011768 |
|---|---|---|
| RLP-178-000011774 | to | RLP-178-000011774 |
| RLP-178-000011776 | to | RLP-178-000011776 |
| RLP-178-000011779 | to | RLP-178-000011780 |
| RLP-178-000011785 | to | RLP-178-000011790 |
| RLP-178-000011792 | to | RLP-178-000011795 |
| RLP-178-000011797 | to | RLP-178-000011797 |
| RLP-178-000011800 | to | RLP-178-000011803 |
| RLP-178-000011805 | to | RLP-178-000011815 |
| RLP-178-000011817 | to | RLP-178-000011817 |
| RLP-178-000011821 | to | RLP-178-000011822 |
| RLP-178-000011827 | to | RLP-178-000011828 |
| RLP-178-000011830 | to | RLP-178-000011833 |
| RLP-178-000011835 | to | RLP-178-000011845 |
| RLP-178-000011847 | to | RLP-178-000011847 |
| RLP-178-000011849 | to | RLP-178-000011860 |
| RLP-178-000011862 | to | RLP-178-000011863 |
| RLP-178-000011866 | to | RLP-178-000011868 |
| RLP-178-000011870 | to | RLP-178-000011881 |
| RLP-178-000011883 | to | RLP-178-000011884 |
| RLP-178-000011887 | to | RLP-178-000011895 |
| RLP-178-000011897 | to | RLP-178-000011897 |
| RLP-178-000011899 | to | RLP-178-000011908 |
| RLP-178-000011910 | to | RLP-178-000011914 |
| RLP-178-000011916 | to | RLP-178-000011917 |
| RLP-178-000011919 | to | RLP-178-000011919 |
| RLP-178-000011921 | to | RLP-178-000011934 |
| RLP-178-000011936 | to | RLP-178-000011940 |
| RLP-178-000011943 | to | RLP-178-000011948 |
| RLP-178-000011951 | to | RLP-178-000011952 |
| RLP-178-000011954 | to | RLP-178-000011954 |
| RLP-178-000011957 | to | RLP-178-000011958 |
| RLP-178-000011960 | to | RLP-178-000011961 |
| RLP-178-000011963 | to | RLP-178-000011967 |
| RLP-178-000011969 | to | RLP-178-000011969 |
| RLP-178-000011973 | to | RLP-178-000011976 |
| RLP-178-000011978 | to | RLP-178-000011978 |
| RLP-178-000011984 | to | RLP-178-000011986 |
| RLP-178-000011990 | to | RLP-178-000011990 |
| RLP-178-000011992 | to | RLP-178-000011994 |
| RLP-178-000011998 | to | RLP-178-000012000 |
| RLP-178-000012002 | to | RLP-178-000012005 |
| RLP-178-000012007 | to | RLP-178-000012028 |
| RLP-178-000012030 | to | RLP-178-000012034 |

RLP-178-000012039     to     RLP-178-000012049
RLP-178-000012051     to     RLP-178-000012058
RLP-178-000012061     to     RLP-178-000012064
RLP-178-000012066     to     RLP-178-000012075
RLP-178-000012078     to     RLP-178-000012078
RLP-178-000012080     to     RLP-178-000012089
RLP-178-000012092     to     RLP-178-000012094
RLP-178-000012096     to     RLP-178-000012097
RLP-178-000012099     to     RLP-178-000012100
RLP-178-000012102     to     RLP-178-000012116
RLP-178-000012118     to     RLP-178-000012130
RLP-178-000012132     to     RLP-178-000012132
RLP-178-000012134     to     RLP-178-000012135
RLP-178-000012137     to     RLP-178-000012137
RLP-178-000012139     to     RLP-178-000012141
RLP-178-000012143     to     RLP-178-000012143
RLP-178-000012145     to     RLP-178-000012146
RLP-178-000012148     to     RLP-178-000012148
RLP-178-000012150     to     RLP-178-000012153
RLP-178-000012155     to     RLP-178-000012178
RLP-178-000012180     to     RLP-178-000012180
RLP-178-000012185     to     RLP-178-000012186
RLP-178-000012189     to     RLP-178-000012202
RLP-178-000012204     to     RLP-178-000012204
RLP-178-000012206     to     RLP-178-000012208
RLP-178-000012210     to     RLP-178-000012215
RLP-178-000012218     to     RLP-178-000012218
RLP-178-000012221     to     RLP-178-000012223
RLP-178-000012227     to     RLP-178-000012229
RLP-178-000012232     to     RLP-178-000012232
RLP-178-000012236     to     RLP-178-000012237
RLP-178-000012244     to     RLP-178-000012244
RLP-178-000012248     to     RLP-178-000012249
RLP-178-000012251     to     RLP-178-000012251
RLP-178-000012254     to     RLP-178-000012267
RLP-178-000012269     to     RLP-178-000012309
RLP-178-000012311     to     RLP-178-000012317
RLP-178-000012319     to     RLP-178-000012321
RLP-178-000012323     to     RLP-178-000012342
RLP-178-000012346     to     RLP-178-000012349
RLP-178-000012351     to     RLP-178-000012354
RLP-178-000012356     to     RLP-178-000012363
RLP-178-000012365     to     RLP-178-000012366
RLP-178-000012368     to     RLP-178-000012368

| | | |
|---|---|---|
| RLP-178-000012373 | to | RLP-178-000012373 |
| RLP-178-000012375 | to | RLP-178-000012402 |
| RLP-178-000012404 | to | RLP-178-000012415 |
| RLP-178-000012417 | to | RLP-178-000012432 |
| RLP-178-000012435 | to | RLP-178-000012470 |
| RLP-178-000012474 | to | RLP-178-000012478 |
| RLP-178-000012482 | to | RLP-178-000012491 |
| RLP-178-000012494 | to | RLP-178-000012519 |
| RLP-178-000012521 | to | RLP-178-000012523 |
| RLP-178-000012525 | to | RLP-178-000012525 |
| RLP-178-000012527 | to | RLP-178-000012527 |
| RLP-178-000012529 | to | RLP-178-000012530 |
| RLP-178-000012532 | to | RLP-178-000012532 |
| RLP-178-000012534 | to | RLP-178-000012535 |
| RLP-178-000012537 | to | RLP-178-000012540 |
| RLP-178-000012542 | to | RLP-178-000012544 |
| RLP-178-000012547 | to | RLP-178-000012548 |
| RLP-178-000012550 | to | RLP-178-000012551 |
| RLP-178-000012554 | to | RLP-178-000012559 |
| RLP-178-000012561 | to | RLP-178-000012565 |
| RLP-178-000012567 | to | RLP-178-000012578 |
| RLP-178-000012581 | to | RLP-178-000012588 |
| RLP-178-000012591 | to | RLP-178-000012595 |
| RLP-178-000012598 | to | RLP-178-000012605 |
| RLP-178-000012609 | to | RLP-178-000012609 |
| RLP-178-000012611 | to | RLP-178-000012611 |
| RLP-178-000012613 | to | RLP-178-000012613 |
| RLP-178-000012616 | to | RLP-178-000012619 |
| RLP-178-000012622 | to | RLP-178-000012622 |
| RLP-178-000012625 | to | RLP-178-000012625 |
| RLP-178-000012627 | to | RLP-178-000012628 |
| RLP-178-000012631 | to | RLP-178-000012642 |
| RLP-178-000012644 | to | RLP-178-000012667 |
| RLP-178-000012669 | to | RLP-178-000012669 |
| RLP-178-000012675 | to | RLP-178-000012676 |
| RLP-178-000012681 | to | RLP-178-000012684 |
| RLP-178-000012686 | to | RLP-178-000012689 |
| RLP-178-000012693 | to | RLP-178-000012694 |
| RLP-178-000012698 | to | RLP-178-000012699 |
| RLP-178-000012702 | to | RLP-178-000012702 |
| RLP-178-000012705 | to | RLP-178-000012705 |
| RLP-178-000012709 | to | RLP-178-000012709 |
| RLP-178-000012711 | to | RLP-178-000012711 |
| RLP-178-000012713 | to | RLP-178-000012716 |

| | | |
|---|---|---|
| RLP-178-000012718 | to | RLP-178-000012719 |
| RLP-178-000012721 | to | RLP-178-000012721 |
| RLP-178-000012724 | to | RLP-178-000012724 |
| RLP-178-000012727 | to | RLP-178-000012727 |
| RLP-178-000012730 | to | RLP-178-000012730 |
| RLP-178-000012732 | to | RLP-178-000012735 |
| RLP-178-000012737 | to | RLP-178-000012745 |
| RLP-178-000012747 | to | RLP-178-000012748 |
| RLP-178-000012752 | to | RLP-178-000012752 |
| RLP-178-000012755 | to | RLP-178-000012755 |
| RLP-178-000012757 | to | RLP-178-000012758 |
| RLP-178-000012760 | to | RLP-178-000012761 |
| RLP-178-000012763 | to | RLP-178-000012763 |
| RLP-178-000012765 | to | RLP-178-000012771 |
| RLP-178-000012774 | to | RLP-178-000012774 |
| RLP-178-000012779 | to | RLP-178-000012781 |
| RLP-178-000012784 | to | RLP-178-000012794 |
| RLP-178-000012796 | to | RLP-178-000012796 |
| RLP-178-000012798 | to | RLP-178-000012803 |
| RLP-178-000012809 | to | RLP-178-000012814 |
| RLP-178-000012817 | to | RLP-178-000012820 |
| RLP-178-000012823 | to | RLP-178-000012823 |
| RLP-178-000012825 | to | RLP-178-000012825 |
| RLP-178-000012827 | to | RLP-178-000012827 |
| RLP-178-000012831 | to | RLP-178-000012831 |
| RLP-178-000012833 | to | RLP-178-000012833 |
| RLP-178-000012837 | to | RLP-178-000012837 |
| RLP-178-000012839 | to | RLP-178-000012839 |
| RLP-178-000012841 | to | RLP-178-000012841 |
| RLP-178-000012845 | to | RLP-178-000012845 |
| RLP-178-000012848 | to | RLP-178-000012848 |
| RLP-178-000012859 | to | RLP-178-000012859 |
| RLP-178-000012861 | to | RLP-178-000012861 |
| RLP-178-000012863 | to | RLP-178-000012863 |
| RLP-178-000012865 | to | RLP-178-000012865 |
| RLP-178-000012871 | to | RLP-178-000012887 |
| RLP-178-000012889 | to | RLP-178-000012889 |
| RLP-178-000012893 | to | RLP-178-000012893 |
| RLP-178-000012895 | to | RLP-178-000012895 |
| RLP-178-000012903 | to | RLP-178-000012904 |
| RLP-178-000012907 | to | RLP-178-000012908 |
| RLP-178-000012921 | to | RLP-178-000012921 |
| RLP-178-000012940 | to | RLP-178-000012942 |
| RLP-178-000012951 | to | RLP-178-000012956 |

| | | |
|---|---|---|
| RLP-178-000012958 | to | RLP-178-000012958 |
| RLP-178-000012961 | to | RLP-178-000012962 |
| RLP-178-000012965 | to | RLP-178-000012966 |
| RLP-178-000012968 | to | RLP-178-000012968 |
| RLP-178-000012971 | to | RLP-178-000012971 |
| RLP-178-000012974 | to | RLP-178-000012974 |
| RLP-178-000012978 | to | RLP-178-000012978 |
| RLP-178-000012983 | to | RLP-178-000012983 |
| RLP-178-000012985 | to | RLP-178-000012986 |
| RLP-178-000012993 | to | RLP-178-000012997 |
| RLP-178-000012999 | to | RLP-178-000013003 |
| RLP-178-000013005 | to | RLP-178-000013010 |
| RLP-178-000013012 | to | RLP-178-000013012 |
| RLP-178-000013015 | to | RLP-178-000013015 |
| RLP-178-000013018 | to | RLP-178-000013019 |
| RLP-178-000013021 | to | RLP-178-000013021 |
| RLP-178-000013023 | to | RLP-178-000013033 |
| RLP-178-000013036 | to | RLP-178-000013039 |
| RLP-178-000013044 | to | RLP-178-000013045 |
| RLP-178-000013047 | to | RLP-178-000013052 |
| RLP-178-000013054 | to | RLP-178-000013058 |
| RLP-178-000013060 | to | RLP-178-000013066 |
| RLP-178-000013069 | to | RLP-178-000013070 |
| RLP-178-000013073 | to | RLP-178-000013075 |
| RLP-178-000013077 | to | RLP-178-000013081 |
| RLP-178-000013085 | to | RLP-178-000013086 |
| RLP-178-000013088 | to | RLP-178-000013088 |
| RLP-178-000013091 | to | RLP-178-000013092 |
| RLP-178-000013094 | to | RLP-178-000013094 |
| RLP-178-000013096 | to | RLP-178-000013096 |
| RLP-178-000013098 | to | RLP-178-000013099 |
| RLP-178-000013101 | to | RLP-178-000013103 |
| RLP-178-000013105 | to | RLP-178-000013107 |
| RLP-178-000013112 | to | RLP-178-000013115 |
| RLP-178-000013118 | to | RLP-178-000013122 |
| RLP-178-000013125 | to | RLP-178-000013130 |
| RLP-178-000013132 | to | RLP-178-000013134 |
| RLP-178-000013138 | to | RLP-178-000013151 |
| RLP-178-000013153 | to | RLP-178-000013162 |
| RLP-178-000013164 | to | RLP-178-000013168 |
| RLP-178-000013170 | to | RLP-178-000013170 |
| RLP-178-000013172 | to | RLP-178-000013172 |
| RLP-178-000013174 | to | RLP-178-000013174 |
| RLP-178-000013176 | to | RLP-178-000013177 |

| | | |
|---|---|---|
| RLP-178-000013181 | to | RLP-178-000013182 |
| RLP-178-000013184 | to | RLP-178-000013188 |
| RLP-178-000013190 | to | RLP-178-000013190 |
| RLP-178-000013193 | to | RLP-178-000013195 |
| RLP-178-000013197 | to | RLP-178-000013200 |
| RLP-178-000013203 | to | RLP-178-000013212 |
| RLP-178-000013215 | to | RLP-178-000013217 |
| RLP-178-000013219 | to | RLP-178-000013219 |
| RLP-178-000013223 | to | RLP-178-000013226 |
| RLP-178-000013229 | to | RLP-178-000013230 |
| RLP-178-000013232 | to | RLP-178-000013242 |
| RLP-178-000013244 | to | RLP-178-000013245 |
| RLP-178-000013247 | to | RLP-178-000013247 |
| RLP-178-000013252 | to | RLP-178-000013252 |
| RLP-178-000013256 | to | RLP-178-000013256 |
| RLP-178-000013261 | to | RLP-178-000013269 |
| RLP-178-000013272 | to | RLP-178-000013286 |
| RLP-178-000013288 | to | RLP-178-000013294 |
| RLP-178-000013296 | to | RLP-178-000013301 |
| RLP-178-000013321 | to | RLP-178-000013329 |
| RLP-178-000013332 | to | RLP-178-000013359 |
| RLP-178-000013363 | to | RLP-178-000013367 |
| RLP-178-000013369 | to | RLP-178-000013371 |
| RLP-178-000013376 | to | RLP-178-000013376 |
| RLP-178-000013385 | to | RLP-178-000013404 |
| RLP-178-000013406 | to | RLP-178-000013406 |
| RLP-178-000013408 | to | RLP-178-000013420 |
| RLP-178-000013424 | to | RLP-178-000013425 |
| RLP-178-000013427 | to | RLP-178-000013427 |
| RLP-178-000013432 | to | RLP-178-000013433 |
| RLP-178-000013435 | to | RLP-178-000013436 |
| RLP-178-000013440 | to | RLP-178-000013442 |
| RLP-178-000013444 | to | RLP-178-000013449 |
| RLP-178-000013451 | to | RLP-178-000013456 |
| RLP-178-000013461 | to | RLP-178-000013464 |
| RLP-178-000013470 | to | RLP-178-000013472 |
| RLP-178-000013478 | to | RLP-178-000013486 |
| RLP-178-000013488 | to | RLP-178-000013499 |
| RLP-178-000013505 | to | RLP-178-000013508 |
| RLP-178-000013510 | to | RLP-178-000013516 |
| RLP-178-000013518 | to | RLP-178-000013522 |
| RLP-178-000013532 | to | RLP-178-000013583 |
| RLP-178-000013586 | to | RLP-178-000013602 |
| RLP-178-000013604 | to | RLP-178-000013614 |

| | | |
|---|---|---|
| RLP-178-000013617 | to | RLP-178-000013620 |
| RLP-178-000013623 | to | RLP-178-000013625 |
| RLP-178-000013630 | to | RLP-178-000013637 |
| RLP-178-000013640 | to | RLP-178-000013683 |
| RLP-178-000013685 | to | RLP-178-000013706 |
| RLP-178-000013710 | to | RLP-178-000013723 |
| RLP-178-000013729 | to | RLP-178-000013735 |
| RLP-178-000013740 | to | RLP-178-000013740 |
| RLP-178-000013742 | to | RLP-178-000013742 |
| RLP-178-000013745 | to | RLP-178-000013746 |
| RLP-178-000013749 | to | RLP-178-000013753 |
| RLP-178-000013755 | to | RLP-178-000013772 |
| RLP-178-000013774 | to | RLP-178-000013786 |
| RLP-178-000013790 | to | RLP-178-000013802 |
| RLP-178-000013806 | to | RLP-178-000013825 |
| RLP-178-000013827 | to | RLP-178-000013830 |
| RLP-178-000013833 | to | RLP-178-000013833 |
| RLP-178-000013835 | to | RLP-178-000013835 |
| RLP-178-000013838 | to | RLP-178-000013838 |
| RLP-178-000013840 | to | RLP-178-000013842 |
| RLP-178-000013848 | to | RLP-178-000013855 |
| RLP-178-000013857 | to | RLP-178-000013857 |
| RLP-178-000013861 | to | RLP-178-000013928 |
| RLP-178-000013931 | to | RLP-178-000013935 |
| RLP-178-000013937 | to | RLP-178-000013945 |
| RLP-178-000013947 | to | RLP-178-000013952 |
| RLP-178-000013954 | to | RLP-178-000014001 |
| RLP-178-000014003 | to | RLP-178-000014027 |
| RLP-178-000014031 | to | RLP-178-000014043 |
| RLP-178-000014045 | to | RLP-178-000014046 |
| RLP-178-000014048 | to | RLP-178-000014051 |
| RLP-178-000014058 | to | RLP-178-000014061 |
| RLP-178-000014067 | to | RLP-178-000014073 |
| RLP-178-000014078 | to | RLP-178-000014082 |
| RLP-178-000014087 | to | RLP-178-000014094 |
| RLP-178-000014097 | to | RLP-178-000014098 |
| RLP-178-000014101 | to | RLP-178-000014104 |
| RLP-178-000014106 | to | RLP-178-000014115 |
| RLP-178-000014117 | to | RLP-178-000014117 |
| RLP-178-000014126 | to | RLP-178-000014130 |
| RLP-178-000014136 | to | RLP-178-000014136 |
| RLP-178-000014138 | to | RLP-178-000014139 |
| RLP-178-000014141 | to | RLP-178-000014142 |
| RLP-178-000014146 | to | RLP-178-000014146 |

| | | |
|---|---|---|
| RLP-178-000014149 | to | RLP-178-000014151 |
| RLP-178-000014158 | to | RLP-178-000014161 |
| RLP-178-000014164 | to | RLP-178-000014166 |
| RLP-178-000014174 | to | RLP-178-000014178 |
| RLP-178-000014180 | to | RLP-178-000014189 |
| RLP-178-000014194 | to | RLP-178-000014195 |
| RLP-178-000014198 | to | RLP-178-000014198 |
| RLP-178-000014200 | to | RLP-178-000014205 |
| RLP-178-000014207 | to | RLP-178-000014214 |
| RLP-178-000014216 | to | RLP-178-000014217 |
| RLP-178-000014221 | to | RLP-178-000014223 |
| RLP-178-000014225 | to | RLP-178-000014233 |
| RLP-178-000014235 | to | RLP-178-000014235 |
| RLP-178-000014237 | to | RLP-178-000014240 |
| RLP-178-000014243 | to | RLP-178-000014248 |
| RLP-178-000014251 | to | RLP-178-000014252 |
| RLP-178-000014254 | to | RLP-178-000014258 |
| RLP-178-000014260 | to | RLP-178-000014268 |
| RLP-178-000014270 | to | RLP-178-000014277 |
| RLP-178-000014281 | to | RLP-178-000014283 |
| RLP-178-000014286 | to | RLP-178-000014288 |
| RLP-178-000014290 | to | RLP-178-000014290 |
| RLP-178-000014292 | to | RLP-178-000014296 |
| RLP-178-000014298 | to | RLP-178-000014305 |
| RLP-178-000014307 | to | RLP-178-000014329 |
| RLP-178-000014331 | to | RLP-178-000014331 |
| RLP-178-000014333 | to | RLP-178-000014333 |
| RLP-178-000014338 | to | RLP-178-000014340 |
| RLP-178-000014344 | to | RLP-178-000014344 |
| RLP-178-000014346 | to | RLP-178-000014364 |
| RLP-178-000014376 | to | RLP-178-000014394 |
| RLP-178-000014399 | to | RLP-178-000014416 |
| RLP-178-000014448 | to | RLP-178-000014451 |
| RLP-178-000014454 | to | RLP-178-000014456 |
| RLP-178-000014460 | to | RLP-178-000014461 |
| RLP-178-000014463 | to | RLP-178-000014498 |
| RLP-178-000014509 | to | RLP-178-000014519 |
| RLP-178-000014522 | to | RLP-178-000014522 |
| RLP-178-000014531 | to | RLP-178-000014537 |
| RLP-178-000014539 | to | RLP-178-000014539 |
| RLP-178-000014541 | to | RLP-178-000014541 |
| RLP-178-000014543 | to | RLP-178-000014543 |
| RLP-178-000014546 | to | RLP-178-000014546 |
| RLP-178-000014551 | to | RLP-178-000014583 |

| | | |
|---|---|---|
| RLP-178-000014588 | to | RLP-178-000014622 |
| RLP-178-000014624 | to | RLP-178-000014625 |
| RLP-178-000014631 | to | RLP-178-000014635 |
| RLP-178-000014637 | to | RLP-178-000014641 |
| RLP-178-000014644 | to | RLP-178-000014646 |
| RLP-178-000014649 | to | RLP-178-000014661 |
| RLP-178-000014664 | to | RLP-178-000014664 |
| RLP-178-000014666 | to | RLP-178-000014683 |
| RLP-178-000014686 | to | RLP-178-000014713 |
| RLP-178-000014736 | to | RLP-178-000014736 |
| RLP-178-000014750 | to | RLP-178-000014750 |
| RLP-178-000014752 | to | RLP-178-000014752 |
| RLP-178-000014754 | to | RLP-178-000014754 |
| RLP-178-000014760 | to | RLP-178-000014760 |
| RLP-178-000014772 | to | RLP-178-000014792 |
| RLP-178-000014794 | to | RLP-178-000014800 |
| RLP-178-000014802 | to | RLP-178-000014804 |
| RLP-178-000014807 | to | RLP-178-000014816 |
| RLP-178-000014818 | to | RLP-178-000014821 |
| RLP-178-000014827 | to | RLP-178-000014840 |
| RLP-178-000014842 | to | RLP-178-000014842 |
| RLP-178-000014844 | to | RLP-178-000014847 |
| RLP-178-000014849 | to | RLP-178-000014862 |
| RLP-178-000014865 | to | RLP-178-000014873 |
| RLP-178-000014876 | to | RLP-178-000014879 |
| RLP-178-000014882 | to | RLP-178-000014882 |
| RLP-178-000014884 | to | RLP-178-000014892 |
| RLP-178-000014897 | to | RLP-178-000014905 |
| RLP-178-000014909 | to | RLP-178-000014909 |
| RLP-178-000014912 | to | RLP-178-000014915 |
| RLP-178-000014918 | to | RLP-178-000014918 |
| RLP-178-000014925 | to | RLP-178-000014925 |
| RLP-178-000014928 | to | RLP-178-000014929 |
| RLP-178-000014931 | to | RLP-178-000014936 |
| RLP-178-000014938 | to | RLP-178-000014940 |
| RLP-178-000014943 | to | RLP-178-000014949 |
| RLP-178-000014951 | to | RLP-178-000014953 |
| RLP-178-000014956 | to | RLP-178-000014965 |
| RLP-178-000014967 | to | RLP-178-000014967 |
| RLP-178-000014969 | to | RLP-178-000014972 |
| RLP-178-000014976 | to | RLP-178-000014979 |
| RLP-178-000014981 | to | RLP-178-000014988 |
| RLP-178-000015002 | to | RLP-178-000015002 |
| RLP-178-000015008 | to | RLP-178-000015015 |

| | | |
|---|---|---|
| RLP-178-000015018 | to | RLP-178-000015023 |
| RLP-178-000015027 | to | RLP-178-000015030 |
| RLP-178-000015034 | to | RLP-178-000015034 |
| RLP-178-000015036 | to | RLP-178-000015046 |
| RLP-178-000015049 | to | RLP-178-000015049 |
| RLP-178-000015052 | to | RLP-178-000015061 |
| RLP-178-000015063 | to | RLP-178-000015064 |
| RLP-178-000015066 | to | RLP-178-000015068 |
| RLP-178-000015073 | to | RLP-178-000015075 |
| RLP-178-000015077 | to | RLP-178-000015077 |
| RLP-178-000015079 | to | RLP-178-000015089 |
| RLP-178-000015091 | to | RLP-178-000015092 |
| RLP-178-000015096 | to | RLP-178-000015097 |
| RLP-178-000015099 | to | RLP-178-000015108 |
| RLP-178-000015110 | to | RLP-178-000015117 |
| RLP-178-000015121 | to | RLP-178-000015121 |
| RLP-178-000015123 | to | RLP-178-000015125 |
| RLP-178-000015135 | to | RLP-178-000015145 |
| RLP-178-000015148 | to | RLP-178-000015151 |
| RLP-178-000015153 | to | RLP-178-000015161 |
| RLP-178-000015173 | to | RLP-178-000015176 |
| RLP-178-000015178 | to | RLP-178-000015183 |
| RLP-178-000015185 | to | RLP-178-000015185 |
| RLP-178-000015190 | to | RLP-178-000015192 |
| RLP-178-000015196 | to | RLP-178-000015208 |
| RLP-178-000015210 | to | RLP-178-000015210 |
| RLP-178-000015212 | to | RLP-178-000015216 |
| RLP-178-000015227 | to | RLP-178-000015227 |
| RLP-178-000015238 | to | RLP-178-000015242 |
| RLP-178-000015244 | to | RLP-178-000015247 |
| RLP-178-000015252 | to | RLP-178-000015252 |
| RLP-178-000015258 | to | RLP-178-000015258 |
| RLP-178-000015267 | to | RLP-178-000015267 |
| RLP-178-000015269 | to | RLP-178-000015286 |
| RLP-178-000015288 | to | RLP-178-000015297 |
| RLP-178-000015299 | to | RLP-178-000015300 |
| RLP-178-000015304 | to | RLP-178-000015308 |
| RLP-178-000015310 | to | RLP-178-000015334 |
| RLP-178-000015337 | to | RLP-178-000015344 |
| RLP-178-000015346 | to | RLP-178-000015347 |
| RLP-178-000015349 | to | RLP-178-000015349 |
| RLP-178-000015351 | to | RLP-178-000015351 |
| RLP-178-000015353 | to | RLP-178-000015399 |
| RLP-178-000015401 | to | RLP-178-000015406 |

| | | |
|---|---|---|
| RLP-178-000015410 | to | RLP-178-000015410 |
| RLP-178-000015413 | to | RLP-178-000015424 |
| RLP-178-000015426 | to | RLP-178-000015430 |
| RLP-178-000015432 | to | RLP-178-000015457 |
| RLP-178-000015460 | to | RLP-178-000015461 |
| RLP-178-000015471 | to | RLP-178-000015471 |
| RLP-178-000015474 | to | RLP-178-000015474 |
| RLP-178-000015480 | to | RLP-178-000015509 |
| RLP-178-000015512 | to | RLP-178-000015512 |
| RLP-178-000015514 | to | RLP-178-000015514 |
| RLP-178-000015518 | to | RLP-178-000015522 |
| RLP-178-000015525 | to | RLP-178-000015528 |
| RLP-178-000015530 | to | RLP-178-000015535 |
| RLP-178-000015537 | to | RLP-178-000015546 |
| RLP-178-000015548 | to | RLP-178-000015570 |
| RLP-178-000015572 | to | RLP-178-000015573 |
| RLP-178-000015576 | to | RLP-178-000015581 |
| RLP-178-000015592 | to | RLP-178-000015593 |
| RLP-178-000015595 | to | RLP-178-000015595 |
| RLP-178-000015597 | to | RLP-178-000015602 |
| RLP-178-000015607 | to | RLP-178-000015607 |
| RLP-178-000015610 | to | RLP-178-000015619 |
| RLP-178-000015622 | to | RLP-178-000015627 |
| RLP-178-000015630 | to | RLP-178-000015631 |
| RLP-178-000015633 | to | RLP-178-000015633 |
| RLP-178-000015640 | to | RLP-178-000015643 |
| RLP-178-000015649 | to | RLP-178-000015658 |
| RLP-178-000015661 | to | RLP-178-000015664 |
| RLP-178-000015666 | to | RLP-178-000015676 |
| RLP-178-000015680 | to | RLP-178-000015683 |
| RLP-178-000015688 | to | RLP-178-000015694 |
| RLP-178-000015697 | to | RLP-178-000015699 |
| RLP-178-000015705 | to | RLP-178-000015712 |
| RLP-178-000015714 | to | RLP-178-000015714 |
| RLP-178-000015717 | to | RLP-178-000015720 |
| RLP-178-000015722 | to | RLP-178-000015722 |
| RLP-178-000015726 | to | RLP-178-000015726 |
| RLP-178-000015728 | to | RLP-178-000015728 |
| RLP-178-000015730 | to | RLP-178-000015735 |
| RLP-178-000015738 | to | RLP-178-000015738 |
| RLP-178-000015741 | to | RLP-178-000015741 |
| RLP-178-000015744 | to | RLP-178-000015744 |
| RLP-178-000015746 | to | RLP-178-000015746 |
| RLP-178-000015752 | to | RLP-178-000015754 |

| RLP-178-000015758 | to | RLP-178-000015765 |
|---|---|---|
| RLP-178-000015769 | to | RLP-178-000015775 |
| RLP-178-000015786 | to | RLP-178-000015786 |
| RLP-178-000015789 | to | RLP-178-000015794 |
| RLP-178-000015796 | to | RLP-178-000015801 |
| RLP-178-000015804 | to | RLP-178-000015804 |
| RLP-178-000015806 | to | RLP-178-000015806 |
| RLP-178-000015808 | to | RLP-178-000015809 |
| RLP-178-000015812 | to | RLP-178-000015812 |
| RLP-178-000015814 | to | RLP-178-000015837 |
| RLP-178-000015841 | to | RLP-178-000015847 |
| RLP-178-000015851 | to | RLP-178-000015853 |
| RLP-178-000015855 | to | RLP-178-000015857 |
| RLP-178-000015860 | to | RLP-178-000015873 |
| RLP-178-000015875 | to | RLP-178-000015877 |
| RLP-178-000015879 | to | RLP-178-000015883 |
| RLP-178-000015888 | to | RLP-178-000015894 |
| RLP-178-000015914 | to | RLP-178-000015920 |
| RLP-178-000015923 | to | RLP-178-000015931 |
| RLP-178-000015934 | to | RLP-178-000015934 |
| RLP-178-000015936 | to | RLP-178-000015941 |
| RLP-178-000015944 | to | RLP-178-000015945 |
| RLP-178-000015947 | to | RLP-178-000015949 |
| RLP-178-000015952 | to | RLP-178-000015957 |
| RLP-178-000015959 | to | RLP-178-000015962 |
| RLP-178-000015965 | to | RLP-178-000015969 |
| RLP-178-000015972 | to | RLP-178-000015974 |
| RLP-178-000015978 | to | RLP-178-000015978 |
| RLP-178-000015980 | to | RLP-178-000015987 |
| RLP-178-000015989 | to | RLP-178-000015989 |
| RLP-178-000015994 | to | RLP-178-000015996 |
| RLP-178-000015998 | to | RLP-178-000015999 |
| RLP-178-000016002 | to | RLP-178-000016007 |
| RLP-178-000016011 | to | RLP-178-000016014 |
| RLP-178-000016016 | to | RLP-178-000016018 |
| RLP-178-000016022 | to | RLP-178-000016022 |
| RLP-178-000016026 | to | RLP-178-000016027 |
| RLP-178-000016032 | to | RLP-178-000016037 |
| RLP-178-000016041 | to | RLP-178-000016042 |
| RLP-178-000016044 | to | RLP-178-000016047 |
| RLP-178-000016057 | to | RLP-178-000016057 |
| RLP-178-000016059 | to | RLP-178-000016060 |
| RLP-178-000016062 | to | RLP-178-000016079 |
| RLP-178-000016081 | to | RLP-178-000016086 |

| | | |
|---|---|---|
| RLP-178-000016094 | to | RLP-178-000016096 |
| RLP-178-000016098 | to | RLP-178-000016098 |
| RLP-178-000016100 | to | RLP-178-000016115 |
| RLP-178-000016117 | to | RLP-178-000016120 |
| RLP-178-000016124 | to | RLP-178-000016136 |
| RLP-178-000016138 | to | RLP-178-000016141 |
| RLP-178-000016145 | to | RLP-178-000016145 |
| RLP-178-000016148 | to | RLP-178-000016152 |
| RLP-178-000016154 | to | RLP-178-000016159 |
| RLP-178-000016169 | to | RLP-178-000016173 |
| RLP-178-000016175 | to | RLP-178-000016177 |
| RLP-178-000016198 | to | RLP-178-000016199 |
| RLP-178-000016205 | to | RLP-178-000016205 |
| RLP-178-000016207 | to | RLP-178-000016207 |
| RLP-178-000016219 | to | RLP-178-000016219 |
| RLP-178-000016222 | to | RLP-178-000016225 |
| RLP-178-000016227 | to | RLP-178-000016234 |
| RLP-178-000016236 | to | RLP-178-000016238 |
| RLP-178-000016243 | to | RLP-178-000016243 |
| RLP-178-000016245 | to | RLP-178-000016259 |
| RLP-178-000016262 | to | RLP-178-000016279 |
| RLP-178-000016281 | to | RLP-178-000016281 |
| RLP-178-000016283 | to | RLP-178-000016293 |
| RLP-178-000016295 | to | RLP-178-000016296 |
| RLP-178-000016298 | to | RLP-178-000016302 |
| RLP-178-000016304 | to | RLP-178-000016309 |
| RLP-178-000016313 | to | RLP-178-000016320 |
| RLP-178-000016322 | to | RLP-178-000016334 |
| RLP-178-000016336 | to | RLP-178-000016342 |
| RLP-178-000016345 | to | RLP-178-000016356 |
| RLP-178-000016358 | to | RLP-178-000016359 |
| RLP-178-000016361 | to | RLP-178-000016382 |
| RLP-178-000016387 | to | RLP-178-000016399 |
| RLP-178-000016403 | to | RLP-178-000016419 |
| RLP-178-000016421 | to | RLP-178-000016465 |
| RLP-178-000016475 | to | RLP-178-000016481 |
| RLP-178-000016483 | to | RLP-178-000016485 |
| RLP-178-000016487 | to | RLP-178-000016488 |
| RLP-178-000016491 | to | RLP-178-000016491 |
| RLP-178-000016493 | to | RLP-178-000016497 |
| RLP-178-000016499 | to | RLP-178-000016508 |
| RLP-178-000016513 | to | RLP-178-000016513 |
| RLP-178-000016515 | to | RLP-178-000016515 |
| RLP-178-000016519 | to | RLP-178-000016520 |

| | | |
|---|---|---|
| RLP-178-000016522 | to | RLP-178-000016530 |
| RLP-178-000016532 | to | RLP-178-000016543 |
| RLP-178-000016545 | to | RLP-178-000016551 |
| RLP-178-000016553 | to | RLP-178-000016577 |
| RLP-178-000016585 | to | RLP-178-000016585 |
| RLP-178-000016587 | to | RLP-178-000016592 |
| RLP-178-000016594 | to | RLP-178-000016599 |
| RLP-178-000016601 | to | RLP-178-000016601 |
| RLP-178-000016604 | to | RLP-178-000016606 |
| RLP-178-000016608 | to | RLP-178-000016611 |
| RLP-178-000016613 | to | RLP-178-000016613 |
| RLP-178-000016617 | to | RLP-178-000016619 |
| RLP-178-000016621 | to | RLP-178-000016630 |
| RLP-178-000016632 | to | RLP-178-000016645 |
| RLP-178-000016647 | to | RLP-178-000016702 |
| RLP-178-000016704 | to | RLP-178-000016707 |
| RLP-178-000016709 | to | RLP-178-000016713 |
| RLP-178-000016715 | to | RLP-178-000016715 |
| RLP-178-000016717 | to | RLP-178-000016718 |
| RLP-178-000016721 | to | RLP-178-000016735 |
| RLP-178-000016737 | to | RLP-178-000016740 |
| RLP-178-000016743 | to | RLP-178-000016745 |
| RLP-178-000016747 | to | RLP-178-000016747 |
| RLP-178-000016749 | to | RLP-178-000016750 |
| RLP-178-000016756 | to | RLP-178-000016761 |
| RLP-178-000016764 | to | RLP-178-000016772 |
| RLP-178-000016779 | to | RLP-178-000016780. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

233

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.