**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004796 | RLP-112-000004796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004798 | RLP-112-000004809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004811 | RLP-112-000004814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004816 | RLP-112-000004819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004821 | RLP-112-000004821 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004825 | RLP-112-000004838 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004840 | RLP-112-000004843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004845 | RLP-112-000004845 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004848 | RLP-112-000004856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004860 | RLP-112-000004860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004862 | RLP-112-000004862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004864 | RLP-112-000004866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004870 | RLP-112-000004876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004879 | RLP-112-000004880 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004882 | RLP-112-000004883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004885 | RLP-112-000004889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004896 | RLP-112-000004901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004903 | RLP-112-000004906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004908 | RLP-112-000004926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004928 | RLP-112-000004928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004931 | RLP-112-000004931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004935 | RLP-112-000004947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004949 | RLP-112-000004957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004959 | RLP-112-000004962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004965 | RLP-112-000004967 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004969 | RLP-112-000004972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004974 | RLP-112-000004980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004982 | RLP-112-000004989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004992 | RLP-112-000004996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004998 | RLP-112-000005000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005002 | RLP-112-000005005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005007 | RLP-112-000005016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005018 | RLP-112-000005018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005020 | RLP-112-000005023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005025 | RLP-112-000005028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005030 | RLP-112-000005030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005033 | RLP-112-000005035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005037 | RLP-112-000005039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005041 | RLP-112-000005042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005044 | RLP-112-000005046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005050 | RLP-112-000005051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005054 | RLP-112-000005054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005056 | RLP-112-000005074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005076 | RLP-112-000005077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005079 | RLP-112-000005086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005088 | RLP-112-000005091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005095 | RLP-112-000005096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005104 | RLP-112-000005107 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005109 | RLP-112-000005124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005126 | RLP-112-000005129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005131 | RLP-112-000005131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005133 | RLP-112-000005137 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005139 | RLP-112-000005150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005152 | RLP-112-000005155 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005157 | RLP-112-000005160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005164 | RLP-112-000005170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005172 | RLP-112-000005182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005184 | RLP-112-000005184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005186 | RLP-112-000005199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005201 | RLP-112-000005209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005211 | RLP-112-000005216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005219 | RLP-112-000005223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005225 | RLP-112-000005235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005237 | RLP-112-000005237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005239 | RLP-112-000005244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005246 | RLP-112-000005252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005254 | RLP-112-000005254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005257 | RLP-112-000005257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005259 | RLP-112-000005260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005262 | RLP-112-000005262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005264 | RLP-112-000005264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005266 | RLP-112-000005282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005285 | RLP-112-000005285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005287 | RLP-112-000005321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005323 | RLP-112-000005328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005331 | RLP-112-000005340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005342 | RLP-112-000005343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005346 | RLP-112-000005346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005348 | RLP-112-000005353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005355 | RLP-112-000005357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005360 | RLP-112-000005360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005362 | RLP-112-000005363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005365 | RLP-112-000005366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005368 | RLP-112-000005368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005371 | RLP-112-000005372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005377 | RLP-112-000005381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005383 | RLP-112-000005383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005385 | RLP-112-000005386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005389 | RLP-112-000005390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005393 | RLP-112-000005400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005403 | RLP-112-000005411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005414 | RLP-112-000005415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005417 | RLP-112-000005431 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005433 | RLP-112-000005457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005459 | RLP-112-000005463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005465 | RLP-112-000005465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005467 | RLP-112-000005474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005476 | RLP-112-000005477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005479 | RLP-112-000005479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005482 | RLP-112-000005492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005494 | RLP-112-000005509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005511 | RLP-112-000005519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005521 | RLP-112-000005524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005526 | RLP-112-000005528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005530 | RLP-112-000005539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005541 | RLP-112-000005548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005550 | RLP-112-000005551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005553 | RLP-112-000005557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005560 | RLP-112-000005560 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005563 | RLP-112-000005566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005568 | RLP-112-000005573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005576 | RLP-112-000005582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005584 | RLP-112-000005587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005590 | RLP-112-000005594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005596 | RLP-112-000005602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005604 | RLP-112-000005605 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005607 | RLP-112-000005608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005610 | RLP-112-000005626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005629 | RLP-112-000005630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005632 | RLP-112-000005632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005634 | RLP-112-000005635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005637 | RLP-112-000005638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005640 | RLP-112-000005640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005642 | RLP-112-000005648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005650 | RLP-112-000005652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005654 | RLP-112-000005656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005658 | RLP-112-000005659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005661 | RLP-112-000005662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005664 | RLP-112-000005664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005666 | RLP-112-000005668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005671 | RLP-112-000005672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005675 | RLP-112-000005675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005677 | RLP-112-000005677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005681 | RLP-112-000005681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005685 | RLP-112-000005694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005697 | RLP-112-000005699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005702 | RLP-112-000005714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005716 | RLP-112-000005718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005722 | RLP-112-000005736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005739 | RLP-112-000005739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005741 | RLP-112-000005742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005744 | RLP-112-000005744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005746 | RLP-112-000005746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005748 | RLP-112-000005748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005750 | RLP-112-000005750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005752 | RLP-112-000005759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005761 | RLP-112-000005773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005775 | RLP-112-000005780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005782 | RLP-112-000005782 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005784 | RLP-112-000005789 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005793 | RLP-112-000005798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005800 | RLP-112-000005801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005803 | RLP-112-000005805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005810 | RLP-112-000005816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005818 | RLP-112-000005819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005821 | RLP-112-000005825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005828 | RLP-112-000005828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005830 | RLP-112-000005834 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005836 | RLP-112-000005837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005839 | RLP-112-000005841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005843 | RLP-112-000005849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005851 | RLP-112-000005852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005854 | RLP-112-000005854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005856 | RLP-112-000005864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005867 | RLP-112-000005867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005869 | RLP-112-000005869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005872 | RLP-112-000005910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005912 | RLP-112-000005922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005926 | RLP-112-000005929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005933 | RLP-112-000005936 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005938 | RLP-112-000005947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005949 | RLP-112-000005950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005952 | RLP-112-000005952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005955 | RLP-112-000005957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005959 | RLP-112-000005961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005963 | RLP-112-000005964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005966 | RLP-112-000005966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005970 | RLP-112-000005974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005976 | RLP-112-000005983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005985 | RLP-112-000005987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005991 | RLP-112-000005991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005993 | RLP-112-000005998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006000 | RLP-112-000006005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006007 | RLP-112-000006008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006010 | RLP-112-000006018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006020 | RLP-112-000006022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006024 | RLP-112-000006024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006026 | RLP-112-000006030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006032 | RLP-112-000006040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006042 | RLP-112-000006047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006049 | RLP-112-000006049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006051 | RLP-112-000006059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006062 | RLP-112-000006062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006064 | RLP-112-000006068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006070 | RLP-112-000006077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006080 | RLP-112-000006084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006086 | RLP-112-000006087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006089 | RLP-112-000006089 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006091 | RLP-112-000006112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

     4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006114 | RLP-112-000006131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006134 | RLP-112-000006135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006137 | RLP-112-000006148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006150 | RLP-112-000006153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006155 | RLP-112-000006160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006162 | RLP-112-000006164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006166 | RLP-112-000006175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006177 | RLP-112-000006180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006183 | RLP-112-000006185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006187 | RLP-112-000006205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006207 | RLP-112-000006210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006212 | RLP-112-000006233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006235 | RLP-112-000006238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006240 | RLP-112-000006247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006249 | RLP-112-000006252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006254 | RLP-112-000006264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006266 | RLP-112-000006272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006275 | RLP-112-000006295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006301 | RLP-112-000006303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006305 | RLP-112-000006306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006308 | RLP-112-000006308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006310 | RLP-112-000006311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006313 | RLP-112-000006313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006317 | RLP-112-000006317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006324 | RLP-112-000006325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006327 | RLP-112-000006335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006337 | RLP-112-000006337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006339 | RLP-112-000006340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006342 | RLP-112-000006344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006346 | RLP-112-000006348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006350 | RLP-112-000006353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006355 | RLP-112-000006357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006362 | RLP-112-000006364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006369 | RLP-112-000006370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006376 | RLP-112-000006376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006380 | RLP-112-000006380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006382 | RLP-112-000006383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006385 | RLP-112-000006385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006387 | RLP-112-000006387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006389 | RLP-112-000006393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006396 | RLP-112-000006397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006399 | RLP-112-000006400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006405 | RLP-112-000006430 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006432 | RLP-112-000006432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006434 | RLP-112-000006434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006438 | RLP-112-000006438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006440 | RLP-112-000006448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006450 | RLP-112-000006462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006464 | RLP-112-000006465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006467 | RLP-112-000006469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006473 | RLP-112-000006475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006478 | RLP-112-000006481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006484 | RLP-112-000006487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006489 | RLP-112-000006491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006494 | RLP-112-000006508 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006510 | RLP-112-000006511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006513 | RLP-112-000006514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006517 | RLP-112-000006518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006520 | RLP-112-000006522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006524 | RLP-112-000006524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006526 | RLP-112-000006531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006533 | RLP-112-000006535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006537 | RLP-112-000006547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006551 | RLP-112-000006563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006565 | RLP-112-000006585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006587 | RLP-112-000006601 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006603 | RLP-112-000006610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006612 | RLP-112-000006613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006615 | RLP-112-000006619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006621 | RLP-112-000006623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006625 | RLP-112-000006631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006634 | RLP-112-000006635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006637 | RLP-112-000006643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006645 | RLP-112-000006647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006649 | RLP-112-000006650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006655 | RLP-112-000006684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006687 | RLP-112-000006688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006690 | RLP-112-000006693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006697 | RLP-112-000006706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006708 | RLP-112-000006712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006716 | RLP-112-000006716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006718 | RLP-112-000006720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006722 | RLP-112-000006723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006725 | RLP-112-000006725 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006727 | RLP-112-000006730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006733 | RLP-112-000006744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006746 | RLP-112-000006746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006748 | RLP-112-000006752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006759 | RLP-112-000006760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006764 | RLP-112-000006765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006767 | RLP-112-000006768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006770 | RLP-112-000006780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006782 | RLP-112-000006792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006794 | RLP-112-000006794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006796 | RLP-112-000006796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006799 | RLP-112-000006800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006803 | RLP-112-000006807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006809 | RLP-112-000006809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006811 | RLP-112-000006814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006816 | RLP-112-000006816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006818 | RLP-112-000006835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006837 | RLP-112-000006840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006842 | RLP-112-000006847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006849 | RLP-112-000006852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006854 | RLP-112-000006861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006864 | RLP-112-000006874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006876 | RLP-112-000006877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006879 | RLP-112-000006879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006881 | RLP-112-000006884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006886 | RLP-112-000006887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006890 | RLP-112-000006897 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006899 | RLP-112-000006899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006901 | RLP-112-000006901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006903 | RLP-112-000006903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006907 | RLP-112-000006919 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006922 | RLP-112-000006929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006931 | RLP-112-000006931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006934 | RLP-112-000006934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006936 | RLP-112-000006937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006939 | RLP-112-000006942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006944 | RLP-112-000006944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006947 | RLP-112-000006950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006952 | RLP-112-000006960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006962 | RLP-112-000006965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006967 | RLP-112-000006969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006971 | RLP-112-000006973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006975 | RLP-112-000006981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006983 | RLP-112-000006991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006995 | RLP-112-000007004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007006 | RLP-112-000007018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007022 | RLP-112-000007026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007029 | RLP-112-000007030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007032 | RLP-112-000007032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007036 | RLP-112-000007039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007041 | RLP-112-000007044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007046 | RLP-112-000007049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007051 | RLP-112-000007075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007077 | RLP-112-000007079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007081 | RLP-112-000007081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007084 | RLP-112-000007085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007087 | RLP-112-000007088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007091 | RLP-112-000007091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007093 | RLP-112-000007095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007105 | RLP-112-000007110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007113 | RLP-112-000007116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007118 | RLP-112-000007123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007125 | RLP-112-000007125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007127 | RLP-112-000007133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007135 | RLP-112-000007135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007137 | RLP-112-000007146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007148 | RLP-112-000007150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007152 | RLP-112-000007176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007178 | RLP-112-000007181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007183 | RLP-112-000007192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007196 | RLP-112-000007197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007199 | RLP-112-000007211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007214 | RLP-112-000007214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007217 | RLP-112-000007217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007220 | RLP-112-000007229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007231 | RLP-112-000007232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007235 | RLP-112-000007235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007237 | RLP-112-000007241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007243 | RLP-112-000007244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007246 | RLP-112-000007246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007248 | RLP-112-000007249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007252 | RLP-112-000007252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007254 | RLP-112-000007258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007261 | RLP-112-000007262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007264 | RLP-112-000007267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007269 | RLP-112-000007275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007277 | RLP-112-000007277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007281 | RLP-112-000007281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007283 | RLP-112-000007284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007288 | RLP-112-000007306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007308 | RLP-112-000007309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007313 | RLP-112-000007314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007318 | RLP-112-000007318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007320 | RLP-112-000007320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007322 | RLP-112-000007328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007330 | RLP-112-000007331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007333 | RLP-112-000007334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007336 | RLP-112-000007336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007341 | RLP-112-000007349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007352 | RLP-112-000007364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007367 | RLP-112-000007367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007370 | RLP-112-000007373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007375 | RLP-112-000007376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007378 | RLP-112-000007381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007385 | RLP-112-000007395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007398 | RLP-112-000007399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007401 | RLP-112-000007401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007404 | RLP-112-000007411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007413 | RLP-112-000007414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007417 | RLP-112-000007419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007421 | RLP-112-000007421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007423 | RLP-112-000007423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007426 | RLP-112-000007433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007435 | RLP-112-000007435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007439 | RLP-112-000007441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007444 | RLP-112-000007445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007448 | RLP-112-000007448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007454 | RLP-112-000007455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007457 | RLP-112-000007458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007465 | RLP-112-000007467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007469 | RLP-112-000007471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007473 | RLP-112-000007473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007476 | RLP-112-000007476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007478 | RLP-112-000007478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007480 | RLP-112-000007482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007484 | RLP-112-000007489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007491 | RLP-112-000007492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007494 | RLP-112-000007496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007501 | RLP-112-000007501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007503 | RLP-112-000007503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007505 | RLP-112-000007506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007508 | RLP-112-000007508 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007511 | RLP-112-000007513 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007515 | RLP-112-000007526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007528 | RLP-112-000007529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007532 | RLP-112-000007532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007534 | RLP-112-000007541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007543 | RLP-112-000007543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007545 | RLP-112-000007545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007549 | RLP-112-000007551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007553 | RLP-112-000007556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007558 | RLP-112-000007570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007573 | RLP-112-000007579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007581 | RLP-112-000007581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007583 | RLP-112-000007585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007587 | RLP-112-000007593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007595 | RLP-112-000007596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007599 | RLP-112-000007599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007601 | RLP-112-000007601 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007604 | RLP-112-000007604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007606 | RLP-112-000007606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007609 | RLP-112-000007610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007613 | RLP-112-000007613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007616 | RLP-112-000007627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007629 | RLP-112-000007629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007631 | RLP-112-000007636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007638 | RLP-112-000007642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007647 | RLP-112-000007671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007673 | RLP-112-000007684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007691 | RLP-112-000007692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007699 | RLP-112-000007699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007702 | RLP-112-000007703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007705 | RLP-112-000007706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007708 | RLP-112-000007708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007710 | RLP-112-000007712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007714 | RLP-112-000007714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007718 | RLP-112-000007725 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007727 | RLP-112-000007736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007739 | RLP-112-000007739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007743 | RLP-112-000007744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007748 | RLP-112-000007749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007751 | RLP-112-000007761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007764 | RLP-112-000007808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007810 | RLP-112-000007810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007813 | RLP-112-000007815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007817 | RLP-112-000007820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007822 | RLP-112-000007825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007827 | RLP-112-000007901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007903 | RLP-112-000007903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007905 | RLP-112-000007924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007926 | RLP-112-000007928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007930 | RLP-112-000007930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007932 | RLP-112-000007932 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007936 | RLP-112-000007936 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007939 | RLP-112-000007939 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007941 | RLP-112-000007945 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007947 | RLP-112-000007949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007951 | RLP-112-000007951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007957 | RLP-112-000007957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007960 | RLP-112-000007961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007963 | RLP-112-000007964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007967 | RLP-112-000007970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007972 | RLP-112-000007972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007974 | RLP-112-000007980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007982 | RLP-112-000007982 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007984 | RLP-112-000008013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008015 | RLP-112-000008036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008038 | RLP-112-000008051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008054 | RLP-112-000008059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008061 | RLP-112-000008073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008075 | RLP-112-000008107 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008109 | RLP-112-000008115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008117 | RLP-112-000008117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008119 | RLP-112-000008122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008124 | RLP-112-000008140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008145 | RLP-112-000008162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008164 | RLP-112-000008171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008173 | RLP-112-000008173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008175 | RLP-112-000008182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008184 | RLP-112-000008185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008188 | RLP-112-000008195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008198 | RLP-112-000008198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008200 | RLP-112-000008201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008203 | RLP-112-000008208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008210 | RLP-112-000008217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008219 | RLP-112-000008220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008222 | RLP-112-000008224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008226 | RLP-112-000008234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008238 | RLP-112-000008239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008241 | RLP-112-000008242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008245 | RLP-112-000008246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008249 | RLP-112-000008249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008251 | RLP-112-000008254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008257 | RLP-112-000008257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008259 | RLP-112-000008266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008268 | RLP-112-000008269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008271 | RLP-112-000008299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008301 | RLP-112-000008302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008304 | RLP-112-000008309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008311 | RLP-112-000008312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008314 | RLP-112-000008319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008321 | RLP-112-000008321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008323 | RLP-112-000008328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008330 | RLP-112-000008335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008337 | RLP-112-000008339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008341 | RLP-112-000008341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008343 | RLP-112-000008348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008351 | RLP-112-000008352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008354 | RLP-112-000008354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008357 | RLP-112-000008357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008359 | RLP-112-000008360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008363 | RLP-112-000008363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008365 | RLP-112-000008365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008367 | RLP-112-000008367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008370 | RLP-112-000008379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008382 | RLP-112-000008384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008387 | RLP-112-000008387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008389 | RLP-112-000008389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008391 | RLP-112-000008394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008396 | RLP-112-000008399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008401 | RLP-112-000008435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008437 | RLP-112-000008438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008440 | RLP-112-000008444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008447 | RLP-112-000008451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008453 | RLP-112-000008485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008487 | RLP-112-000008493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008495 | RLP-112-000008512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008514 | RLP-112-000008524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008526 | RLP-112-000008533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008535 | RLP-112-000008542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008544 | RLP-112-000008548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008550 | RLP-112-000008562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008564 | RLP-112-000008575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008577 | RLP-112-000008595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008597 | RLP-112-000008601 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008603 | RLP-112-000008608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008611 | RLP-112-000008620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008622 | RLP-112-000008623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008625 | RLP-112-000008628 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008631 | RLP-112-000008632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008634 | RLP-112-000008634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008636 | RLP-112-000008637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008639 | RLP-112-000008643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008646 | RLP-112-000008646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008649 | RLP-112-000008649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008651 | RLP-112-000008657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008659 | RLP-112-000008659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008663 | RLP-112-000008664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008666 | RLP-112-000008670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008672 | RLP-112-000008694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008696 | RLP-112-000008696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008698 | RLP-112-000008713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008715 | RLP-112-000008716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008718 | RLP-112-000008719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008722 | RLP-112-000008727 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008729 | RLP-112-000008733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008735 | RLP-112-000008737 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008739 | RLP-112-000008742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008744 | RLP-112-000008745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008747 | RLP-112-000008747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008752 | RLP-112-000008764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008767 | RLP-112-000008783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008785 | RLP-112-000008786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008788 | RLP-112-000008793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008798 | RLP-112-000008798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008800 | RLP-112-000008800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008804 | RLP-112-000008804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008806 | RLP-112-000008806 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008808 | RLP-112-000008816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008818 | RLP-112-000008823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008826 | RLP-112-000008832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008834 | RLP-112-000008835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008837 | RLP-112-000008837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008839 | RLP-112-000008840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008842 | RLP-112-000008854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008857 | RLP-112-000008861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008863 | RLP-112-000008866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008869 | RLP-112-000008869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008872 | RLP-112-000008883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008885 | RLP-112-000008887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008890 | RLP-112-000008890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008892 | RLP-112-000008899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008901 | RLP-112-000008921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008923 | RLP-112-000008924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008929 | RLP-112-000008934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008936 | RLP-112-000008936 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008938 | RLP-112-000008944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008948 | RLP-112-000008948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008952 | RLP-112-000008953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008956 | RLP-112-000008956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008959 | RLP-112-000008959 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008962 | RLP-112-000008963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008965 | RLP-112-000008965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008986 | RLP-112-000008995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008997 | RLP-112-000009007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009009 | RLP-112-000009016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009018 | RLP-112-000009019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009021 | RLP-112-000009023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009025 | RLP-112-000009025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009028 | RLP-112-000009043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009045 | RLP-112-000009045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009047 | RLP-112-000009050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009052 | RLP-112-000009052 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009058 | RLP-112-000009058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009061 | RLP-112-000009065 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009067 | RLP-112-000009077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009079 | RLP-112-000009080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009082 | RLP-112-000009084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009086 | RLP-112-000009089 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009091 | RLP-112-000009095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009097 | RLP-112-000009132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009134 | RLP-112-000009134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009137 | RLP-112-000009137 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009139 | RLP-112-000009139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009144 | RLP-112-000009144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009146 | RLP-112-000009146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009148 | RLP-112-000009151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009153 | RLP-112-000009153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009155 | RLP-112-000009160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009164 | RLP-112-000009164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009166 | RLP-112-000009174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009176 | RLP-112-000009177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009180 | RLP-112-000009208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009211 | RLP-112-000009226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009229 | RLP-112-000009229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009231 | RLP-112-000009231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009236 | RLP-112-000009236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009238 | RLP-112-000009242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009244 | RLP-112-000009245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009247 | RLP-112-000009247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009249 | RLP-112-000009252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009254 | RLP-112-000009270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009272 | RLP-112-000009281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009283 | RLP-112-000009293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009295 | RLP-112-000009298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009300 | RLP-112-000009317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009319 | RLP-112-000009330 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009332 | RLP-112-000009333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009337 | RLP-112-000009338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009340 | RLP-112-000009341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009343 | RLP-112-000009343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009345 | RLP-112-000009355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009357 | RLP-112-000009357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009359 | RLP-112-000009361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009363 | RLP-112-000009364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009367 | RLP-112-000009367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009369 | RLP-112-000009370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009372 | RLP-112-000009373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009376 | RLP-112-000009376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009378 | RLP-112-000009385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009387 | RLP-112-000009395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009397 | RLP-112-000009404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009406 | RLP-112-000009423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009425 | RLP-112-000009426 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009428 | RLP-112-000009428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009430 | RLP-112-000009438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009441 | RLP-112-000009441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009444 | RLP-112-000009445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009451 | RLP-112-000009454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009458 | RLP-112-000009464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009466 | RLP-112-000009468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009470 | RLP-112-000009487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009489 | RLP-112-000009500 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009502 | RLP-112-000009504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009506 | RLP-112-000009514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009516 | RLP-112-000009518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009520 | RLP-112-000009520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009522 | RLP-112-000009525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009528 | RLP-112-000009531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009534 | RLP-112-000009540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009543 | RLP-112-000009544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009546 | RLP-112-000009565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009568 | RLP-112-000009573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009575 | RLP-112-000009590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009592 | RLP-112-000009592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009609 | RLP-112-000009613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009615 | RLP-112-000009619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009621 | RLP-112-000009630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009632 | RLP-112-000009634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009636 | RLP-112-000009636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009638 | RLP-112-000009644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009647 | RLP-112-000009678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009681 | RLP-112-000009685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009687 | RLP-112-000009687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009689 | RLP-112-000009689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009692 | RLP-112-000009692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009694 | RLP-112-000009705 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009707 | RLP-112-000009709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009712 | RLP-112-000009714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009716 | RLP-112-000009722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009724 | RLP-112-000009726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009728 | RLP-112-000009730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009732 | RLP-112-000009734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009736 | RLP-112-000009738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009740 | RLP-112-000009744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009746 | RLP-112-000009756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009758 | RLP-112-000009758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009760 | RLP-112-000009763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009765 | RLP-112-000009781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009784 | RLP-112-000009784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009786 | RLP-112-000009787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009789 | RLP-112-000009795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009797 | RLP-112-000009874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009876 | RLP-112-000009886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009888 | RLP-112-000009889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009893 | RLP-112-000009914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009916 | RLP-112-000009922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009925 | RLP-112-000009929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009933 | RLP-112-000009938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009940 | RLP-112-000009940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009942 | RLP-112-000009948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009950 | RLP-112-000009956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009958 | RLP-112-000009958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009960 | RLP-112-000009965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009967 | RLP-112-000009967 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009969 | RLP-112-000009969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009971 | RLP-112-000009974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009977 | RLP-112-000009978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009982 | RLP-112-000009984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009986 | RLP-112-000009987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009989 | RLP-112-000009990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009993 | RLP-112-000009996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009998 | RLP-112-000010002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010004 | RLP-112-000010007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010010 | RLP-112-000010011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010013 | RLP-112-000010016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010018 | RLP-112-000010019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010021 | RLP-112-000010021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010025 | RLP-112-000010025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010027 | RLP-112-000010027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010029 | RLP-112-000010038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010040 | RLP-112-000010041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010043 | RLP-112-000010044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010046 | RLP-112-000010049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010052 | RLP-112-000010054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010057 | RLP-112-000010058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010060 | RLP-112-000010060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010062 | RLP-112-000010072 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010074 | RLP-112-000010089 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010091 | RLP-112-000010091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010093 | RLP-112-000010095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010097 | RLP-112-000010104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010106 | RLP-112-000010107 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010110 | RLP-112-000010110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010114 | RLP-112-000010115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010117 | RLP-112-000010117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010119 | RLP-112-000010125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010127 | RLP-112-000010128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010130 | RLP-112-000010133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010139 | RLP-112-000010140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010144 | RLP-112-000010145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010147 | RLP-112-000010153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010158 | RLP-112-000010160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010163 | RLP-112-000010166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010168 | RLP-112-000010168 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010170 | RLP-112-000010183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010188 | RLP-112-000010189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010191 | RLP-112-000010195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010197 | RLP-112-000010198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010201 | RLP-112-000010206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010208 | RLP-112-000010210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010212 | RLP-112-000010213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010216 | RLP-112-000010219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010226 | RLP-112-000010226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010232 | RLP-112-000010232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010234 | RLP-112-000010239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010241 | RLP-112-000010256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010258 | RLP-112-000010260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010262 | RLP-112-000010269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010271 | RLP-112-000010277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010279 | RLP-112-000010281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010283 | RLP-112-000010291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010293 | RLP-112-000010295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010297 | RLP-112-000010303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010305 | RLP-112-000010325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010327 | RLP-112-000010334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010336 | RLP-112-000010339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010341 | RLP-112-000010341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010345 | RLP-112-000010346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010348 | RLP-112-000010348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010350 | RLP-112-000010350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010352 | RLP-112-000010371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010373 | RLP-112-000010373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010375 | RLP-112-000010386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010388 | RLP-112-000010388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010390 | RLP-112-000010395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010397 | RLP-112-000010403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010405 | RLP-112-000010407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010409 | RLP-112-000010410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010412 | RLP-112-000010415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010417 | RLP-112-000010419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010424 | RLP-112-000010424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010426 | RLP-112-000010428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010430 | RLP-112-000010432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010434 | RLP-112-000010442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010450 | RLP-112-000010460 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010462 | RLP-112-000010462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010464 | RLP-112-000010468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010471 | RLP-112-000010472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010474 | RLP-112-000010475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010477 | RLP-112-000010481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010483 | RLP-112-000010489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010492 | RLP-112-000010492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010494 | RLP-112-000010516 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010518 | RLP-112-000010566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010568 | RLP-112-000010573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010575 | RLP-112-000010575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010577 | RLP-112-000010577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010579 | RLP-112-000010580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010583 | RLP-112-000010589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010591 | RLP-112-000010593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010595 | RLP-112-000010599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010601 | RLP-112-000010602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010604 | RLP-112-000010607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010610 | RLP-112-000010613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010615 | RLP-112-000010616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010620 | RLP-112-000010627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010630 | RLP-112-000010634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010636 | RLP-112-000010652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010654 | RLP-112-000010655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010657 | RLP-112-000010664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010667 | RLP-112-000010672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010674 | RLP-112-000010677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010679 | RLP-112-000010681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010683 | RLP-112-000010696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010698 | RLP-112-000010701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010705 | RLP-112-000010712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010714 | RLP-112-000010729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010731 | RLP-112-000010733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010735 | RLP-112-000010744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010747 | RLP-112-000010748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010751 | RLP-112-000010762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010765 | RLP-112-000010769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010773 | RLP-112-000010775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010778 | RLP-112-000010782 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010785 | RLP-112-000010790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010796 | RLP-112-000010800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010802 | RLP-112-000010802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010804 | RLP-112-000010804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010807 | RLP-112-000010807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010809 | RLP-112-000010810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010814 | RLP-112-000010814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010816 | RLP-112-000010818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010820 | RLP-112-000010824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010828 | RLP-112-000010841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010843 | RLP-112-000010847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010849 | RLP-112-000010849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010853 | RLP-112-000010854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010856 | RLP-112-000010856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010858 | RLP-112-000010858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010863 | RLP-112-000010868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010871 | RLP-112-000010874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010876 | RLP-112-000010877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010879 | RLP-112-000010883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010887 | RLP-112-000010888 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010890 | RLP-112-000010900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010903 | RLP-112-000010904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010907 | RLP-112-000010909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010911 | RLP-112-000010913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010915 | RLP-112-000010919 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010921 | RLP-112-000010927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010929 | RLP-112-000010929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010931 | RLP-112-000010947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010949 | RLP-112-000010952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010954 | RLP-112-000010954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010956 | RLP-112-000010956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010958 | RLP-112-000010962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010965 | RLP-112-000010968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010970 | RLP-112-000010970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010972 | RLP-112-000010972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010974 | RLP-112-000010976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010978 | RLP-112-000010978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010980 | RLP-112-000010987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010989 | RLP-112-000010996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010999 | RLP-112-000011001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011004 | RLP-112-000011005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011007 | RLP-112-000011007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011013 | RLP-112-000011014 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011020 | RLP-112-000011020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011022 | RLP-112-000011024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011027 | RLP-112-000011030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011034 | RLP-112-000011034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011036 | RLP-112-000011041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011045 | RLP-112-000011046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011049 | RLP-112-000011051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011053 | RLP-112-000011057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011059 | RLP-112-000011060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011063 | RLP-112-000011063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011065 | RLP-112-000011068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011071 | RLP-112-000011071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011074 | RLP-112-000011075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011077 | RLP-112-000011078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011080 | RLP-112-000011081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011084 | RLP-112-000011087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011089 | RLP-112-000011089 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011093 | RLP-112-000011094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011097 | RLP-112-000011097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011100 | RLP-112-000011101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011106 | RLP-112-000011106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011108 | RLP-112-000011113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011115 | RLP-112-000011115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011117 | RLP-112-000011117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011119 | RLP-112-000011120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011122 | RLP-112-000011135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011137 | RLP-112-000011137 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011139 | RLP-112-000011139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011141 | RLP-112-000011141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011145 | RLP-112-000011146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011149 | RLP-112-000011149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011152 | RLP-112-000011153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011155 | RLP-112-000011160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011163 | RLP-112-000011169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011171 | RLP-112-000011172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011174 | RLP-112-000011181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011183 | RLP-112-000011184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011186 | RLP-112-000011192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011194 | RLP-112-000011210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011212 | RLP-112-000011227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011230 | RLP-112-000011231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011234 | RLP-112-000011234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011237 | RLP-112-000011241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011243 | RLP-112-000011246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011248 | RLP-112-000011258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011260 | RLP-112-000011265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011267 | RLP-112-000011271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011274 | RLP-112-000011283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011285 | RLP-112-000011286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011288 | RLP-112-000011290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011292 | RLP-112-000011311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011313 | RLP-112-000011333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011336 | RLP-112-000011336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011338 | RLP-112-000011338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011340 | RLP-112-000011340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011344 | RLP-112-000011352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011354 | RLP-112-000011368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011371 | RLP-112-000011374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011377 | RLP-112-000011383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011385 | RLP-112-000011396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011400 | RLP-112-000011407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011409 | RLP-112-000011409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011411 | RLP-112-000011413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011420 | RLP-112-000011422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011424 | RLP-112-000011424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011427 | RLP-112-000011435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011437 | RLP-112-000011439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011441 | RLP-112-000011442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011444 | RLP-112-000011448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011451 | RLP-112-000011457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011459 | RLP-112-000011465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011467 | RLP-112-000011486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011488 | RLP-112-000011493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011495 | RLP-112-000011495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011497 | RLP-112-000011498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011500 | RLP-112-000011508 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011510 | RLP-112-000011511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011513 | RLP-112-000011524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011526 | RLP-112-000011532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011534 | RLP-112-000011539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011542 | RLP-112-000011543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011546 | RLP-112-000011550 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011552 | RLP-112-000011574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011577 | RLP-112-000011587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011589 | RLP-112-000011590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011592 | RLP-112-000011629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011631 | RLP-112-000011632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011634 | RLP-112-000011638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011641 | RLP-112-000011645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011647 | RLP-112-000011650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011654 | RLP-112-000011690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011692 | RLP-112-000011701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011703 | RLP-112-000011712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011714 | RLP-112-000011714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011716 | RLP-112-000011718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011721 | RLP-112-000011722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011724 | RLP-112-000011734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011736 | RLP-112-000011746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011748 | RLP-112-000011762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011764 | RLP-112-000011779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011781 | RLP-112-000011790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011792 | RLP-112-000011801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011803 | RLP-112-000011823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011826 | RLP-112-000011828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011830 | RLP-112-000011858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011863 | RLP-112-000011863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011866 | RLP-112-000011881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011883 | RLP-112-000011887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011889 | RLP-112-000011891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011893 | RLP-112-000011893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011896 | RLP-112-000011896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011899 | RLP-112-000011909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011912 | RLP-112-000011917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011919 | RLP-112-000011919 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011921 | RLP-112-000011924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011926 | RLP-112-000011952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011954 | RLP-112-000011956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011958 | RLP-112-000011961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011964 | RLP-112-000011964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011966 | RLP-112-000011968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011970 | RLP-112-000011988 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011990 | RLP-112-000011993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011995 | RLP-112-000012001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012004 | RLP-112-000012005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012007 | RLP-112-000012012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012014 | RLP-112-000012021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012023 | RLP-112-000012024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012027 | RLP-112-000012030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012032 | RLP-112-000012044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012048 | RLP-112-000012048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012050 | RLP-112-000012050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012052 | RLP-112-000012059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012062 | RLP-112-000012064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012066 | RLP-112-000012068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012070 | RLP-112-000012072 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012074 | RLP-112-000012079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012081 | RLP-112-000012105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012108 | RLP-112-000012126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012128 | RLP-112-000012144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012146 | RLP-112-000012158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012160 | RLP-112-000012183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012185 | RLP-112-000012185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012188 | RLP-112-000012199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012202 | RLP-112-000012202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012206 | RLP-112-000012219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012222 | RLP-112-000012229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012231 | RLP-112-000012233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012235 | RLP-112-000012235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012237 | RLP-112-000012237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012243 | RLP-112-000012252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012254 | RLP-112-000012274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012277 | RLP-112-000012289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012292 | RLP-112-000012299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012301 | RLP-112-000012301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012303 | RLP-112-000012303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012305 | RLP-112-000012305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012307 | RLP-112-000012309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012311 | RLP-112-000012320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012322 | RLP-112-000012347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012349 | RLP-112-000012350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012354 | RLP-112-000012361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012363 | RLP-112-000012373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012375 | RLP-112-000012388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012390 | RLP-112-000012395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012397 | RLP-112-000012402 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012404 | RLP-112-000012416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012418 | RLP-112-000012422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012424 | RLP-112-000012424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012426 | RLP-112-000012438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012440 | RLP-112-000012440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012443 | RLP-112-000012456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012458 | RLP-112-000012463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012468 | RLP-112-000012475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012477 | RLP-112-000012479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012481 | RLP-112-000012481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012483 | RLP-112-000012567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012569 | RLP-112-000012602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012604 | RLP-112-000012614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012616 | RLP-112-000012623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012625 | RLP-112-000012625 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012628 | RLP-112-000012650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012652 | RLP-112-000012663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012665 | RLP-112-000012667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012670 | RLP-112-000012673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012676 | RLP-112-000012677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012679 | RLP-112-000012703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012709 | RLP-112-000012709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012711 | RLP-112-000012714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012716 | RLP-112-000012718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012720 | RLP-112-000012720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012722 | RLP-112-000012723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012725 | RLP-112-000012727 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012730 | RLP-112-000012731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012733 | RLP-112-000012735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012738 | RLP-112-000012754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012758 | RLP-112-000012764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012767 | RLP-112-000012770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012772 | RLP-112-000012791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012793 | RLP-112-000012808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012810 | RLP-112-000012811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012813 | RLP-112-000012847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012849 | RLP-112-000012855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012857 | RLP-112-000012868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012870 | RLP-112-000012871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012873 | RLP-112-000012900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012902 | RLP-112-000012937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012939 | RLP-112-000012968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012970 | RLP-112-000012979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012981 | RLP-112-000012991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012993 | RLP-112-000012995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012997 | RLP-112-000013008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013010 | RLP-112-000013012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013014 | RLP-112-000013041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013044 | RLP-112-000013045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013047 | RLP-112-000013049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013051 | RLP-112-000013060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013062 | RLP-112-000013075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013077 | RLP-112-000013079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013081 | RLP-112-000013086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013088 | RLP-112-000013120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013122 | RLP-112-000013123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013125 | RLP-112-000013126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013128 | RLP-112-000013146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013148 | RLP-112-000013161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013163 | RLP-112-000013173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013175 | RLP-112-000013175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013178 | RLP-112-000013178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013180 | RLP-112-000013190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013192 | RLP-112-000013200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013203 | RLP-112-000013203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013205 | RLP-112-000013205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013208 | RLP-112-000013209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013211 | RLP-112-000013240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013242 | RLP-112-000013250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013252 | RLP-112-000013253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013255 | RLP-112-000013258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013261 | RLP-112-000013277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013279 | RLP-112-000013279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013281 | RLP-112-000013281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013283 | RLP-112-000013284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013286 | RLP-112-000013287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013289 | RLP-112-000013314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013318 | RLP-112-000013319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013321 | RLP-112-000013333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013335 | RLP-112-000013340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013342 | RLP-112-000013346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013348 | RLP-112-000013352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013354 | RLP-112-000013364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013366 | RLP-112-000013366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013368 | RLP-112-000013369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013372 | RLP-112-000013372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013374 | RLP-112-000013388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013390 | RLP-112-000013394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013396 | RLP-112-000013400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013402 | RLP-112-000013412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013416 | RLP-112-000013416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013418 | RLP-112-000013424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013426 | RLP-112-000013431 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013433 | RLP-112-000013436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013441 | RLP-112-000013442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013444 | RLP-112-000013453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013455 | RLP-112-000013458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013460 | RLP-112-000013461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013463 | RLP-112-000013464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013467 | RLP-112-000013478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013480 | RLP-112-000013489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013491 | RLP-112-000013511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013513 | RLP-112-000013515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013517 | RLP-112-000013526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013528 | RLP-112-000013528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013530 | RLP-112-000013530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013532 | RLP-112-000013534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013536 | RLP-112-000013540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013542 | RLP-112-000013552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013554 | RLP-112-000013561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013563 | RLP-112-000013564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013566 | RLP-112-000013574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013576 | RLP-112-000013576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013578 | RLP-112-000013578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013580 | RLP-112-000013580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013582 | RLP-112-000013583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013585 | RLP-112-000013585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013588 | RLP-112-000013589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013591 | RLP-112-000013598 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013600 | RLP-112-000013600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013602 | RLP-112-000013603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013605 | RLP-112-000013606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013608 | RLP-112-000013612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013615 | RLP-112-000013615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013617 | RLP-112-000013619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013621 | RLP-112-000013643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013645 | RLP-112-000013645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013648 | RLP-112-000013648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013650 | RLP-112-000013654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013656 | RLP-112-000013659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013661 | RLP-112-000013662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013664 | RLP-112-000013664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013670 | RLP-112-000013670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013678 | RLP-112-000013678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013682 | RLP-112-000013683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013691 | RLP-112-000013691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013695 | RLP-112-000013695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013697 | RLP-112-000013698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013700 | RLP-112-000013700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013718 | RLP-112-000013719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013721 | RLP-112-000013723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013729 | RLP-112-000013746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013749 | RLP-112-000013751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013753 | RLP-112-000013758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013760 | RLP-112-000013775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013777 | RLP-112-000013784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013786 | RLP-112-000013788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013790 | RLP-112-000013825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013827 | RLP-112-000013835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013837 | RLP-112-000013840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013842 | RLP-112-000013842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013846 | RLP-112-000013846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013852 | RLP-112-000013856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013858 | RLP-112-000013858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013864 | RLP-112-000013866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013868 | RLP-112-000013877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013880 | RLP-112-000013881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013883 | RLP-112-000013884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013889 | RLP-112-000013889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013891 | RLP-112-000013893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013895 | RLP-112-000013906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013908 | RLP-112-000013909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013911 | RLP-112-000013940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013942 | RLP-112-000013950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013952 | RLP-112-000013966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013968 | RLP-112-000013982 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013985 | RLP-112-000014017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014021 | RLP-112-000014021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014023 | RLP-112-000014029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014031 | RLP-112-000014050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014054 | RLP-112-000014061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014063 | RLP-112-000014063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014065 | RLP-112-000014071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014074 | RLP-112-000014074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014077 | RLP-112-000014079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014081 | RLP-112-000014082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014084 | RLP-112-000014084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014088 | RLP-112-000014108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014110 | RLP-112-000014110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014112 | RLP-112-000014113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014115 | RLP-112-000014117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014119 | RLP-112-000014121 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014127 | RLP-112-000014127 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014129 | RLP-112-000014132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014134 | RLP-112-000014153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014155 | RLP-112-000014161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014163 | RLP-112-000014199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014201 | RLP-112-000014201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014203 | RLP-112-000014204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014206 | RLP-112-000014213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014215 | RLP-112-000014215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014217 | RLP-112-000014218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014220 | RLP-112-000014221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014224 | RLP-112-000014233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014235 | RLP-112-000014237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014240 | RLP-112-000014245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014248 | RLP-112-000014248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014253 | RLP-112-000014285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014288 | RLP-112-000014289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014291 | RLP-112-000014292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014294 | RLP-112-000014312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014314 | RLP-112-000014318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014320 | RLP-112-000014321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014325 | RLP-112-000014333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014335 | RLP-112-000014340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014342 | RLP-112-000014358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014365 | RLP-112-000014376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014378 | RLP-112-000014380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014384 | RLP-112-000014385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014387 | RLP-112-000014387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014393 | RLP-112-000014408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014410 | RLP-112-000014412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014414 | RLP-112-000014424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014426 | RLP-112-000014427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014430 | RLP-112-000014430 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014432 | RLP-112-000014432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014434 | RLP-112-000014435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014439 | RLP-112-000014441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014444 | RLP-112-000014449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014451 | RLP-112-000014451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014453 | RLP-112-000014453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014457 | RLP-112-000014457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014459 | RLP-112-000014481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014483 | RLP-112-000014483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014488 | RLP-112-000014495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014497 | RLP-112-000014530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014534 | RLP-112-000014549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014551 | RLP-112-000014557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014559 | RLP-112-000014559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014561 | RLP-112-000014569 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014571 | RLP-112-000014580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014582 | RLP-112-000014590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014593 | RLP-112-000014616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014618 | RLP-112-000014622 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014624 | RLP-112-000014626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014629 | RLP-112-000014638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014640 | RLP-112-000014645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014647 | RLP-112-000014648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014651 | RLP-112-000014651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014653 | RLP-112-000014658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014660 | RLP-112-000014667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014669 | RLP-112-000014673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014675 | RLP-112-000014685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014687 | RLP-112-000014719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014721 | RLP-112-000014724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014728 | RLP-112-000014729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014731 | RLP-112-000014731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014733 | RLP-112-000014771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014773 | RLP-112-000014773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014775 | RLP-112-000014775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014780 | RLP-112-000014785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014787 | RLP-112-000014788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014790 | RLP-112-000014790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014792 | RLP-112-000014794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014796 | RLP-112-000014797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014799 | RLP-112-000014805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014807 | RLP-112-000014809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014811 | RLP-112-000014815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014817 | RLP-112-000014831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014834 | RLP-112-000014834 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014836 | RLP-112-000014836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014838 | RLP-112-000014839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014843 | RLP-112-000014868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014872 | RLP-112-000014881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014883 | RLP-112-000014901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014904 | RLP-112-000014904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014906 | RLP-112-000014906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014909 | RLP-112-000014909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014914 | RLP-112-000014914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014916 | RLP-112-000014925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014927 | RLP-112-000014933 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014938 | RLP-112-000014940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014944 | RLP-112-000014944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014946 | RLP-112-000014954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014957 | RLP-112-000014964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014966 | RLP-112-000014986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014988 | RLP-112-000014988 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014990 | RLP-112-000014991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014993 | RLP-112-000014995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014999 | RLP-112-000015002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015004 | RLP-112-000015026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015028 | RLP-112-000015031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015033 | RLP-112-000015037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015039 | RLP-112-000015078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015080 | RLP-112-000015081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015083 | RLP-112-000015084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015087 | RLP-112-000015087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015089 | RLP-112-000015092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015094 | RLP-112-000015111 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015113 | RLP-112-000015115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015118 | RLP-112-000015122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015124 | RLP-112-000015125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015127 | RLP-112-000015163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015165 | RLP-112-000015177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015179 | RLP-112-000015196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015199 | RLP-112-000015199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015201 | RLP-112-000015216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015219 | RLP-112-000015245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015247 | RLP-112-000015253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015255 | RLP-112-000015261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015263 | RLP-112-000015264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015266 | RLP-112-000015280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015283 | RLP-112-000015283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015285 | RLP-112-000015285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015287 | RLP-112-000015301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015305 | RLP-112-000015307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015309 | RLP-112-000015316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015319 | RLP-112-000015326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015328 | RLP-112-000015328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015330 | RLP-112-000015332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015334 | RLP-112-000015334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015337 | RLP-112-000015344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015346 | RLP-112-000015349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015351 | RLP-112-000015367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015372 | RLP-112-000015388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015391 | RLP-112-000015396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015398 | RLP-112-000015398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015400 | RLP-112-000015404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015408 | RLP-112-000015427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015430 | RLP-112-000015432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015434 | RLP-112-000015435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015437 | RLP-112-000015440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015442 | RLP-112-000015443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015445 | RLP-112-000015445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015447 | RLP-112-000015449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015451 | RLP-112-000015461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015463 | RLP-112-000015470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015473 | RLP-112-000015474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015476 | RLP-112-000015480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015482 | RLP-112-000015482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015484 | RLP-112-000015485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015487 | RLP-112-000015490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015492 | RLP-112-000015494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015496 | RLP-112-000015497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015499 | RLP-112-000015510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015512 | RLP-112-000015515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015518 | RLP-112-000015521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015523 | RLP-112-000015525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015527 | RLP-112-000015534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015541 | RLP-112-000015541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015543 | RLP-112-000015548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015550 | RLP-112-000015551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015553 | RLP-112-000015563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015566 | RLP-112-000015575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015577 | RLP-112-000015579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015581 | RLP-112-000015582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015585 | RLP-112-000015585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015589 | RLP-112-000015589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015591 | RLP-112-000015595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015597 | RLP-112-000015599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015601 | RLP-112-000015606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015609 | RLP-112-000015610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015612 | RLP-112-000015612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015615 | RLP-112-000015615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015617 | RLP-112-000015618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015621 | RLP-112-000015633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015635 | RLP-112-000015637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015639 | RLP-112-000015641 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015643 | RLP-112-000015650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015652 | RLP-112-000015652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015654 | RLP-112-000015655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015657 | RLP-112-000015658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015661 | RLP-112-000015661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015665 | RLP-112-000015670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015672 | RLP-112-000015672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015675 | RLP-112-000015676 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015678 | RLP-112-000015682 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015684 | RLP-112-000015688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015690 | RLP-112-000015691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015694 | RLP-112-000015696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015698 | RLP-112-000015700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015703 | RLP-112-000015712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015714 | RLP-112-000015731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015733 | RLP-112-000015735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015737 | RLP-112-000015754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015756 | RLP-112-000015769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015771 | RLP-112-000015832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015834 | RLP-112-000015837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015840 | RLP-112-000015840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015842 | RLP-112-000015894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015896 | RLP-112-000015898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015900 | RLP-112-000015901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015903 | RLP-112-000015908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015910 | RLP-112-000015910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015912 | RLP-112-000015920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015923 | RLP-112-000015923 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015925 | RLP-112-000015941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015943 | RLP-112-000015944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015946 | RLP-112-000015946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015948 | RLP-112-000015951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015953 | RLP-112-000015957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015960 | RLP-112-000015964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015966 | RLP-112-000015971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015973 | RLP-112-000015989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015991 | RLP-112-000015991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015993 | RLP-112-000016016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016018 | RLP-112-000016021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016023 | RLP-112-000016024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016026 | RLP-112-000016084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016086 | RLP-112-000016097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016101 | RLP-112-000016101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016103 | RLP-112-000016112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016114 | RLP-112-000016119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016122 | RLP-112-000016123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016125 | RLP-112-000016129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016132 | RLP-112-000016138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016142 | RLP-112-000016148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016150 | RLP-112-000016154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016156 | RLP-112-000016157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016165 | RLP-112-000016165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016167 | RLP-112-000016169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016171 | RLP-112-000016181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016185 | RLP-112-000016185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016189 | RLP-112-000016190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016192 | RLP-112-000016195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016198 | RLP-112-000016199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016201 | RLP-112-000016222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016224 | RLP-112-000016225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016228 | RLP-112-000016229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016231 | RLP-112-000016236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016238 | RLP-112-000016252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016255 | RLP-112-000016255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016258 | RLP-112-000016266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016273 | RLP-112-000016276 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016278 | RLP-112-000016278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016280 | RLP-112-000016280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016282 | RLP-112-000016284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016286 | RLP-112-000016288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016290 | RLP-112-000016290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016292 | RLP-112-000016292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016295 | RLP-112-000016298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016300 | RLP-112-000016302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016305 | RLP-112-000016306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016308 | RLP-112-000016311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016313 | RLP-112-000016314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016319 | RLP-112-000016319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016321 | RLP-112-000016321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016323 | RLP-112-000016323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016325 | RLP-112-000016334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016336 | RLP-112-000016341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016343 | RLP-112-000016343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016345 | RLP-112-000016354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016356 | RLP-112-000016356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016360 | RLP-112-000016362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016365 | RLP-112-000016373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016375 | RLP-112-000016406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016408 | RLP-112-000016417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016421 | RLP-112-000016421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016423 | RLP-112-000016423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016425 | RLP-112-000016441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016443 | RLP-112-000016450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016452 | RLP-112-000016458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016460 | RLP-112-000016467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016469 | RLP-112-000016502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016505 | RLP-112-000016505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016507 | RLP-112-000016513 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016515 | RLP-112-000016515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016517 | RLP-112-000016519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016521 | RLP-112-000016521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016526 | RLP-112-000016527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016529 | RLP-112-000016530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016533 | RLP-112-000016537 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016539 | RLP-112-000016541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016543 | RLP-112-000016544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016546 | RLP-112-000016546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016549 | RLP-112-000016555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016557 | RLP-112-000016558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016560 | RLP-112-000016561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016566 | RLP-112-000016567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016569 | RLP-112-000016569 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016571 | RLP-112-000016571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016576 | RLP-112-000016584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016588 | RLP-112-000016588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016591 | RLP-112-000016591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016594 | RLP-112-000016594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016598 | RLP-112-000016600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016603 | RLP-112-000016639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016641 | RLP-112-000016642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016644 | RLP-112-000016664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016666 | RLP-112-000016666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016668 | RLP-112-000016685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016687 | RLP-112-000016691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016694 | RLP-112-000016707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016711 | RLP-112-000016713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016716 | RLP-112-000016722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016725 | RLP-112-000016725 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016728 | RLP-112-000016733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016740 | RLP-112-000016756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016758 | RLP-112-000016759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016762 | RLP-112-000016762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016764 | RLP-112-000016768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016770 | RLP-112-000016778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016780 | RLP-112-000016784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016786 | RLP-112-000016788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016790 | RLP-112-000016790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016792 | RLP-112-000016797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016799 | RLP-112-000016799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016802 | RLP-112-000016805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016807 | RLP-112-000016808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016817 | RLP-112-000016818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016820 | RLP-112-000016820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016822 | RLP-112-000016822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016824 | RLP-112-000016826 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016828 | RLP-112-000016830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016832 | RLP-112-000016832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016835 | RLP-112-000016837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016840 | RLP-112-000016843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016845 | RLP-112-000016850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016852 | RLP-112-000016852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016859 | RLP-112-000016859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016861 | RLP-112-000016861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016863 | RLP-112-000016864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016866 | RLP-112-000016866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016868 | RLP-112-000016869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016871 | RLP-112-000016876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016878 | RLP-112-000016888 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016890 | RLP-112-000016904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016906 | RLP-112-000016910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016915 | RLP-112-000016916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016918 | RLP-112-000016925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016928 | RLP-112-000016928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016930 | RLP-112-000016934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016936 | RLP-112-000016936 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016939 | RLP-112-000016940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016943 | RLP-112-000016943 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016945 | RLP-112-000016946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016948 | RLP-112-000016948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016950 | RLP-112-000016951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016954 | RLP-112-000016954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016957 | RLP-112-000016957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016960 | RLP-112-000016967 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016969 | RLP-112-000016969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016971 | RLP-112-000016973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016975 | RLP-112-000016978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016980 | RLP-112-000016984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016986 | RLP-112-000016996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016998 | RLP-112-000017003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017005 | RLP-112-000017009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017011 | RLP-112-000017012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017014 | RLP-112-000017016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017018 | RLP-112-000017018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017020 | RLP-112-000017027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017029 | RLP-112-000017035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017037 | RLP-112-000017039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017041 | RLP-112-000017044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017046 | RLP-112-000017047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017049 | RLP-112-000017054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017063 | RLP-112-000017067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017069 | RLP-112-000017077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017081 | RLP-112-000017082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017085 | RLP-112-000017093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017095 | RLP-112-000017097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017099 | RLP-112-000017099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017102 | RLP-112-000017109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017111 | RLP-112-000017112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017115 | RLP-112-000017116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017118 | RLP-112-000017119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017121 | RLP-112-000017122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017125 | RLP-112-000017125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017129 | RLP-112-000017131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017133 | RLP-112-000017133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017135 | RLP-112-000017135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017140 | RLP-112-000017151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017153 | RLP-112-000017156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017158 | RLP-112-000017158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017162 | RLP-112-000017164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017166 | RLP-112-000017167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017170 | RLP-112-000017172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017175 | RLP-112-000017182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017184 | RLP-112-000017185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017187 | RLP-112-000017188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017191 | RLP-112-000017192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017194 | RLP-112-000017194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017196 | RLP-112-000017222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017224 | RLP-112-000017224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017226 | RLP-112-000017228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017230 | RLP-112-000017230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017234 | RLP-112-000017237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017240 | RLP-112-000017248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017251 | RLP-112-000017253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017255 | RLP-112-000017257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017259 | RLP-112-000017260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017262 | RLP-112-000017263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017265 | RLP-112-000017273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017275 | RLP-112-000017278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017280 | RLP-112-000017285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017287 | RLP-112-000017289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017291 | RLP-112-000017300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017302 | RLP-112-000017302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017304 | RLP-112-000017304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017307 | RLP-112-000017307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017309 | RLP-112-000017311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017313 | RLP-112-000017322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017324 | RLP-112-000017324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017326 | RLP-112-000017335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017337 | RLP-112-000017337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017339 | RLP-112-000017341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017343 | RLP-112-000017403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017405 | RLP-112-000017405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017408 | RLP-112-000017451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017453 | RLP-112-000017454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017456 | RLP-112-000017461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017464 | RLP-112-000017470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017472 | RLP-112-000017473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017475 | RLP-112-000017477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017479 | RLP-112-000017480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017482 | RLP-112-000017499 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017501 | RLP-112-000017504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017506 | RLP-112-000017510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017512 | RLP-112-000017512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017518 | RLP-112-000017519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017528 | RLP-112-000017531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017536 | RLP-112-000017536 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017539 | RLP-112-000017539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017542 | RLP-112-000017544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017547 | RLP-112-000017581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017584 | RLP-112-000017588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017594 | RLP-112-000017595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017597 | RLP-112-000017599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017601 | RLP-112-000017602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017604 | RLP-112-000017604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017606 | RLP-112-000017609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017611 | RLP-112-000017616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017619 | RLP-112-000017634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017636 | RLP-112-000017637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017640 | RLP-112-000017640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017642 | RLP-112-000017645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017649 | RLP-112-000017649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017651 | RLP-112-000017652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017654 | RLP-112-000017655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017657 | RLP-112-000017658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017661 | RLP-112-000017667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017669 | RLP-112-000017669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017671 | RLP-112-000017673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017676 | RLP-112-000017676 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017678 | RLP-112-000017682 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017684 | RLP-112-000017685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017689 | RLP-112-000017690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017693 | RLP-112-000017697 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017701 | RLP-112-000017703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017705 | RLP-112-000017706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017712 | RLP-112-000017716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017718 | RLP-112-000017748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017750 | RLP-112-000017750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017752 | RLP-112-000017753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017755 | RLP-112-000017782 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017784 | RLP-112-000017789 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017793 | RLP-112-000017793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017795 | RLP-112-000017797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017805 | RLP-112-000017807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017809 | RLP-112-000017809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017812 | RLP-112-000017813 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017820 | RLP-112-000017820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017823 | RLP-112-000017823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017825 | RLP-112-000017835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017837 | RLP-112-000017846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017848 | RLP-112-000017849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017851 | RLP-112-000017852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017854 | RLP-112-000017863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017865 | RLP-112-000017866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017868 | RLP-112-000017874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017877 | RLP-112-000017885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017888 | RLP-112-000017888 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017890 | RLP-112-000017894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017899 | RLP-112-000017899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017904 | RLP-112-000017905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017908 | RLP-112-000017908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017910 | RLP-112-000017910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017914 | RLP-112-000017916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017919 | RLP-112-000017922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017924 | RLP-112-000017927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017929 | RLP-112-000017929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017931 | RLP-112-000017932 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017934 | RLP-112-000017934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017939 | RLP-112-000017947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017949 | RLP-112-000017953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017956 | RLP-112-000017957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017959 | RLP-112-000017968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017970 | RLP-112-000017986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017989 | RLP-112-000017993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017996 | RLP-112-000018000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018002 | RLP-112-000018003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018005 | RLP-112-000018006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018009 | RLP-112-000018023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018025 | RLP-112-000018037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018040 | RLP-112-000018041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018046 | RLP-112-000018048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018050 | RLP-112-000018066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018069 | RLP-112-000018072 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018074 | RLP-112-000018074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018076 | RLP-112-000018090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018092 | RLP-112-000018117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018119 | RLP-112-000018124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018126 | RLP-112-000018127 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018129 | RLP-112-000018132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018138 | RLP-112-000018138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018140 | RLP-112-000018145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018147 | RLP-112-000018169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018171 | RLP-112-000018172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018175 | RLP-112-000018177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018179 | RLP-112-000018179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018181 | RLP-112-000018181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018183 | RLP-112-000018189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018191 | RLP-112-000018191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018193 | RLP-112-000018193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018198 | RLP-112-000018199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018203 | RLP-112-000018213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018215 | RLP-112-000018215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018217 | RLP-112-000018218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018220 | RLP-112-000018220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018223 | RLP-112-000018226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018231 | RLP-112-000018235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018237 | RLP-112-000018240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018242 | RLP-112-000018242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018246 | RLP-112-000018248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018250 | RLP-112-000018257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018260 | RLP-112-000018271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018274 | RLP-112-000018276 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018278 | RLP-112-000018278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018280 | RLP-112-000018283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018285 | RLP-112-000018286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018288 | RLP-112-000018292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018294 | RLP-112-000018298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018300 | RLP-112-000018300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018303 | RLP-112-000018316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018318 | RLP-112-000018321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018323 | RLP-112-000018323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018325 | RLP-112-000018331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018334 | RLP-112-000018335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018337 | RLP-112-000018341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018345 | RLP-112-000018347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018349 | RLP-112-000018349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018353 | RLP-112-000018357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018360 | RLP-112-000018361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018364 | RLP-112-000018373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018377 | RLP-112-000018377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018379 | RLP-112-000018380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018385 | RLP-112-000018387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018389 | RLP-112-000018389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018392 | RLP-112-000018401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018403 | RLP-112-000018407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018409 | RLP-112-000018409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018411 | RLP-112-000018434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018436 | RLP-112-000018441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018443 | RLP-112-000018449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018451 | RLP-112-000018452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018454 | RLP-112-000018457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018459 | RLP-112-000018462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018464 | RLP-112-000018496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018498 | RLP-112-000018507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018509 | RLP-112-000018518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018520 | RLP-112-000018522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018524 | RLP-112-000018544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018548 | RLP-112-000018554 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018557 | RLP-112-000018558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018564 | RLP-112-000018564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018566 | RLP-112-000018569 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018571 | RLP-112-000018571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018574 | RLP-112-000018575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018577 | RLP-112-000018579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018582 | RLP-112-000018589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018591 | RLP-112-000018593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018595 | RLP-112-000018626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018630 | RLP-112-000018630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018632 | RLP-112-000018641 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018645 | RLP-112-000018648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018650 | RLP-112-000018650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018652 | RLP-112-000018661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018663 | RLP-112-000018665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018667 | RLP-112-000018682 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018684 | RLP-112-000018684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018687 | RLP-112-000018692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018694 | RLP-112-000018730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018732 | RLP-112-000018739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018741 | RLP-112-000018747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018749 | RLP-112-000018749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018751 | RLP-112-000018752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018754 | RLP-112-000018756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018758 | RLP-112-000018765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018767 | RLP-112-000018769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018779 | RLP-112-000018779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018781 | RLP-112-000018786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018788 | RLP-112-000018793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018795 | RLP-112-000018795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018797 | RLP-112-000018800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018803 | RLP-112-000018804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018806 | RLP-112-000018823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018828 | RLP-112-000018832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018834 | RLP-112-000018834 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018836 | RLP-112-000018840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018842 | RLP-112-000018843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018847 | RLP-112-000018851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018854 | RLP-112-000018855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018857 | RLP-112-000018862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018864 | RLP-112-000018876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018881 | RLP-112-000018882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018884 | RLP-112-000018885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018887 | RLP-112-000018889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018892 | RLP-112-000018895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018897 | RLP-112-000018900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018902 | RLP-112-000018904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018907 | RLP-112-000018908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018910 | RLP-112-000018926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018929 | RLP-112-000018930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018932 | RLP-112-000018963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018965 | RLP-112-000018965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018967 | RLP-112-000018967 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018970 | RLP-112-000018970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018972 | RLP-112-000018974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018977 | RLP-112-000018979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018981 | RLP-112-000018986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018988 | RLP-112-000018993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018995 | RLP-112-000019001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019003 | RLP-112-000019013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019015 | RLP-112-000019020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019022 | RLP-112-000019030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019032 | RLP-112-000019032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019034 | RLP-112-000019041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019043 | RLP-112-000019051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019053 | RLP-112-000019053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019055 | RLP-112-000019055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019057 | RLP-112-000019066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019068 | RLP-112-000019069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019071 | RLP-112-000019071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019074 | RLP-112-000019082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019084 | RLP-112-000019085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019087 | RLP-112-000019090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019092 | RLP-112-000019096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019098 | RLP-112-000019109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019111 | RLP-112-000019115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019117 | RLP-112-000019130 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019132 | RLP-112-000019138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019140 | RLP-112-000019166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019168 | RLP-112-000019169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019171 | RLP-112-000019172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019174 | RLP-112-000019178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019180 | RLP-112-000019182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019186 | RLP-112-000019186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019188 | RLP-112-000019198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019201 | RLP-112-000019201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019203 | RLP-112-000019205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019207 | RLP-112-000019223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019225 | RLP-112-000019227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019229 | RLP-112-000019229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019231 | RLP-112-000019231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019234 | RLP-112-000019244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019246 | RLP-112-000019249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019252 | RLP-112-000019257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019259 | RLP-112-000019262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019265 | RLP-112-000019267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019269 | RLP-112-000019275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019277 | RLP-112-000019294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019296 | RLP-112-000019296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019301 | RLP-112-000019312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019314 | RLP-112-000019333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019335 | RLP-112-000019338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019340 | RLP-112-000019349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019351 | RLP-112-000019353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019356 | RLP-112-000019356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019361 | RLP-112-000019363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019365 | RLP-112-000019365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019367 | RLP-112-000019372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019374 | RLP-112-000019378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019380 | RLP-112-000019392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019394 | RLP-112-000019395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019397 | RLP-112-000019408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019410 | RLP-112-000019432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019434 | RLP-112-000019435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019437 | RLP-112-000019440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019442 | RLP-112-000019442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019445 | RLP-112-000019453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019455 | RLP-112-000019467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019469 | RLP-112-000019473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019475 | RLP-112-000019477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019479 | RLP-112-000019481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019484 | RLP-112-000019487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019492 | RLP-112-000019492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019502 | RLP-112-000019503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019505 | RLP-112-000019507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019509 | RLP-112-000019509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019511 | RLP-112-000019511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019513 | RLP-112-000019515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019517 | RLP-112-000019522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019524 | RLP-112-000019524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019526 | RLP-112-000019526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019529 | RLP-112-000019530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019534 | RLP-112-000019535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019541 | RLP-112-000019555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019557 | RLP-112-000019561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019564 | RLP-112-000019569 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019573 | RLP-112-000019574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019576 | RLP-112-000019581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019583 | RLP-112-000019584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019587 | RLP-112-000019599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019601 | RLP-112-000019603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019605 | RLP-112-000019607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019614 | RLP-112-000019627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019629 | RLP-112-000019646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019648 | RLP-112-000019651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019653 | RLP-112-000019673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019677 | RLP-112-000019681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019688 | RLP-112-000019693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019695 | RLP-112-000019696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019707 | RLP-112-000019708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019711 | RLP-112-000019715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019717 | RLP-112-000019752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019754 | RLP-112-000019783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019785 | RLP-112-000019802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019804 | RLP-112-000019830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019833 | RLP-112-000019833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019838 | RLP-112-000019840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019843 | RLP-112-000019856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019858 | RLP-112-000019864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019866 | RLP-112-000019877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019879 | RLP-112-000019885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019887 | RLP-112-000019887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019889 | RLP-112-000019889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019891 | RLP-112-000019891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019893 | RLP-112-000019900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019902 | RLP-112-000019909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019912 | RLP-112-000019913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019916 | RLP-112-000019916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019918 | RLP-112-000019920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019922 | RLP-112-000019927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019930 | RLP-112-000019935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019937 | RLP-112-000019941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019946 | RLP-112-000019949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019951 | RLP-112-000019953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019955 | RLP-112-000019968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019970 | RLP-112-000019971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019973 | RLP-112-000019975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019977 | RLP-112-000019981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019983 | RLP-112-000019986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019990 | RLP-112-000019990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019992 | RLP-112-000019997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019999 | RLP-112-000020054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020056 | RLP-112-000020062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020065 | RLP-112-000020067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020069 | RLP-112-000020077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020079 | RLP-112-000020083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020086 | RLP-112-000020088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020093 | RLP-112-000020102 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020104 | RLP-112-000020108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020110 | RLP-112-000020114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020116 | RLP-112-000020117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020119 | RLP-112-000020122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020124 | RLP-112-000020155 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020157 | RLP-112-000020159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020161 | RLP-112-000020161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020163 | RLP-112-000020163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020165 | RLP-112-000020192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020195 | RLP-112-000020196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020198 | RLP-112-000020199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020207 | RLP-112-000020210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020212 | RLP-112-000020219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020221 | RLP-112-000020221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020223 | RLP-112-000020223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020227 | RLP-112-000020228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020230 | RLP-112-000020230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020232 | RLP-112-000020232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020237 | RLP-112-000020244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020246 | RLP-112-000020253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020255 | RLP-112-000020260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020262 | RLP-112-000020266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020268 | RLP-112-000020269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020271 | RLP-112-000020271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020273 | RLP-112-000020279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020283 | RLP-112-000020283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020287 | RLP-112-000020292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020295 | RLP-112-000020295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020297 | RLP-112-000020297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020299 | RLP-112-000020305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020307 | RLP-112-000020310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020312 | RLP-112-000020326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020328 | RLP-112-000020329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020331 | RLP-112-000020349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020351 | RLP-112-000020354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020356 | RLP-112-000020367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020369 | RLP-112-000020379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020382 | RLP-112-000020393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020395 | RLP-112-000020395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020397 | RLP-112-000020397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020399 | RLP-112-000020404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020407 | RLP-112-000020408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020410 | RLP-112-000020410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020412 | RLP-112-000020412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020414 | RLP-112-000020414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020416 | RLP-112-000020416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020419 | RLP-112-000020428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020431 | RLP-112-000020440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020442 | RLP-112-000020468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020470 | RLP-112-000020470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020472 | RLP-112-000020473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020475 | RLP-112-000020478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020481 | RLP-112-000020485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020487 | RLP-112-000020492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020494 | RLP-112-000020510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020512 | RLP-112-000020517 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020519 | RLP-112-000020528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020530 | RLP-112-000020534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020536 | RLP-112-000020542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020544 | RLP-112-000020550 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020552 | RLP-112-000020564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020566 | RLP-112-000020566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020572 | RLP-112-000020586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020588 | RLP-112-000020588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020590 | RLP-112-000020594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020598 | RLP-112-000020599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020601 | RLP-112-000020601 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020603 | RLP-112-000020604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020608 | RLP-112-000020609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020611 | RLP-112-000020614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020618 | RLP-112-000020618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020621 | RLP-112-000020626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020628 | RLP-112-000020638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020640 | RLP-112-000020649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020651 | RLP-112-000020652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020654 | RLP-112-000020655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020657 | RLP-112-000020660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020663 | RLP-112-000020674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020676 | RLP-112-000020695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020699 | RLP-112-000020699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020704 | RLP-112-000020705 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020709 | RLP-112-000020709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020712 | RLP-112-000020716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020718 | RLP-112-000020720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020722 | RLP-112-000020737 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020739 | RLP-112-000020740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020742 | RLP-112-000020745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020747 | RLP-112-000020747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020751 | RLP-112-000020753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020756 | RLP-112-000020758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020760 | RLP-112-000020764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020766 | RLP-112-000020767 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020769 | RLP-112-000020769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020772 | RLP-112-000020772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020774 | RLP-112-000020780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020782 | RLP-112-000020783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020786 | RLP-112-000020788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020791 | RLP-112-000020792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020796 | RLP-112-000020815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020817 | RLP-112-000020817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020820 | RLP-112-000020820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020824 | RLP-112-000020891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020893 | RLP-112-000020909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020911 | RLP-112-000020924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020926 | RLP-112-000020927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020929 | RLP-112-000020933 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020935 | RLP-112-000020935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020937 | RLP-112-000020937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020939 | RLP-112-000020940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020942 | RLP-112-000020945 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020947 | RLP-112-000020947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020949 | RLP-112-000020963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020965 | RLP-112-000020970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020972 | RLP-112-000020974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020976 | RLP-112-000020983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020989 | RLP-112-000020991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020995 | RLP-112-000020995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020997 | RLP-112-000020998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021000 | RLP-112-000021001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021003 | RLP-112-000021008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021010 | RLP-112-000021010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021012 | RLP-112-000021021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021023 | RLP-112-000021037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021042 | RLP-112-000021042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021045 | RLP-112-000021045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021047 | RLP-112-000021054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021056 | RLP-112-000021069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021071 | RLP-112-000021076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021078 | RLP-112-000021078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021080 | RLP-112-000021080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021082 | RLP-112-000021099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021101 | RLP-112-000021101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021103 | RLP-112-000021108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021110 | RLP-112-000021112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021114 | RLP-112-000021114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021116 | RLP-112-000021119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021121 | RLP-112-000021128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021130 | RLP-112-000021131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021133 | RLP-112-000021139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021141 | RLP-112-000021141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021143 | RLP-112-000021144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021146 | RLP-112-000021148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021152 | RLP-112-000021160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021162 | RLP-112-000021177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021179 | RLP-112-000021183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021185 | RLP-112-000021190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021193 | RLP-112-000021194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021196 | RLP-112-000021196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021198 | RLP-112-000021201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021203 | RLP-112-000021203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021205 | RLP-112-000021209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021211 | RLP-112-000021212 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021214 | RLP-112-000021217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021220 | RLP-112-000021224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021226 | RLP-112-000021231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021237 | RLP-112-000021242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021246 | RLP-112-000021248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021251 | RLP-112-000021252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021254 | RLP-112-000021277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021280 | RLP-112-000021280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021282 | RLP-112-000021283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021286 | RLP-112-000021295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021297 | RLP-112-000021306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021308 | RLP-112-000021323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021325 | RLP-112-000021329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021331 | RLP-112-000021340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021343 | RLP-112-000021356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021359 | RLP-112-000021359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021365 | RLP-112-000021388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021390 | RLP-112-000021395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021397 | RLP-112-000021400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021402 | RLP-112-000021403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021406 | RLP-112-000021406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021408 | RLP-112-000021422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021424 | RLP-112-000021429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021431 | RLP-112-000021450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021452 | RLP-112-000021452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021454 | RLP-112-000021456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021458 | RLP-112-000021462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021464 | RLP-112-000021464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021466 | RLP-112-000021471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021473 | RLP-112-000021478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021480 | RLP-112-000021488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021492 | RLP-112-000021495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021497 | RLP-112-000021518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021520 | RLP-112-000021521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021523 | RLP-112-000021533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021535 | RLP-112-000021541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021543 | RLP-112-000021544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021546 | RLP-112-000021547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021549 | RLP-112-000021552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021554 | RLP-112-000021569 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021571 | RLP-112-000021571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021573 | RLP-112-000021586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021588 | RLP-112-000021619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021621 | RLP-112-000021621 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021623 | RLP-112-000021631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021634 | RLP-112-000021637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021639 | RLP-112-000021646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021648 | RLP-112-000021648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021651 | RLP-112-000021652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021654 | RLP-112-000021656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021658 | RLP-112-000021659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021661 | RLP-112-000021673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021675 | RLP-112-000021684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021687 | RLP-112-000021691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021694 | RLP-112-000021697 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021699 | RLP-112-000021700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021702 | RLP-112-000021715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021717 | RLP-112-000021717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021719 | RLP-112-000021731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021733 | RLP-112-000021744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021747 | RLP-112-000021751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021753 | RLP-112-000021753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021755 | RLP-112-000021755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021757 | RLP-112-000021758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021760 | RLP-112-000021761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021763 | RLP-112-000021773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021775 | RLP-112-000021776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021778 | RLP-112-000021814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021817 | RLP-112-000021822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021824 | RLP-112-000021828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021830 | RLP-112-000021836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021839 | RLP-112-000021839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021842 | RLP-112-000021842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021845 | RLP-112-000021859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021861 | RLP-112-000021861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021865 | RLP-112-000021868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021870 | RLP-112-000021870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021872 | RLP-112-000021873 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021875 | RLP-112-000021875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021879 | RLP-112-000021885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021887 | RLP-112-000021891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021893 | RLP-112-000021896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021898 | RLP-112-000021899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021901 | RLP-112-000021903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021905 | RLP-112-000021912 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021914 | RLP-112-000021930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021932 | RLP-112-000021945 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021947 | RLP-112-000021952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021954 | RLP-112-000021956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021958 | RLP-112-000021970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021972 | RLP-112-000021973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021975 | RLP-112-000021980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021982 | RLP-112-000021993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021995 | RLP-112-000021996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021998 | RLP-112-000022006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022008 | RLP-112-000022009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022014 | RLP-112-000022017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022019 | RLP-112-000022025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022028 | RLP-112-000022030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022032 | RLP-112-000022032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022034 | RLP-112-000022036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022039 | RLP-112-000022053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022055 | RLP-112-000022066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022069 | RLP-112-000022086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022088 | RLP-112-000022088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022090 | RLP-112-000022094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022096 | RLP-112-000022099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022101 | RLP-112-000022111 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022113 | RLP-112-000022116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022118 | RLP-112-000022121 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022123 | RLP-112-000022123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022125 | RLP-112-000022130 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022133 | RLP-112-000022134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022136 | RLP-112-000022136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022138 | RLP-112-000022140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022142 | RLP-112-000022142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022144 | RLP-112-000022147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022149 | RLP-112-000022150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022152 | RLP-112-000022152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022154 | RLP-112-000022169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022171 | RLP-112-000022172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022174 | RLP-112-000022181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022186 | RLP-112-000022186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022189 | RLP-112-000022191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022194 | RLP-112-000022200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022203 | RLP-112-000022205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022207 | RLP-112-000022211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022213 | RLP-112-000022214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022216 | RLP-112-000022217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022219 | RLP-112-000022219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022221 | RLP-112-000022221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022223 | RLP-112-000022231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022233 | RLP-112-000022234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022236 | RLP-112-000022239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022241 | RLP-112-000022245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022247 | RLP-112-000022267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022270 | RLP-112-000022274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022277 | RLP-112-000022283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022286 | RLP-112-000022290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022292 | RLP-112-000022298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022302 | RLP-112-000022302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022305 | RLP-112-000022306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022310 | RLP-112-000022313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022315 | RLP-112-000022323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022325 | RLP-112-000022327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022329 | RLP-112-000022333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022335 | RLP-112-000022340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022342 | RLP-112-000022345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022347 | RLP-112-000022350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022353 | RLP-112-000022360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022362 | RLP-112-000022363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022365 | RLP-112-000022365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022367 | RLP-112-000022367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022369 | RLP-112-000022369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022371 | RLP-112-000022372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022374 | RLP-112-000022390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022392 | RLP-112-000022393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022396 | RLP-112-000022403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022405 | RLP-112-000022417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022419 | RLP-112-000022436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022438 | RLP-112-000022442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022445 | RLP-112-000022455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022457 | RLP-112-000022458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022460 | RLP-112-000022463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022465 | RLP-112-000022479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022481 | RLP-112-000022487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022489 | RLP-112-000022493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022496 | RLP-112-000022496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022499 | RLP-112-000022501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022504 | RLP-112-000022510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022512 | RLP-112-000022522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022524 | RLP-112-000022545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022547 | RLP-112-000022552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022554 | RLP-112-000022555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022557 | RLP-112-000022559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022561 | RLP-112-000022562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022565 | RLP-112-000022566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022568 | RLP-112-000022568 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022571 | RLP-112-000022584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022586 | RLP-112-000022591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022593 | RLP-112-000022594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022597 | RLP-112-000022609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022611 | RLP-112-000022618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022620 | RLP-112-000022626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022628 | RLP-112-000022629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022632 | RLP-112-000022632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022634 | RLP-112-000022635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022637 | RLP-112-000022640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022644 | RLP-112-000022647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022650 | RLP-112-000022660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022662 | RLP-112-000022667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022669 | RLP-112-000022670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022672 | RLP-112-000022673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022675 | RLP-112-000022684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022686 | RLP-112-000022694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022696 | RLP-112-000022708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022710 | RLP-112-000022720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022722 | RLP-112-000022732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022734 | RLP-112-000022735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022738 | RLP-112-000022743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022745 | RLP-112-000022747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022750 | RLP-112-000022750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022752 | RLP-112-000022759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022761 | RLP-112-000022765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022767 | RLP-112-000022779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022781 | RLP-112-000022783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022786 | RLP-112-000022787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022789 | RLP-112-000022789 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022791 | RLP-112-000022813 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022815 | RLP-112-000022816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022818 | RLP-112-000022818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022820 | RLP-112-000022828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022830 | RLP-112-000022835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022837 | RLP-112-000022837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022839 | RLP-112-000022839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022841 | RLP-112-000022841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022844 | RLP-112-000022845 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022847 | RLP-112-000022847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022849 | RLP-112-000022855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022860 | RLP-112-000022860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022862 | RLP-112-000022863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022865 | RLP-112-000022865 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022867 | RLP-112-000022869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022873 | RLP-112-000022875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022877 | RLP-112-000022884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022887 | RLP-112-000022892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022894 | RLP-112-000022898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022900 | RLP-112-000022900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022902 | RLP-112-000022913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022916 | RLP-112-000022916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022918 | RLP-112-000022935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022937 | RLP-112-000022937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022939 | RLP-112-000022942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022945 | RLP-112-000022946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022948 | RLP-112-000022955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022957 | RLP-112-000022958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022960 | RLP-112-000022960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022962 | RLP-112-000022972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022974 | RLP-112-000022975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022977 | RLP-112-000022988 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022990 | RLP-112-000022990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000022992 | RLP-112-000022997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022999 | RLP-112-000022999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023001 | RLP-112-000023004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023006 | RLP-112-000023007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023009 | RLP-112-000023017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023019 | RLP-112-000023024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023029 | RLP-112-000023030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023032 | RLP-112-000023035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023038 | RLP-112-000023039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023041 | RLP-112-000023044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023048 | RLP-112-000023069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023071 | RLP-112-000023076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023078 | RLP-112-000023106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023108 | RLP-112-000023108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023110 | RLP-112-000023115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023117 | RLP-112-000023119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023121 | RLP-112-000023124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023127 | RLP-112-000023141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023143 | RLP-112-000023146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023148 | RLP-112-000023148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023152 | RLP-112-000023154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023158 | RLP-112-000023182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023184 | RLP-112-000023200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023203 | RLP-112-000023204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023206 | RLP-112-000023207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023209 | RLP-112-000023211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023216 | RLP-112-000023221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023223 | RLP-112-000023224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023226 | RLP-112-000023226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023231 | RLP-112-000023231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023233 | RLP-112-000023233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023237 | RLP-112-000023238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023241 | RLP-112-000023264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023266 | RLP-112-000023272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023274 | RLP-112-000023275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023278 | RLP-112-000023283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023285 | RLP-112-000023292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023295 | RLP-112-000023298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023300 | RLP-112-000023309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023311 | RLP-112-000023312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023314 | RLP-112-000023328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023330 | RLP-112-000023340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023342 | RLP-112-000023342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023344 | RLP-112-000023346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023348 | RLP-112-000023350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023352 | RLP-112-000023352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023354 | RLP-112-000023354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023356 | RLP-112-000023373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023375 | RLP-112-000023380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023382 | RLP-112-000023383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023385 | RLP-112-000023391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023393 | RLP-112-000023395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023397 | RLP-112-000023408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023410 | RLP-112-000023413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023415 | RLP-112-000023418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023422 | RLP-112-000023437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023440 | RLP-112-000023446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023448 | RLP-112-000023448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023450 | RLP-112-000023454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023456 | RLP-112-000023459 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023461 | RLP-112-000023462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023465 | RLP-112-000023465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023470 | RLP-112-000023474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023477 | RLP-112-000023477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023479 | RLP-112-000023483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023487 | RLP-112-000023487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023490 | RLP-112-000023490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023501 | RLP-112-000023503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023505 | RLP-112-000023508 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023511 | RLP-112-000023511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023515 | RLP-112-000023526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023531 | RLP-112-000023531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023534 | RLP-112-000023538 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023540 | RLP-112-000023557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023559 | RLP-112-000023559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023561 | RLP-112-000023570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023572 | RLP-112-000023583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023585 | RLP-112-000023599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023606 | RLP-112-000023606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023610 | RLP-112-000023611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023613 | RLP-112-000023613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023615 | RLP-112-000023616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023618 | RLP-112-000023620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023622 | RLP-112-000023633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023635 | RLP-112-000023635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023637 | RLP-112-000023639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023641 | RLP-112-000023647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023649 | RLP-112-000023649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023651 | RLP-112-000023663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023665 | RLP-112-000023675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023681 | RLP-112-000023681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023684 | RLP-112-000023685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023687 | RLP-112-000023691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023694 | RLP-112-000023694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023696 | RLP-112-000023702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023704 | RLP-112-000023704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023707 | RLP-112-000023707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023709 | RLP-112-000023710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023712 | RLP-112-000023713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023716 | RLP-112-000023718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023720 | RLP-112-000023724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023727 | RLP-112-000023735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023738 | RLP-112-000023749 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023752 | RLP-112-000023763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023765 | RLP-112-000023765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023767 | RLP-112-000023772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023774 | RLP-112-000023811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023813 | RLP-112-000023813 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023815 | RLP-112-000023830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023833 | RLP-112-000023834 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023836 | RLP-112-000023844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023846 | RLP-112-000023846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023848 | RLP-112-000023858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023860 | RLP-112-000023862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023864 | RLP-112-000023867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023869 | RLP-112-000023869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023871 | RLP-112-000023871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023875 | RLP-112-000023875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023877 | RLP-112-000023882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023885 | RLP-112-000023887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000023889 | RLP-112-000023895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023898 | RLP-112-000023899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023901 | RLP-112-000023920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023922 | RLP-112-000023953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023955 | RLP-112-000023962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023964 | RLP-112-000023971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023973 | RLP-112-000023988 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023990 | RLP-112-000024005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024007 | RLP-112-000024011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024013 | RLP-112-000024020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024022 | RLP-112-000024024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024027 | RLP-112-000024028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024030 | RLP-112-000024033 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024035 | RLP-112-000024037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024039 | RLP-112-000024040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024042 | RLP-112-000024043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024045 | RLP-112-000024045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024048 | RLP-112-000024048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024050 | RLP-112-000024051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024053 | RLP-112-000024054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024056 | RLP-112-000024059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024061 | RLP-112-000024066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024068 | RLP-112-000024071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024073 | RLP-112-000024082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024085 | RLP-112-000024085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024087 | RLP-112-000024090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024092 | RLP-112-000024100 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024102 | RLP-112-000024102 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024104 | RLP-112-000024115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024118 | RLP-112-000024118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024120 | RLP-112-000024129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024133 | RLP-112-000024140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024143 | RLP-112-000024149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024151 | RLP-112-000024151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024154 | RLP-112-000024154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024162 | RLP-112-000024162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024164 | RLP-112-000024165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024167 | RLP-112-000024167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024169 | RLP-112-000024170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024177 | RLP-112-000024180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024183 | RLP-112-000024186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024189 | RLP-112-000024190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024192 | RLP-112-000024199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024201 | RLP-112-000024224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024226 | RLP-112-000024240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024243 | RLP-112-000024252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024256 | RLP-112-000024256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024258 | RLP-112-000024263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024265 | RLP-112-000024270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024273 | RLP-112-000024281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024283 | RLP-112-000024292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024294 | RLP-112-000024322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024324 | RLP-112-000024333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024335 | RLP-112-000024353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024355 | RLP-112-000024356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024359 | RLP-112-000024359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024361 | RLP-112-000024382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024384 | RLP-112-000024389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024391 | RLP-112-000024393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024395 | RLP-112-000024406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024408 | RLP-112-000024412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024415 | RLP-112-000024422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024426 | RLP-112-000024429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024431 | RLP-112-000024447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024449 | RLP-112-000024452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024454 | RLP-112-000024460 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024462 | RLP-112-000024465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024467 | RLP-112-000024471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024473 | RLP-112-000024477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024479 | RLP-112-000024484 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024486 | RLP-112-000024490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024492 | RLP-112-000024515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024518 | RLP-112-000024521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024523 | RLP-112-000024528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024533 | RLP-112-000024533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024538 | RLP-112-000024538 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024544 | RLP-112-000024544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024546 | RLP-112-000024547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024549 | RLP-112-000024556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024558 | RLP-112-000024559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024562 | RLP-112-000024571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024575 | RLP-112-000024578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024580 | RLP-112-000024582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024584 | RLP-112-000024589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024591 | RLP-112-000024591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024593 | RLP-112-000024595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024597 | RLP-112-000024600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024602 | RLP-112-000024613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024615 | RLP-112-000024634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024637 | RLP-112-000024658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024660 | RLP-112-000024676 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024685 | RLP-112-000024704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024706 | RLP-112-000024720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024722 | RLP-112-000024726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024728 | RLP-112-000024728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024732 | RLP-112-000024732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024734 | RLP-112-000024735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024737 | RLP-112-000024743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024745 | RLP-112-000024746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024751 | RLP-112-000024754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024756 | RLP-112-000024760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024762 | RLP-112-000024768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024770 | RLP-112-000024770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024772 | RLP-112-000024776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024778 | RLP-112-000024784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024786 | RLP-112-000024790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024792 | RLP-112-000024794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024796 | RLP-112-000024796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024798 | RLP-112-000024798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024800 | RLP-112-000024810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024812 | RLP-112-000024814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024818 | RLP-112-000024828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024830 | RLP-112-000024868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024870 | RLP-112-000024873 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024877 | RLP-112-000024881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024884 | RLP-112-000024890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024892 | RLP-112-000024896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024900 | RLP-112-000024904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024906 | RLP-112-000024907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024909 | RLP-112-000024909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024913 | RLP-112-000024924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024926 | RLP-112-000024928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024930 | RLP-112-000024937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024939 | RLP-112-000024940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024942 | RLP-112-000024942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024944 | RLP-112-000024951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024954 | RLP-112-000024956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024958 | RLP-112-000024967 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000024969 | RLP-112-000024969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024971 | RLP-112-000024995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024997 | RLP-112-000025025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025029 | RLP-112-000025029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025031 | RLP-112-000025036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025039 | RLP-112-000025040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025046 | RLP-112-000025053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025055 | RLP-112-000025075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025077 | RLP-112-000025104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025106 | RLP-112-000025126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025129 | RLP-112-000025134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025137 | RLP-112-000025140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025142 | RLP-112-000025143 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025145 | RLP-112-000025145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025148 | RLP-112-000025153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025155 | RLP-112-000025168 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025170 | RLP-112-000025172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025174 | RLP-112-000025176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025178 | RLP-112-000025180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025183 | RLP-112-000025184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025187 | RLP-112-000025208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025210 | RLP-112-000025225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025228 | RLP-112-000025236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025238 | RLP-112-000025246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025248 | RLP-112-000025252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025255 | RLP-112-000025260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025262 | RLP-112-000025263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025265 | RLP-112-000025266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025268 | RLP-112-000025288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025290 | RLP-112-000025300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025303 | RLP-112-000025309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025311 | RLP-112-000025311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025313 | RLP-112-000025321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025323 | RLP-112-000025327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025332 | RLP-112-000025332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025334 | RLP-112-000025336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025338 | RLP-112-000025338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025340 | RLP-112-000025341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025343 | RLP-112-000025356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025358 | RLP-112-000025370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025372 | RLP-112-000025378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025380 | RLP-112-000025381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025383 | RLP-112-000025384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025386 | RLP-112-000025391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025395 | RLP-112-000025396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025400 | RLP-112-000025405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025409 | RLP-112-000025410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025414 | RLP-112-000025422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025425 | RLP-112-000025428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025430 | RLP-112-000025430 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025432 | RLP-112-000025434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025439 | RLP-112-000025453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025455 | RLP-112-000025464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025466 | RLP-112-000025485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025487 | RLP-112-000025503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025505 | RLP-112-000025505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025507 | RLP-112-000025508 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025510 | RLP-112-000025512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025516 | RLP-112-000025519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025521 | RLP-112-000025521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025523 | RLP-112-000025524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025527 | RLP-112-000025538 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025540 | RLP-112-000025573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025577 | RLP-112-000025577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025580 | RLP-112-000025591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025593 | RLP-112-000025596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025598 | RLP-112-000025613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025615 | RLP-112-000025615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025617 | RLP-112-000025637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025639 | RLP-112-000025644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025648 | RLP-112-000025648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025652 | RLP-112-000025654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025656 | RLP-112-000025663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025665 | RLP-112-000025665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025668 | RLP-112-000025669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025671 | RLP-112-000025689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025691 | RLP-112-000025706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025708 | RLP-112-000025708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025715 | RLP-112-000025718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025726 | RLP-112-000025726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025729 | RLP-112-000025731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025733 | RLP-112-000025736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025739 | RLP-112-000025740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025742 | RLP-112-000025745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025749 | RLP-112-000025751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025754 | RLP-112-000025754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025756 | RLP-112-000025756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025759 | RLP-112-000025765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025769 | RLP-112-000025769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025773 | RLP-112-000025774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025781 | RLP-112-000025781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025785 | RLP-112-000025785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025788 | RLP-112-000025795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025797 | RLP-112-000025804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025809 | RLP-112-000025809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025816 | RLP-112-000025817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025819 | RLP-112-000025821 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025823 | RLP-112-000025823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025826 | RLP-112-000025829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025831 | RLP-112-000025842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025853 | RLP-112-000025853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025856 | RLP-112-000025856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025863 | RLP-112-000025868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025870 | RLP-112-000025873 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025878 | RLP-112-000025879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025884 | RLP-112-000025891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025894 | RLP-112-000025895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025902 | RLP-112-000025913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025915 | RLP-112-000025920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025927 | RLP-112-000025927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025932 | RLP-112-000025933 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025936 | RLP-112-000025936 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025938 | RLP-112-000025938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025941 | RLP-112-000025944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025946 | RLP-112-000025949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025951 | RLP-112-000025952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025958 | RLP-112-000025963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025965 | RLP-112-000025965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025970 | RLP-112-000025970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025972 | RLP-112-000025973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000025975 | RLP-112-000025975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025978 | RLP-112-000025984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025988 | RLP-112-000025990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025995 | RLP-112-000025995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000025997 | RLP-112-000025999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026001 | RLP-112-000026001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026010 | RLP-112-000026010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026012 | RLP-112-000026016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026019 | RLP-112-000026029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026031 | RLP-112-000026031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026033 | RLP-112-000026034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026036 | RLP-112-000026038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026041 | RLP-112-000026053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026055 | RLP-112-000026056 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026058 | RLP-112-000026060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026066 | RLP-112-000026081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026084 | RLP-112-000026087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026092 | RLP-112-000026092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026094 | RLP-112-000026095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026098 | RLP-112-000026106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026110 | RLP-112-000026116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026118 | RLP-112-000026122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026125 | RLP-112-000026129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026131 | RLP-112-000026132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026134 | RLP-112-000026134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026137 | RLP-112-000026138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026140 | RLP-112-000026152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026154 | RLP-112-000026200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026203 | RLP-112-000026252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026254 | RLP-112-000026258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026262 | RLP-112-000026266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026268 | RLP-112-000026268 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026271 | RLP-112-000026283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026285 | RLP-112-000026290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026294 | RLP-112-000026295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026297 | RLP-112-000026304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026306 | RLP-112-000026310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026312 | RLP-112-000026314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026316 | RLP-112-000026320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026324 | RLP-112-000026324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026326 | RLP-112-000026334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026337 | RLP-112-000026338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026340 | RLP-112-000026354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026357 | RLP-112-000026358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026372 | RLP-112-000026374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026377 | RLP-112-000026377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026379 | RLP-112-000026379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026381 | RLP-112-000026381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026383 | RLP-112-000026391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026394 | RLP-112-000026394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026396 | RLP-112-000026400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026402 | RLP-112-000026428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026430 | RLP-112-000026439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026441 | RLP-112-000026442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026444 | RLP-112-000026444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026446 | RLP-112-000026455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026457 | RLP-112-000026458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026461 | RLP-112-000026462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026466 | RLP-112-000026471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026474 | RLP-112-000026477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026483 | RLP-112-000026499 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026502 | RLP-112-000026541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026552 | RLP-112-000026570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026572 | RLP-112-000026575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026577 | RLP-112-000026577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026579 | RLP-112-000026579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026581 | RLP-112-000026582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026587 | RLP-112-000026596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026598 | RLP-112-000026599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026601 | RLP-112-000026602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026604 | RLP-112-000026609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026611 | RLP-112-000026639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026641 | RLP-112-000026642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026645 | RLP-112-000026645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026647 | RLP-112-000026648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026650 | RLP-112-000026654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026656 | RLP-112-000026656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026659 | RLP-112-000026663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026668 | RLP-112-000026678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026682 | RLP-112-000026683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026694 | RLP-112-000026695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026701 | RLP-112-000026702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026705 | RLP-112-000026705 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026710 | RLP-112-000026712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026756 | RLP-112-000026758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026763 | RLP-112-000026776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026778 | RLP-112-000026778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026780 | RLP-112-000026785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026788 | RLP-112-000026796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026799 | RLP-112-000026802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026804 | RLP-112-000026806 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026820 | RLP-112-000026820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026825 | RLP-112-000026827 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026829 | RLP-112-000026831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026834 | RLP-112-000026834 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026838 | RLP-112-000026839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026841 | RLP-112-000026847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026851 | RLP-112-000026851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026867 | RLP-112-000026868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026872 | RLP-112-000026874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026899 | RLP-112-000026906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026922 | RLP-112-000026926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026931 | RLP-112-000026939 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026943 | RLP-112-000026947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000026962 | RLP-112-000026971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026973 | RLP-112-000026978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026981 | RLP-112-000026983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026986 | RLP-112-000026986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027002 | RLP-112-000027002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027004 | RLP-112-000027004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027006 | RLP-112-000027006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027008 | RLP-112-000027014 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027037 | RLP-112-000027043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027046 | RLP-112-000027050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027052 | RLP-112-000027055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027060 | RLP-112-000027063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027067 | RLP-112-000027068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027070 | RLP-112-000027070 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027072 | RLP-112-000027076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027078 | RLP-112-000027078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027080 | RLP-112-000027084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027089 | RLP-112-000027092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027098 | RLP-112-000027101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027106 | RLP-112-000027116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027119 | RLP-112-000027123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027125 | RLP-112-000027135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027137 | RLP-112-000027139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027141 | RLP-112-000027152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027154 | RLP-112-000027162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027164 | RLP-112-000027166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027168 | RLP-112-000027185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027188 | RLP-112-000027195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027197 | RLP-112-000027202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027205 | RLP-112-000027206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027229 | RLP-112-000027230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027233 | RLP-112-000027237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027239 | RLP-112-000027239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027241 | RLP-112-000027242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027244 | RLP-112-000027245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027247 | RLP-112-000027257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027274 | RLP-112-000027277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027280 | RLP-112-000027283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027286 | RLP-112-000027292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027295 | RLP-112-000027295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027297 | RLP-112-000027302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027306 | RLP-112-000027309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027311 | RLP-112-000027332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027334 | RLP-112-000027349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027352 | RLP-112-000027363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027365 | RLP-112-000027370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027372 | RLP-112-000027379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027391 | RLP-112-000027392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027395 | RLP-112-000027420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027423 | RLP-112-000027424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027426 | RLP-112-000027427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027432 | RLP-112-000027439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027447 | RLP-112-000027449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027453 | RLP-112-000027454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027469 | RLP-112-000027469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027471 | RLP-112-000027471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027474 | RLP-112-000027479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027488 | RLP-112-000027489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027492 | RLP-112-000027492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027498 | RLP-112-000027509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027513 | RLP-112-000027514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027516 | RLP-112-000027521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027526 | RLP-112-000027526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027528 | RLP-112-000027533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027537 | RLP-112-000027539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027545 | RLP-112-000027545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027549 | RLP-112-000027549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027559 | RLP-112-000027559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027562 | RLP-112-000027563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027580 | RLP-112-000027580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027582 | RLP-112-000027584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027586 | RLP-112-000027589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027596 | RLP-112-000027607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027610 | RLP-112-000027610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027613 | RLP-112-000027619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027622 | RLP-112-000027626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027628 | RLP-112-000027629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027647 | RLP-112-000027647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027656 | RLP-112-000027657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027659 | RLP-112-000027662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027669 | RLP-112-000027670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027672 | RLP-112-000027673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027676 | RLP-112-000027676 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027678 | RLP-112-000027678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027680 | RLP-112-000027680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027688 | RLP-112-000027691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027694 | RLP-112-000027694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027701 | RLP-112-000027706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027709 | RLP-112-000027710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027712 | RLP-112-000027713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027717 | RLP-112-000027720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027726 | RLP-112-000027726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027730 | RLP-112-000027730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027735 | RLP-112-000027736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027738 | RLP-112-000027739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027742 | RLP-112-000027745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027747 | RLP-112-000027751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027754 | RLP-112-000027769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027772 | RLP-112-000027775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027778 | RLP-112-000027779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027782 | RLP-112-000027816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027819 | RLP-112-000027820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027826 | RLP-112-000027826 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027832 | RLP-112-000027833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027835 | RLP-112-000027849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027852 | RLP-112-000027853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027855 | RLP-112-000027861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027864 | RLP-112-000027866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027868 | RLP-112-000027875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027881 | RLP-112-000027886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027903 | RLP-112-000027921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027923 | RLP-112-000027943 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027945 | RLP-112-000027946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027948 | RLP-112-000027970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027974 | RLP-112-000027980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027982 | RLP-112-000027982 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027984 | RLP-112-000027984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027987 | RLP-112-000027999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028001 | RLP-112-000028006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028010 | RLP-112-000028019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028021 | RLP-112-000028023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028027 | RLP-112-000028042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028044 | RLP-112-000028062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028064 | RLP-112-000028071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028073 | RLP-112-000028079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028081 | RLP-112-000028088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028090 | RLP-112-000028090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028106 | RLP-112-000028106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028108 | RLP-112-000028120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028122 | RLP-112-000028122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028124 | RLP-112-000028127 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028129 | RLP-112-000028139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028141 | RLP-112-000028142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028148 | RLP-112-000028152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028154 | RLP-112-000028163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028165 | RLP-112-000028197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028199 | RLP-112-000028199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028202 | RLP-112-000028203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028206 | RLP-112-000028207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028209 | RLP-112-000028210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028212 | RLP-112-000028212 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028214 | RLP-112-000028215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028217 | RLP-112-000028240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028242 | RLP-112-000028243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028246 | RLP-112-000028272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028275 | RLP-112-000028275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028278 | RLP-112-000028280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028285 | RLP-112-000028285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028288 | RLP-112-000028299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028301 | RLP-112-000028302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028304 | RLP-112-000028306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028308 | RLP-112-000028308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028310 | RLP-112-000028315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028322 | RLP-112-000028324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028331 | RLP-112-000028333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028335 | RLP-112-000028342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028350 | RLP-112-000028354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028356 | RLP-112-000028375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028380 | RLP-112-000028385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028388 | RLP-112-000028390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028393 | RLP-112-000028400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028402 | RLP-112-000028405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028407 | RLP-112-000028413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028417 | RLP-112-000028420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028424 | RLP-112-000028425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028427 | RLP-112-000028447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028451 | RLP-112-000028451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028455 | RLP-112-000028455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028457 | RLP-112-000028464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028483 | RLP-112-000028483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028513 | RLP-112-000028525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028530 | RLP-112-000028543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028545 | RLP-112-000028545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028547 | RLP-112-000028549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028551 | RLP-112-000028551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028553 | RLP-112-000028553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028558 | RLP-112-000028561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028563 | RLP-112-000028564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028566 | RLP-112-000028566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028568 | RLP-112-000028568 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028570 | RLP-112-000028576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028580 | RLP-112-000028584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028587 | RLP-112-000028592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028594 | RLP-112-000028597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028599 | RLP-112-000028600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028602 | RLP-112-000028603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028605 | RLP-112-000028608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028610 | RLP-112-000028610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028612 | RLP-112-000028612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028614 | RLP-112-000028614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028616 | RLP-112-000028619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028635 | RLP-112-000028645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028649 | RLP-112-000028649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028652 | RLP-112-000028661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028663 | RLP-112-000028685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028687 | RLP-112-000028687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028704 | RLP-112-000028709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028712 | RLP-112-000028712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028714 | RLP-112-000028715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028720 | RLP-112-000028733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028735 | RLP-112-000028738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028741 | RLP-112-000028742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028744 | RLP-112-000028744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028748 | RLP-112-000028751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028758 | RLP-112-000028760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028764 | RLP-112-000028765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028772 | RLP-112-000028776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028778 | RLP-112-000028782 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028784 | RLP-112-000028792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028794 | RLP-112-000028796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028798 | RLP-112-000028847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028854 | RLP-112-000028855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028858 | RLP-112-000028858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028894 | RLP-112-000028947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028953 | RLP-112-000028953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028956 | RLP-112-000028958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000028978 | RLP-112-000028995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029013 | RLP-112-000029013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029016 | RLP-112-000029025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029028 | RLP-112-000029028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029030 | RLP-112-000029054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029056 | RLP-112-000029056 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029058 | RLP-112-000029058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029060 | RLP-112-000029067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029069 | RLP-112-000029081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029085 | RLP-112-000029104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029114 | RLP-112-000029114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029116 | RLP-112-000029118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029120 | RLP-112-000029135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029139 | RLP-112-000029148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029153 | RLP-112-000029156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029158 | RLP-112-000029159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029162 | RLP-112-000029162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029164 | RLP-112-000029164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029166 | RLP-112-000029172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029174 | RLP-112-000029175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029177 | RLP-112-000029183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029185 | RLP-112-000029194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029196 | RLP-112-000029198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029200 | RLP-112-000029215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029218 | RLP-112-000029222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029224 | RLP-112-000029231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029233 | RLP-112-000029233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029235 | RLP-112-000029244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029246 | RLP-112-000029267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029273 | RLP-112-000029276 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029278 | RLP-112-000029290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029292 | RLP-112-000029298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029300 | RLP-112-000029307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029310 | RLP-112-000029314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029318 | RLP-112-000029320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029327 | RLP-112-000029328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029335 | RLP-112-000029335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029337 | RLP-112-000029342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029345 | RLP-112-000029345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029349 | RLP-112-000029350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029358 | RLP-112-000029372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029374 | RLP-112-000029374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029378 | RLP-112-000029380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029382 | RLP-112-000029384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029387 | RLP-112-000029389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029391 | RLP-112-000029391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029395 | RLP-112-000029395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029398 | RLP-112-000029400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029402 | RLP-112-000029406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029412 | RLP-112-000029412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029414 | RLP-112-000029414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029432 | RLP-112-000029433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029440 | RLP-112-000029441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029443 | RLP-112-000029451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029457 | RLP-112-000029461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029464 | RLP-112-000029488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029490 | RLP-112-000029497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029499 | RLP-112-000029501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029503 | RLP-112-000029509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029516 | RLP-112-000029519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029521 | RLP-112-000029521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029523 | RLP-112-000029527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029529 | RLP-112-000029533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029537 | RLP-112-000029537 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029540 | RLP-112-000029545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029548 | RLP-112-000029552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029558 | RLP-112-000029571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029574 | RLP-112-000029575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029577 | RLP-112-000029594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029598 | RLP-112-000029614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029623 | RLP-112-000029624 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029626 | RLP-112-000029626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029631 | RLP-112-000029636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029638 | RLP-112-000029639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029641 | RLP-112-000029643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029645 | RLP-112-000029649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029651 | RLP-112-000029662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029669 | RLP-112-000029674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029676 | RLP-112-000029679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029681 | RLP-112-000029684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029687 | RLP-112-000029687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029694 | RLP-112-000029694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029709 | RLP-112-000029711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029714 | RLP-112-000029714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029718 | RLP-112-000029722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029724 | RLP-112-000029727 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029729 | RLP-112-000029738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029741 | RLP-112-000029745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029748 | RLP-112-000029756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029758 | RLP-112-000029758 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029760 | RLP-112-000029764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029776 | RLP-112-000029784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029791 | RLP-112-000029794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029796 | RLP-112-000029803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029805 | RLP-112-000029805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029809 | RLP-112-000029814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029818 | RLP-112-000029822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029826 | RLP-112-000029837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029839 | RLP-112-000029839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029852 | RLP-112-000029854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029856 | RLP-112-000029866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029868 | RLP-112-000029872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029875 | RLP-112-000029876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029879 | RLP-112-000029879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029882 | RLP-112-000029885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029888 | RLP-112-000029891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029893 | RLP-112-000029897 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029899 | RLP-112-000029901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029904 | RLP-112-000029904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029907 | RLP-112-000029907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029912 | RLP-112-000029912 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029915 | RLP-112-000029916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029918 | RLP-112-000029922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029924 | RLP-112-000029924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029926 | RLP-112-000029926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029930 | RLP-112-000029935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029937 | RLP-112-000029940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029943 | RLP-112-000029952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029954 | RLP-112-000029958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029960 | RLP-112-000029960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029962 | RLP-112-000029966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029969 | RLP-112-000029969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029972 | RLP-112-000029973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029976 | RLP-112-000029977 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029979 | RLP-112-000029983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029985 | RLP-112-000029985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029987 | RLP-112-000029987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029989 | RLP-112-000029991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000029993 | RLP-112-000029993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029995 | RLP-112-000029997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029999 | RLP-112-000030047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030049 | RLP-112-000030049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030052 | RLP-112-000030054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030056 | RLP-112-000030060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030062 | RLP-112-000030066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030068 | RLP-112-000030068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030070 | RLP-112-000030070 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030072 | RLP-112-000030077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030092 | RLP-112-000030095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030098 | RLP-112-000030114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030116 | RLP-112-000030119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030124 | RLP-112-000030125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030135 | RLP-112-000030139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030141 | RLP-112-000030142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030145 | RLP-112-000030145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030148 | RLP-112-000030150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030152 | RLP-112-000030152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030154 | RLP-112-000030157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030161 | RLP-112-000030167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030170 | RLP-112-000030171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030173 | RLP-112-000030177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030179 | RLP-112-000030185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030187 | RLP-112-000030187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030189 | RLP-112-000030190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030192 | RLP-112-000030193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030196 | RLP-112-000030196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030198 | RLP-112-000030198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030200 | RLP-112-000030201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030204 | RLP-112-000030206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030208 | RLP-112-000030210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030213 | RLP-112-000030213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030217 | RLP-112-000030217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030220 | RLP-112-000030223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030225 | RLP-112-000030227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030230 | RLP-112-000030230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030235 | RLP-112-000030236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030239 | RLP-112-000030240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030244 | RLP-112-000030244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030250 | RLP-112-000030258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030260 | RLP-112-000030261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030281 | RLP-112-000030283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030286 | RLP-112-000030293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030295 | RLP-112-000030309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030317 | RLP-112-000030317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030319 | RLP-112-000030321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030323 | RLP-112-000030327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030330 | RLP-112-000030335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030337 | RLP-112-000030337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030339 | RLP-112-000030342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030344 | RLP-112-000030346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030349 | RLP-112-000030351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030353 | RLP-112-000030354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030357 | RLP-112-000030359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030363 | RLP-112-000030363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030366 | RLP-112-000030366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030372 | RLP-112-000030375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030380 | RLP-112-000030385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030389 | RLP-112-000030427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030430 | RLP-112-000030434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030436 | RLP-112-000030436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030438 | RLP-112-000030442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030444 | RLP-112-000030444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030448 | RLP-112-000030454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030456 | RLP-112-000030462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030464 | RLP-112-000030466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030471 | RLP-112-000030471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030473 | RLP-112-000030474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030476 | RLP-112-000030476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030479 | RLP-112-000030487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030489 | RLP-112-000030490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030492 | RLP-112-000030494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030497 | RLP-112-000030497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030501 | RLP-112-000030505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030507 | RLP-112-000030507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030512 | RLP-112-000030514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030517 | RLP-112-000030517 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030519 | RLP-112-000030522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030524 | RLP-112-000030525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030528 | RLP-112-000030547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030549 | RLP-112-000030556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030558 | RLP-112-000030559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030563 | RLP-112-000030569 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030572 | RLP-112-000030572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030574 | RLP-112-000030580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030582 | RLP-112-000030584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030586 | RLP-112-000030590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030593 | RLP-112-000030593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030596 | RLP-112-000030638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030640 | RLP-112-000030642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030647 | RLP-112-000030647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030649 | RLP-112-000030650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030653 | RLP-112-000030659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030662 | RLP-112-000030663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030665 | RLP-112-000030681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030684 | RLP-112-000030685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030688 | RLP-112-000030704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030706 | RLP-112-000030715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030721 | RLP-112-000030728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030730 | RLP-112-000030736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030738 | RLP-112-000030738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030740 | RLP-112-000030746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030752 | RLP-112-000030752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030758 | RLP-112-000030767 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030770 | RLP-112-000030770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030772 | RLP-112-000030773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030777 | RLP-112-000030778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030782 | RLP-112-000030786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030792 | RLP-112-000030794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030804 | RLP-112-000030815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030819 | RLP-112-000030820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030822 | RLP-112-000030823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030826 | RLP-112-000030828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030831 | RLP-112-000030840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030842 | RLP-112-000030869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030875 | RLP-112-000030875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030895 | RLP-112-000030899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030901 | RLP-112-000030952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030954 | RLP-112-000030955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030957 | RLP-112-000030959 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030967 | RLP-112-000030976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030978 | RLP-112-000030991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030993 | RLP-112-000030996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031009 | RLP-112-000031009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031011 | RLP-112-000031022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031027 | RLP-112-000031033 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031035 | RLP-112-000031036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031038 | RLP-112-000031039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031043 | RLP-112-000031043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031046 | RLP-112-000031048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031054 | RLP-112-000031054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031065 | RLP-112-000031071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031073 | RLP-112-000031098 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031100 | RLP-112-000031109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031113 | RLP-112-000031114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031126 | RLP-112-000031126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031129 | RLP-112-000031131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031134 | RLP-112-000031156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031159 | RLP-112-000031166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031169 | RLP-112-000031183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031191 | RLP-112-000031194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031196 | RLP-112-000031198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031201 | RLP-112-000031202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031205 | RLP-112-000031223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031226 | RLP-112-000031226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031228 | RLP-112-000031233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031236 | RLP-112-000031236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031240 | RLP-112-000031240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031242 | RLP-112-000031244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031247 | RLP-112-000031255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031258 | RLP-112-000031259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031261 | RLP-112-000031263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031265 | RLP-112-000031272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031274 | RLP-112-000031300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031302 | RLP-112-000031334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031352 | RLP-112-000031368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031374 | RLP-112-000031374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031379 | RLP-112-000031394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031398 | RLP-112-000031401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031405 | RLP-112-000031407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031418 | RLP-112-000031418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031421 | RLP-112-000031421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031424 | RLP-112-000031424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031426 | RLP-112-000031432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031435 | RLP-112-000031442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031444 | RLP-112-000031447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031449 | RLP-112-000031449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031451 | RLP-112-000031451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031454 | RLP-112-000031454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031457 | RLP-112-000031457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031459 | RLP-112-000031461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031464 | RLP-112-000031489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031494 | RLP-112-000031511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031515 | RLP-112-000031523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031526 | RLP-112-000031526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031528 | RLP-112-000031531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031533 | RLP-112-000031533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031535 | RLP-112-000031536 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031539 | RLP-112-000031544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031547 | RLP-112-000031549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031551 | RLP-112-000031553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031555 | RLP-112-000031555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031560 | RLP-112-000031562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031565 | RLP-112-000031566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031570 | RLP-112-000031571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031575 | RLP-112-000031577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031582 | RLP-112-000031585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031588 | RLP-112-000031600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031605 | RLP-112-000031656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031658 | RLP-112-000031659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031662 | RLP-112-000031663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031665 | RLP-112-000031665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031667 | RLP-112-000031667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031672 | RLP-112-000031675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031677 | RLP-112-000031679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031690 | RLP-112-000031690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031692 | RLP-112-000031692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031706 | RLP-112-000031706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031708 | RLP-112-000031709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031717 | RLP-112-000031728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031730 | RLP-112-000031730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031734 | RLP-112-000031734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031740 | RLP-112-000031742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031745 | RLP-112-000031753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031757 | RLP-112-000031757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031761 | RLP-112-000031770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031774 | RLP-112-000031781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031790 | RLP-112-000031796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031801 | RLP-112-000031803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031811 | RLP-112-000031811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031815 | RLP-112-000031816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031820 | RLP-112-000031823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031825 | RLP-112-000031827 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031831 | RLP-112-000031838 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031841 | RLP-112-000031841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031844 | RLP-112-000031844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031846 | RLP-112-000031848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031859 | RLP-112-000031864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031871 | RLP-112-000031875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031877 | RLP-112-000031893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031895 | RLP-112-000031906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031910 | RLP-112-000031910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031913 | RLP-112-000031915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031917 | RLP-112-000031917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031948 | RLP-112-000031950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031957 | RLP-112-000031960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031962 | RLP-112-000031962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031964 | RLP-112-000031964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031971 | RLP-112-000031971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031977 | RLP-112-000031983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031990 | RLP-112-000031992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031994 | RLP-112-000031996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031999 | RLP-112-000031999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032002 | RLP-112-000032002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032004 | RLP-112-000032004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032007 | RLP-112-000032013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032016 | RLP-112-000032016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032018 | RLP-112-000032019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032024 | RLP-112-000032024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032032 | RLP-112-000032034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032036 | RLP-112-000032042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032044 | RLP-112-000032044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032054 | RLP-112-000032060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032062 | RLP-112-000032068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032070 | RLP-112-000032071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032074 | RLP-112-000032074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032082 | RLP-112-000032082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032084 | RLP-112-000032084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032086 | RLP-112-000032086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032088 | RLP-112-000032088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032090 | RLP-112-000032090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032092 | RLP-112-000032094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032096 | RLP-112-000032096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032098 | RLP-112-000032098 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032100 | RLP-112-000032100 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032106 | RLP-112-000032106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032110 | RLP-112-000032114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032117 | RLP-112-000032117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032122 | RLP-112-000032123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032146 | RLP-112-000032174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032176 | RLP-112-000032177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032179 | RLP-112-000032314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032316 | RLP-112-000032316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032318 | RLP-112-000032319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032323 | RLP-112-000032333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032335 | RLP-112-000032335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032339 | RLP-112-000032342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032346 | RLP-112-000032346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032348 | RLP-112-000032348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032369 | RLP-112-000032371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032374 | RLP-112-000032374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032376 | RLP-112-000032377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032379 | RLP-112-000032410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032413 | RLP-112-000032442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032446 | RLP-112-000032446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032448 | RLP-112-000032454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032461 | RLP-112-000032461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032463 | RLP-112-000032463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032465 | RLP-112-000032465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032467 | RLP-112-000032468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032470 | RLP-112-000032473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032475 | RLP-112-000032475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032477 | RLP-112-000032478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032480 | RLP-112-000032482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032484 | RLP-112-000032495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032497 | RLP-112-000032501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032503 | RLP-112-000032511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032513 | RLP-112-000032515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032522 | RLP-112-000032531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032533 | RLP-112-000032533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032535 | RLP-112-000032549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032551 | RLP-112-000032552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032557 | RLP-112-000032565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032567 | RLP-112-000032573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032575 | RLP-112-000032577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032579 | RLP-112-000032612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032614 | RLP-112-000032617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032622 | RLP-112-000032630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032633 | RLP-112-000032633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032637 | RLP-112-000032637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032639 | RLP-112-000032639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032649 | RLP-112-000032660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032662 | RLP-112-000032666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032669 | RLP-112-000032671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032675 | RLP-112-000032684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032688 | RLP-112-000032688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032692 | RLP-112-000032692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032694 | RLP-112-000032697 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032699 | RLP-112-000032704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032708 | RLP-112-000032710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032713 | RLP-112-000032714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032720 | RLP-112-000032722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032724 | RLP-112-000032728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032730 | RLP-112-000032730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032732 | RLP-112-000032747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032750 | RLP-112-000032751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032756 | RLP-112-000032762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032764 | RLP-112-000032768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032771 | RLP-112-000032772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032774 | RLP-112-000032777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032779 | RLP-112-000032787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032789 | RLP-112-000032789 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032791 | RLP-112-000032793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032795 | RLP-112-000032795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032797 | RLP-112-000032799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032803 | RLP-112-000032804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032807 | RLP-112-000032807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000032812 | RLP-112-000032816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032820 | RLP-112-000032823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032829 | RLP-112-000032844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032849 | RLP-112-000032852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032854 | RLP-112-000033012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033014 | RLP-112-000033015 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033017 | RLP-112-000033026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033030 | RLP-112-000033030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033032 | RLP-112-000033037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033045 | RLP-112-000033045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033051 | RLP-112-000033051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033053 | RLP-112-000033053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033057 | RLP-112-000033059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033066 | RLP-112-000033068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033070 | RLP-112-000033070 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033077 | RLP-112-000033077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033080 | RLP-112-000033080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033082 | RLP-112-000033082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033084 | RLP-112-000033084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033086 | RLP-112-000033090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033092 | RLP-112-000033099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033101 | RLP-112-000033112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033114 | RLP-112-000033114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033117 | RLP-112-000033129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033137 | RLP-112-000033137 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033139 | RLP-112-000033149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033158 | RLP-112-000033163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033165 | RLP-112-000033175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033180 | RLP-112-000033183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033186 | RLP-112-000033188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033190 | RLP-112-000033191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033194 | RLP-112-000033202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033205 | RLP-112-000033213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033215 | RLP-112-000033218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033221 | RLP-112-000033224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033227 | RLP-112-000033227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033229 | RLP-112-000033231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033233 | RLP-112-000033234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033238 | RLP-112-000033238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033241 | RLP-112-000033241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033244 | RLP-112-000033245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033247 | RLP-112-000033250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033253 | RLP-112-000033257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033259 | RLP-112-000033265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033267 | RLP-112-000033268 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033270 | RLP-112-000033272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033278 | RLP-112-000033282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033284 | RLP-112-000033286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033288 | RLP-112-000033291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033293 | RLP-112-000033297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033301 | RLP-112-000033302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033305 | RLP-112-000033310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033328 | RLP-112-000033331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033334 | RLP-112-000033343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033347 | RLP-112-000033348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033350 | RLP-112-000033354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033356 | RLP-112-000033357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033364 | RLP-112-000033385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033390 | RLP-112-000033391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033393 | RLP-112-000033404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033406 | RLP-112-000033406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033408 | RLP-112-000033411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033414 | RLP-112-000033422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033431 | RLP-112-000033433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033436 | RLP-112-000033445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033447 | RLP-112-000033453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033456 | RLP-112-000033462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033471 | RLP-112-000033477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033481 | RLP-112-000033481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033484 | RLP-112-000033512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033517 | RLP-112-000033518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033520 | RLP-112-000033533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033536 | RLP-112-000033536 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033539 | RLP-112-000033543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033565 | RLP-112-000033568 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033579 | RLP-112-000033584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033589 | RLP-112-000033598 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033605 | RLP-112-000033608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033611 | RLP-112-000033612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033615 | RLP-112-000033619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033622 | RLP-112-000033623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033628 | RLP-112-000033631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033635 | RLP-112-000033642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033644 | RLP-112-000033649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033652 | RLP-112-000033653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033655 | RLP-112-000033655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033657 | RLP-112-000033658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033662 | RLP-112-000033683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033692 | RLP-112-000033694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033697 | RLP-112-000033707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033711 | RLP-112-000033713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033715 | RLP-112-000033715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033718 | RLP-112-000033721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033724 | RLP-112-000033724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033735 | RLP-112-000033736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033743 | RLP-112-000033756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033758 | RLP-112-000033802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033807 | RLP-112-000033811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033813 | RLP-112-000033814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033817 | RLP-112-000033817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033821 | RLP-112-000033823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033825 | RLP-112-000033825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033829 | RLP-112-000033829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033833 | RLP-112-000033836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033838 | RLP-112-000033847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033852 | RLP-112-000033852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033856 | RLP-112-000033856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033858 | RLP-112-000033858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033861 | RLP-112-000033870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033874 | RLP-112-000033877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033879 | RLP-112-000033882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033884 | RLP-112-000033896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033901 | RLP-112-000033902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033906 | RLP-112-000033915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033945 | RLP-112-000033946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033951 | RLP-112-000033956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033958 | RLP-112-000033958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033961 | RLP-112-000033961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033964 | RLP-112-000033968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033972 | RLP-112-000033973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033975 | RLP-112-000033975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033981 | RLP-112-000033989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033992 | RLP-112-000033994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033999 | RLP-112-000034003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034006 | RLP-112-000034007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034016 | RLP-112-000034032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034039 | RLP-112-000034044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034046 | RLP-112-000034047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034049 | RLP-112-000034049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034051 | RLP-112-000034053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034056 | RLP-112-000034064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034074 | RLP-112-000034092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034094 | RLP-112-000034099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034102 | RLP-112-000034103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034105 | RLP-112-000034108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034110 | RLP-112-000034126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034128 | RLP-112-000034131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034134 | RLP-112-000034138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034140 | RLP-112-000034144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034146 | RLP-112-000034146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034159 | RLP-112-000034180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034184 | RLP-112-000034185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034206 | RLP-112-000034206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034210 | RLP-112-000034210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034219 | RLP-112-000034219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034221 | RLP-112-000034222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034230 | RLP-112-000034234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034236 | RLP-112-000034238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034240 | RLP-112-000034242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034246 | RLP-112-000034246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034256 | RLP-112-000034256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034258 | RLP-112-000034258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034266 | RLP-112-000034266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034270 | RLP-112-000034277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034279 | RLP-112-000034283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034285 | RLP-112-000034307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034313 | RLP-112-000034318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034321 | RLP-112-000034323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034325 | RLP-112-000034328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034333 | RLP-112-000034341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034346 | RLP-112-000034363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034373 | RLP-112-000034377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034380 | RLP-112-000034382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034384 | RLP-112-000034389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034392 | RLP-112-000034392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034394 | RLP-112-000034395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034399 | RLP-112-000034406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034410 | RLP-112-000034410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034413 | RLP-112-000034414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034417 | RLP-112-000034419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034422 | RLP-112-000034422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034427 | RLP-112-000034444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034450 | RLP-112-000034451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034456 | RLP-112-000034462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034466 | RLP-112-000034470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034473 | RLP-112-000034474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034476 | RLP-112-000034478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034481 | RLP-112-000034490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034493 | RLP-112-000034493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034496 | RLP-112-000034497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034499 | RLP-112-000034504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034508 | RLP-112-000034512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034514 | RLP-112-000034516 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034519 | RLP-112-000034519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034523 | RLP-112-000034527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034533 | RLP-112-000034534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034537 | RLP-112-000034539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034541 | RLP-112-000034552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034554 | RLP-112-000034554 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034556 | RLP-112-000034559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034562 | RLP-112-000034562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034564 | RLP-112-000034565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034573 | RLP-112-000034574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034576 | RLP-112-000034579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034581 | RLP-112-000034583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034585 | RLP-112-000034585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034587 | RLP-112-000034589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034591 | RLP-112-000034592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034595 | RLP-112-000034596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034604 | RLP-112-000034607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034612 | RLP-112-000034613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034618 | RLP-112-000034618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034625 | RLP-112-000034631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034633 | RLP-112-000034638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034641 | RLP-112-000034644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034651 | RLP-112-000034652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034654 | RLP-112-000034654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034656 | RLP-112-000034660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034663 | RLP-112-000034669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034694 | RLP-112-000034696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034699 | RLP-112-000034702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034707 | RLP-112-000034708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034712 | RLP-112-000034712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034715 | RLP-112-000034715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034719 | RLP-112-000034733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034735 | RLP-112-000034743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034745 | RLP-112-000034746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034748 | RLP-112-000034753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034757 | RLP-112-000034772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034775 | RLP-112-000034778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034781 | RLP-112-000034784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034787 | RLP-112-000034793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034796 | RLP-112-000034800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034803 | RLP-112-000034803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034806 | RLP-112-000034848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034851 | RLP-112-000034851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034853 | RLP-112-000034856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034865 | RLP-112-000034867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034870 | RLP-112-000034870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034874 | RLP-112-000034897 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034899 | RLP-112-000034903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034907 | RLP-112-000034908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034910 | RLP-112-000034923 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034925 | RLP-112-000034931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034934 | RLP-112-000034934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034936 | RLP-112-000034938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034941 | RLP-112-000034950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034952 | RLP-112-000034956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034958 | RLP-112-000034958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034960 | RLP-112-000034967 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034972 | RLP-112-000034996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034998 | RLP-112-000034998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035000 | RLP-112-000035001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035006 | RLP-112-000035012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035019 | RLP-112-000035030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035033 | RLP-112-000035033 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035044 | RLP-112-000035059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035065 | RLP-112-000035079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035084 | RLP-112-000035084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035087 | RLP-112-000035091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035098 | RLP-112-000035098 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035105 | RLP-112-000035109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035111 | RLP-112-000035113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035115 | RLP-112-000035116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035119 | RLP-112-000035120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035126 | RLP-112-000035126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035128 | RLP-112-000035128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035155 | RLP-112-000035167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035170 | RLP-112-000035174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035178 | RLP-112-000035211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035213 | RLP-112-000035213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035215 | RLP-112-000035217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035219 | RLP-112-000035220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035222 | RLP-112-000035223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035226 | RLP-112-000035227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035229 | RLP-112-000035229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035232 | RLP-112-000035232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035235 | RLP-112-000035238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035242 | RLP-112-000035249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035251 | RLP-112-000035254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035267 | RLP-112-000035271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035273 | RLP-112-000035273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035277 | RLP-112-000035280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035283 | RLP-112-000035284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035286 | RLP-112-000035303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035306 | RLP-112-000035306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035308 | RLP-112-000035309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035313 | RLP-112-000035321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035323 | RLP-112-000035325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035330 | RLP-112-000035331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035335 | RLP-112-000035337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035339 | RLP-112-000035341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035343 | RLP-112-000035356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035358 | RLP-112-000035358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035362 | RLP-112-000035383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035388 | RLP-112-000035390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035392 | RLP-112-000035409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035413 | RLP-112-000035415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035418 | RLP-112-000035418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035421 | RLP-112-000035421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035423 | RLP-112-000035423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035425 | RLP-112-000035433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035435 | RLP-112-000035443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035448 | RLP-112-000035448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035455 | RLP-112-000035461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035463 | RLP-112-000035463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035465 | RLP-112-000035465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035476 | RLP-112-000035476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035481 | RLP-112-000035484 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035487 | RLP-112-000035489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035492 | RLP-112-000035495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035497 | RLP-112-000035497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035499 | RLP-112-000035500 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035502 | RLP-112-000035502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035504 | RLP-112-000035505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035507 | RLP-112-000035507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035512 | RLP-112-000035518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035528 | RLP-112-000035541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035544 | RLP-112-000035545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035552 | RLP-112-000035553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035557 | RLP-112-000035591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035593 | RLP-112-000035593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035596 | RLP-112-000035606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035621 | RLP-112-000035621 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035629 | RLP-112-000035629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035632 | RLP-112-000035632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035636 | RLP-112-000035639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035644 | RLP-112-000035650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035652 | RLP-112-000035652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035654 | RLP-112-000035669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035671 | RLP-112-000035671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035674 | RLP-112-000035677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035679 | RLP-112-000035679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035681 | RLP-112-000035701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035703 | RLP-112-000035711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035714 | RLP-112-000035754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035756 | RLP-112-000035761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035763 | RLP-112-000035773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035775 | RLP-112-000035775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035778 | RLP-112-000035778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035780 | RLP-112-000035780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035782 | RLP-112-000035784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035786 | RLP-112-000035790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035792 | RLP-112-000035800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035803 | RLP-112-000035804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035807 | RLP-112-000035808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035810 | RLP-112-000035810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035812 | RLP-112-000035823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035828 | RLP-112-000035828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035830 | RLP-112-000035841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035843 | RLP-112-000035848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035850 | RLP-112-000035853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035857 | RLP-112-000035859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035862 | RLP-112-000035862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035865 | RLP-112-000035867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035869 | RLP-112-000035869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035872 | RLP-112-000035872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035874 | RLP-112-000035890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035904 | RLP-112-000035914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035916 | RLP-112-000035929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035931 | RLP-112-000035938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035940 | RLP-112-000035953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035956 | RLP-112-000035960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035962 | RLP-112-000035963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035965 | RLP-112-000035968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035974 | RLP-112-000035975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035978 | RLP-112-000035978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035982 | RLP-112-000035982 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035985 | RLP-112-000035985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035987 | RLP-112-000035991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035997 | RLP-112-000035999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036003 | RLP-112-000036005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036007 | RLP-112-000036009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036013 | RLP-112-000036018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036020 | RLP-112-000036023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036025 | RLP-112-000036029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036032 | RLP-112-000036047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036051 | RLP-112-000036059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036061 | RLP-112-000036069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036078 | RLP-112-000036092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036094 | RLP-112-000036094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036096 | RLP-112-000036096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036099 | RLP-112-000036106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036110 | RLP-112-000036114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036116 | RLP-112-000036116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036121 | RLP-112-000036124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036128 | RLP-112-000036134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036136 | RLP-112-000036138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036143 | RLP-112-000036145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036153 | RLP-112-000036153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036162 | RLP-112-000036163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036166 | RLP-112-000036176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036178 | RLP-112-000036185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036187 | RLP-112-000036187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036190 | RLP-112-000036193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036195 | RLP-112-000036195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036205 | RLP-112-000036205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036210 | RLP-112-000036210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036214 | RLP-112-000036215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036218 | RLP-112-000036222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036225 | RLP-112-000036225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036227 | RLP-112-000036235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036238 | RLP-112-000036240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036245 | RLP-112-000036251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036254 | RLP-112-000036264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036267 | RLP-112-000036270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036272 | RLP-112-000036273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036275 | RLP-112-000036280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036285 | RLP-112-000036286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036288 | RLP-112-000036293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036295 | RLP-112-000036295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036297 | RLP-112-000036301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036303 | RLP-112-000036303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036305 | RLP-112-000036313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036318 | RLP-112-000036319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036322 | RLP-112-000036322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036324 | RLP-112-000036324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036327 | RLP-112-000036329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036331 | RLP-112-000036331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036335 | RLP-112-000036335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036337 | RLP-112-000036339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036342 | RLP-112-000036342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036345 | RLP-112-000036346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036351 | RLP-112-000036359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036361 | RLP-112-000036361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036363 | RLP-112-000036368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036387 | RLP-112-000036391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036394 | RLP-112-000036400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036402 | RLP-112-000036402 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036404 | RLP-112-000036404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036407 | RLP-112-000036410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036413 | RLP-112-000036420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036424 | RLP-112-000036430 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036434 | RLP-112-000036437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036439 | RLP-112-000036440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036451 | RLP-112-000036451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036454 | RLP-112-000036472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036474 | RLP-112-000036478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036480 | RLP-112-000036481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036483 | RLP-112-000036484 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036490 | RLP-112-000036494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036496 | RLP-112-000036502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036504 | RLP-112-000036504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036510 | RLP-112-000036520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036522 | RLP-112-000036526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036533 | RLP-112-000036533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036545 | RLP-112-000036551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036557 | RLP-112-000036560 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036562 | RLP-112-000036572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036574 | RLP-112-000036575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036585 | RLP-112-000036587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036591 | RLP-112-000036592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036596 | RLP-112-000036597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036599 | RLP-112-000036604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036606 | RLP-112-000036606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036608 | RLP-112-000036609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036611 | RLP-112-000036612 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036614 | RLP-112-000036615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036617 | RLP-112-000036617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036622 | RLP-112-000036623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036644 | RLP-112-000036646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036649 | RLP-112-000036650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036665 | RLP-112-000036671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036673 | RLP-112-000036679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036682 | RLP-112-000036689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036694 | RLP-112-000036702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036704 | RLP-112-000036710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036712 | RLP-112-000036712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036714 | RLP-112-000036717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036719 | RLP-112-000036721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036724 | RLP-112-000036724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036727 | RLP-112-000036737 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036741 | RLP-112-000036778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036784 | RLP-112-000036784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036787 | RLP-112-000036787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036799 | RLP-112-000036807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036826 | RLP-112-000036844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036847 | RLP-112-000036847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036849 | RLP-112-000036852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036854 | RLP-112-000036854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036857 | RLP-112-000036857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036859 | RLP-112-000036862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036868 | RLP-112-000036870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036872 | RLP-112-000036872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036897 | RLP-112-000036897 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036899 | RLP-112-000036901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036910 | RLP-112-000036913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036916 | RLP-112-000036919 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036921 | RLP-112-000036924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036926 | RLP-112-000036939 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036942 | RLP-112-000036944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036946 | RLP-112-000036968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036971 | RLP-112-000036975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036979 | RLP-112-000036979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036985 | RLP-112-000036985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036993 | RLP-112-000037005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037008 | RLP-112-000037011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037014 | RLP-112-000037022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037026 | RLP-112-000037030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037056 | RLP-112-000037057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037059 | RLP-112-000037061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037064 | RLP-112-000037064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037066 | RLP-112-000037066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037071 | RLP-112-000037093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037095 | RLP-112-000037097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037099 | RLP-112-000037102 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037104 | RLP-112-000037104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037107 | RLP-112-000037110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037112 | RLP-112-000037112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037119 | RLP-112-000037119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037121 | RLP-112-000037123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037130 | RLP-112-000037131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037134 | RLP-112-000037134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037141 | RLP-112-000037149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037154 | RLP-112-000037162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037164 | RLP-112-000037166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037168 | RLP-112-000037168 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037172 | RLP-112-000037177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037187 | RLP-112-000037189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037191 | RLP-112-000037192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037195 | RLP-112-000037197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037207 | RLP-112-000037208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037215 | RLP-112-000037217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037219 | RLP-112-000037219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037230 | RLP-112-000037232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037235 | RLP-112-000037236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037238 | RLP-112-000037238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037240 | RLP-112-000037248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037254 | RLP-112-000037255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037258 | RLP-112-000037266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037268 | RLP-112-000037269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037271 | RLP-112-000037272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037274 | RLP-112-000037274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037276 | RLP-112-000037285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037288 | RLP-112-000037288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037290 | RLP-112-000037297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037303 | RLP-112-000037303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037305 | RLP-112-000037305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037307 | RLP-112-000037308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037311 | RLP-112-000037319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037324 | RLP-112-000037324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037328 | RLP-112-000037336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037338 | RLP-112-000037338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037341 | RLP-112-000037343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037345 | RLP-112-000037351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037356 | RLP-112-000037356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037360 | RLP-112-000037360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037362 | RLP-112-000037378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037380 | RLP-112-000037380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037382 | RLP-112-000037387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037389 | RLP-112-000037397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037399 | RLP-112-000037406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037408 | RLP-112-000037417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037419 | RLP-112-000037421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037423 | RLP-112-000037424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037429 | RLP-112-000037429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037431 | RLP-112-000037432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037436 | RLP-112-000037440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037442 | RLP-112-000037449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037451 | RLP-112-000037451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037453 | RLP-112-000037454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037459 | RLP-112-000037459 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037463 | RLP-112-000037467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037470 | RLP-112-000037470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037473 | RLP-112-000037474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037476 | RLP-112-000037477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037479 | RLP-112-000037479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037483 | RLP-112-000037488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037513 | RLP-112-000037515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037519 | RLP-112-000037522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037527 | RLP-112-000037527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037529 | RLP-112-000037531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037533 | RLP-112-000037540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037542 | RLP-112-000037544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037546 | RLP-112-000037550 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037552 | RLP-112-000037552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037554 | RLP-112-000037554 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037558 | RLP-112-000037558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037560 | RLP-112-000037569 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037573 | RLP-112-000037576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037580 | RLP-112-000037588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037607 | RLP-112-000037607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037617 | RLP-112-000037621 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037626 | RLP-112-000037627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037629 | RLP-112-000037630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037632 | RLP-112-000037632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037634 | RLP-112-000037636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037643 | RLP-112-000037649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037651 | RLP-112-000037651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037653 | RLP-112-000037659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037661 | RLP-112-000037669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037672 | RLP-112-000037674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037676 | RLP-112-000037677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037690 | RLP-112-000037691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037693 | RLP-112-000037698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037701 | RLP-112-000037703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037709 | RLP-112-000037712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037714 | RLP-112-000037717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037719 | RLP-112-000037729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037731 | RLP-112-000037737 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037740 | RLP-112-000037740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037742 | RLP-112-000037743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037745 | RLP-112-000037745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037747 | RLP-112-000037755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037758 | RLP-112-000037761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037763 | RLP-112-000037764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037774 | RLP-112-000037782 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037784 | RLP-112-000037790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037802 | RLP-112-000037805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037807 | RLP-112-000037809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037815 | RLP-112-000037816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037820 | RLP-112-000037820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037835 | RLP-112-000037835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037838 | RLP-112-000037842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037844 | RLP-112-000037847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037849 | RLP-112-000037849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037851 | RLP-112-000037853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037859 | RLP-112-000037859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037861 | RLP-112-000037862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037864 | RLP-112-000037865 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037870 | RLP-112-000037870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037872 | RLP-112-000037872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037875 | RLP-112-000037875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037884 | RLP-112-000037900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037908 | RLP-112-000037908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037910 | RLP-112-000037915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037917 | RLP-112-000037921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037923 | RLP-112-000037923 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037926 | RLP-112-000037926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037942 | RLP-112-000037955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037958 | RLP-112-000037960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037962 | RLP-112-000037973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037976 | RLP-112-000037976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037979 | RLP-112-000037981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000037984 | RLP-112-000037984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037986 | RLP-112-000037996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037999 | RLP-112-000038000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038002 | RLP-112-000038006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038012 | RLP-112-000038017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038021 | RLP-112-000038023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038026 | RLP-112-000038028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038033 | RLP-112-000038045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038047 | RLP-112-000038047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038049 | RLP-112-000038050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038052 | RLP-112-000038053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038063 | RLP-112-000038067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038069 | RLP-112-000038091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038096 | RLP-112-000038096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038098 | RLP-112-000038099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038102 | RLP-112-000038103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038105 | RLP-112-000038107 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038110 | RLP-112-000038112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038115 | RLP-112-000038117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038120 | RLP-112-000038125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038128 | RLP-112-000038135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038137 | RLP-112-000038140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038142 | RLP-112-000038145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038147 | RLP-112-000038147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038149 | RLP-112-000038153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038155 | RLP-112-000038160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038166 | RLP-112-000038166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038170 | RLP-112-000038175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038183 | RLP-112-000038197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038227 | RLP-112-000038228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038231 | RLP-112-000038231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038238 | RLP-112-000038264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038269 | RLP-112-000038274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038276 | RLP-112-000038281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038285 | RLP-112-000038287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038289 | RLP-112-000038290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038294 | RLP-112-000038298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038300 | RLP-112-000038300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038302 | RLP-112-000038302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038304 | RLP-112-000038305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038308 | RLP-112-000038309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038312 | RLP-112-000038320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038323 | RLP-112-000038328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038334 | RLP-112-000038335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038337 | RLP-112-000038337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038339 | RLP-112-000038346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038351 | RLP-112-000038351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038355 | RLP-112-000038355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038357 | RLP-112-000038357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038362 | RLP-112-000038366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038368 | RLP-112-000038373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038378 | RLP-112-000038382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038389 | RLP-112-000038399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038401 | RLP-112-000038401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038404 | RLP-112-000038404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038408 | RLP-112-000038418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038420 | RLP-112-000038422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038424 | RLP-112-000038427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038429 | RLP-112-000038432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038435 | RLP-112-000038437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038439 | RLP-112-000038448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038451 | RLP-112-000038455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038458 | RLP-112-000038464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038466 | RLP-112-000038466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038469 | RLP-112-000038470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038473 | RLP-112-000038473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038475 | RLP-112-000038477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038481 | RLP-112-000038483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038488 | RLP-112-000038489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038491 | RLP-112-000038494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038496 | RLP-112-000038496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038506 | RLP-112-000038513 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038518 | RLP-112-000038527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038529 | RLP-112-000038548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038550 | RLP-112-000038559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038563 | RLP-112-000038577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038581 | RLP-112-000038585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038590 | RLP-112-000038590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038592 | RLP-112-000038595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038598 | RLP-112-000038600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038605 | RLP-112-000038605 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038607 | RLP-112-000038611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038616 | RLP-112-000038616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038619 | RLP-112-000038630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038632 | RLP-112-000038633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038636 | RLP-112-000038637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038642 | RLP-112-000038642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038648 | RLP-112-000038649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038654 | RLP-112-000038654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038663 | RLP-112-000038674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038676 | RLP-112-000038683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038686 | RLP-112-000038690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038693 | RLP-112-000038693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038696 | RLP-112-000038700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038703 | RLP-112-000038707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038709 | RLP-112-000038711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038722 | RLP-112-000038722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038724 | RLP-112-000038724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038728 | RLP-112-000038728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038730 | RLP-112-000038730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038732 | RLP-112-000038732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038734 | RLP-112-000038734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038736 | RLP-112-000038741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038744 | RLP-112-000038746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038748 | RLP-112-000038754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038762 | RLP-112-000038770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038772 | RLP-112-000038775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038788 | RLP-112-000038788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038794 | RLP-112-000038797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038803 | RLP-112-000038804 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038806 | RLP-112-000038816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038818 | RLP-112-000038819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038823 | RLP-112-000038824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038844 | RLP-112-000038846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038849 | RLP-112-000038867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038870 | RLP-112-000038870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038878 | RLP-112-000038880 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038883 | RLP-112-000038884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038886 | RLP-112-000038888 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038890 | RLP-112-000038894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038896 | RLP-112-000038897 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038899 | RLP-112-000038899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038901 | RLP-112-000038901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038903 | RLP-112-000038906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038908 | RLP-112-000038918 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038924 | RLP-112-000038924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038931 | RLP-112-000038931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038935 | RLP-112-000038939 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038942 | RLP-112-000038942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038945 | RLP-112-000038946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038948 | RLP-112-000038952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038954 | RLP-112-000038958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038960 | RLP-112-000038961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038963 | RLP-112-000038965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038967 | RLP-112-000038967 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038970 | RLP-112-000038972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000038974 | RLP-112-000038975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038977 | RLP-112-000038984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038986 | RLP-112-000038986 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038991 | RLP-112-000038991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038996 | RLP-112-000039003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039005 | RLP-112-000039016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039019 | RLP-112-000039034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039039 | RLP-112-000039043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039045 | RLP-112-000039048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039050 | RLP-112-000039050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039057 | RLP-112-000039066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039070 | RLP-112-000039073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039075 | RLP-112-000039083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039085 | RLP-112-000039085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039087 | RLP-112-000039093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039096 | RLP-112-000039101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039104 | RLP-112-000039108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039111 | RLP-112-000039111 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039116 | RLP-112-000039120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039122 | RLP-112-000039122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039124 | RLP-112-000039129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039132 | RLP-112-000039132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039134 | RLP-112-000039134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039143 | RLP-112-000039144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039150 | RLP-112-000039150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039152 | RLP-112-000039159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039161 | RLP-112-000039165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039176 | RLP-112-000039180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039182 | RLP-112-000039182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039184 | RLP-112-000039186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039188 | RLP-112-000039189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039191 | RLP-112-000039191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039194 | RLP-112-000039200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039202 | RLP-112-000039202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039204 | RLP-112-000039217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039225 | RLP-112-000039225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039235 | RLP-112-000039235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039237 | RLP-112-000039240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039243 | RLP-112-000039245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039247 | RLP-112-000039248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039252 | RLP-112-000039253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039258 | RLP-112-000039259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039261 | RLP-112-000039261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039267 | RLP-112-000039267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039271 | RLP-112-000039272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039275 | RLP-112-000039286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039288 | RLP-112-000039288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039290 | RLP-112-000039291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039294 | RLP-112-000039294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039296 | RLP-112-000039297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039300 | RLP-112-000039300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039304 | RLP-112-000039305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039308 | RLP-112-000039309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039311 | RLP-112-000039311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039315 | RLP-112-000039315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039319 | RLP-112-000039319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039322 | RLP-112-000039324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039327 | RLP-112-000039328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039334 | RLP-112-000039334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039336 | RLP-112-000039338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039340 | RLP-112-000039340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039344 | RLP-112-000039345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039352 | RLP-112-000039357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039359 | RLP-112-000039364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039366 | RLP-112-000039366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039371 | RLP-112-000039373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039379 | RLP-112-000039382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039384 | RLP-112-000039388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039392 | RLP-112-000039392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039395 | RLP-112-000039397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039399 | RLP-112-000039410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039415 | RLP-112-000039415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039417 | RLP-112-000039427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039430 | RLP-112-000039442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039444 | RLP-112-000039444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039447 | RLP-112-000039449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039455 | RLP-112-000039459 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039461 | RLP-112-000039461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039471 | RLP-112-000039477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039479 | RLP-112-000039488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039490 | RLP-112-000039491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039493 | RLP-112-000039493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039495 | RLP-112-000039506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039508 | RLP-112-000039510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039515 | RLP-112-000039540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039543 | RLP-112-000039546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039549 | RLP-112-000039557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039565 | RLP-112-000039565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039567 | RLP-112-000039567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039574 | RLP-112-000039574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039577 | RLP-112-000039579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039582 | RLP-112-000039582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039585 | RLP-112-000039591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039596 | RLP-112-000039603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039605 | RLP-112-000039611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039613 | RLP-112-000039615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039617 | RLP-112-000039617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039620 | RLP-112-000039623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039625 | RLP-112-000039627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039630 | RLP-112-000039630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039633 | RLP-112-000039640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039643 | RLP-112-000039650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039652 | RLP-112-000039655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039657 | RLP-112-000039657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039659 | RLP-112-000039664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039666 | RLP-112-000039680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039684 | RLP-112-000039686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039701 | RLP-112-000039701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039703 | RLP-112-000039709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039711 | RLP-112-000039716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039718 | RLP-112-000039732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039734 | RLP-112-000039737 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039750 | RLP-112-000039750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039755 | RLP-112-000039760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039763 | RLP-112-000039763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039765 | RLP-112-000039766 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039771 | RLP-112-000039771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039773 | RLP-112-000039773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039775 | RLP-112-000039776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039778 | RLP-112-000039778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039780 | RLP-112-000039788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039790 | RLP-112-000039791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039794 | RLP-112-000039799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039801 | RLP-112-000039806 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039810 | RLP-112-000039814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039816 | RLP-112-000039816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039818 | RLP-112-000039820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039822 | RLP-112-000039822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039825 | RLP-112-000039828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039831 | RLP-112-000039832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039835 | RLP-112-000039837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039839 | RLP-112-000039839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039842 | RLP-112-000039848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039853 | RLP-112-000039854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039857 | RLP-112-000039862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039865 | RLP-112-000039867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039869 | RLP-112-000039871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039873 | RLP-112-000039877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039882 | RLP-112-000039885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039893 | RLP-112-000039899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039901 | RLP-112-000039908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039913 | RLP-112-000039914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039917 | RLP-112-000039920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039925 | RLP-112-000039925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039929 | RLP-112-000039929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039931 | RLP-112-000039931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039933 | RLP-112-000039933 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039957 | RLP-112-000039958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039962 | RLP-112-000039965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039967 | RLP-112-000039968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039970 | RLP-112-000039979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039982 | RLP-112-000039983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039986 | RLP-112-000039988 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039995 | RLP-112-000039995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039997 | RLP-112-000039999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040011 | RLP-112-000040011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040013 | RLP-112-000040017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040020 | RLP-112-000040020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040025 | RLP-112-000040025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040027 | RLP-112-000040027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040035 | RLP-112-000040035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040037 | RLP-112-000040037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040041 | RLP-112-000040045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040048 | RLP-112-000040048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040051 | RLP-112-000040051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040055 | RLP-112-000040055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040058 | RLP-112-000040058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040061 | RLP-112-000040063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040065 | RLP-112-000040066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040072 | RLP-112-000040076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040084 | RLP-112-000040087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040089 | RLP-112-000040090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040092 | RLP-112-000040092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040095 | RLP-112-000040103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040106 | RLP-112-000040111 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040114 | RLP-112-000040114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040117 | RLP-112-000040118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040120 | RLP-112-000040128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040130 | RLP-112-000040131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040133 | RLP-112-000040138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040140 | RLP-112-000040141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040146 | RLP-112-000040150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040153 | RLP-112-000040162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040165 | RLP-112-000040167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040172 | RLP-112-000040173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040175 | RLP-112-000040179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040181 | RLP-112-000040182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040184 | RLP-112-000040184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040186 | RLP-112-000040186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040188 | RLP-112-000040188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040193 | RLP-112-000040194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040196 | RLP-112-000040199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040201 | RLP-112-000040203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040206 | RLP-112-000040209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040215 | RLP-112-000040216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040218 | RLP-112-000040219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040221 | RLP-112-000040222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040224 | RLP-112-000040224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040229 | RLP-112-000040229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040231 | RLP-112-000040232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040236 | RLP-112-000040236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040240 | RLP-112-000040242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040244 | RLP-112-000040249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040257 | RLP-112-000040259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040261 | RLP-112-000040262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040264 | RLP-112-000040269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040271 | RLP-112-000040271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040273 | RLP-112-000040275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040277 | RLP-112-000040281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040283 | RLP-112-000040285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040288 | RLP-112-000040293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040295 | RLP-112-000040302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040304 | RLP-112-000040313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040315 | RLP-112-000040316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040321 | RLP-112-000040336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040338 | RLP-112-000040341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040345 | RLP-112-000040347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040349 | RLP-112-000040353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040355 | RLP-112-000040361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040363 | RLP-112-000040368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040372 | RLP-112-000040372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040375 | RLP-112-000040375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040378 | RLP-112-000040383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040385 | RLP-112-000040391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040398 | RLP-112-000040398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040400 | RLP-112-000040400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040405 | RLP-112-000040405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040408 | RLP-112-000040408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040415 | RLP-112-000040415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040419 | RLP-112-000040419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040423 | RLP-112-000040431 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040449 | RLP-112-000040449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040458 | RLP-112-000040458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040462 | RLP-112-000040462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040464 | RLP-112-000040466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040472 | RLP-112-000040472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040488 | RLP-112-000040488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040493 | RLP-112-000040501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040504 | RLP-112-000040504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040507 | RLP-112-000040519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040522 | RLP-112-000040528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040531 | RLP-112-000040533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040535 | RLP-112-000040540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040542 | RLP-112-000040542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040546 | RLP-112-000040548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040550 | RLP-112-000040553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040560 | RLP-112-000040562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040569 | RLP-112-000040572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040576 | RLP-112-000040579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040586 | RLP-112-000040593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040595 | RLP-112-000040599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040603 | RLP-112-000040603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040605 | RLP-112-000040623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040630 | RLP-112-000040642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040645 | RLP-112-000040647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040650 | RLP-112-000040667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040669 | RLP-112-000040669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040676 | RLP-112-000040679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040681 | RLP-112-000040681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040683 | RLP-112-000040703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040708 | RLP-112-000040711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040713 | RLP-112-000040714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040716 | RLP-112-000040717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040720 | RLP-112-000040723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040725 | RLP-112-000040731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040734 | RLP-112-000040734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040741 | RLP-112-000040742 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040744 | RLP-112-000040744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040764 | RLP-112-000040764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040776 | RLP-112-000040776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040778 | RLP-112-000040778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040780 | RLP-112-000040785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040787 | RLP-112-000040790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040792 | RLP-112-000040794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040799 | RLP-112-000040799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040806 | RLP-112-000040809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040814 | RLP-112-000040814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040816 | RLP-112-000040818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040821 | RLP-112-000040824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040827 | RLP-112-000040835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040837 | RLP-112-000040840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040842 | RLP-112-000040846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040848 | RLP-112-000040861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040864 | RLP-112-000040865 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040869 | RLP-112-000040869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040872 | RLP-112-000040872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040875 | RLP-112-000040875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040877 | RLP-112-000040882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040885 | RLP-112-000040893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040896 | RLP-112-000040896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040900 | RLP-112-000040903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040906 | RLP-112-000040908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040910 | RLP-112-000040920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040922 | RLP-112-000040924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040926 | RLP-112-000040926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040928 | RLP-112-000040929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000040932 | RLP-112-000040938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040941 | RLP-112-000040948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040950 | RLP-112-000040959 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040962 | RLP-112-000040962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040967 | RLP-112-000040970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040972 | RLP-112-000040976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041002 | RLP-112-000041002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041010 | RLP-112-000041010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041013 | RLP-112-000041018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041020 | RLP-112-000041021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041023 | RLP-112-000041023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041026 | RLP-112-000041030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041032 | RLP-112-000041038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041043 | RLP-112-000041052 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041054 | RLP-112-000041057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041060 | RLP-112-000041066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041069 | RLP-112-000041069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041075 | RLP-112-000041075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041077 | RLP-112-000041085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041095 | RLP-112-000041106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041109 | RLP-112-000041118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041128 | RLP-112-000041133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041137 | RLP-112-000041138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041140 | RLP-112-000041140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041143 | RLP-112-000041143 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041145 | RLP-112-000041145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041151 | RLP-112-000041158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041160 | RLP-112-000041166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041172 | RLP-112-000041181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041183 | RLP-112-000041186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041189 | RLP-112-000041204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041207 | RLP-112-000041211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041213 | RLP-112-000041213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041215 | RLP-112-000041225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041228 | RLP-112-000041231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041233 | RLP-112-000041234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041245 | RLP-112-000041246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041252 | RLP-112-000041253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041255 | RLP-112-000041262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041264 | RLP-112-000041264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041272 | RLP-112-000041276 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041279 | RLP-112-000041280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041284 | RLP-112-000041287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041289 | RLP-112-000041289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041291 | RLP-112-000041292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041295 | RLP-112-000041295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041297 | RLP-112-000041297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041300 | RLP-112-000041301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041303 | RLP-112-000041307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041315 | RLP-112-000041320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041322 | RLP-112-000041329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041331 | RLP-112-000041340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041349 | RLP-112-000041349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041351 | RLP-112-000041352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041354 | RLP-112-000041356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041360 | RLP-112-000041370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041380 | RLP-112-000041389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041392 | RLP-112-000041400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041406 | RLP-112-000041419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041421 | RLP-112-000041428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041430 | RLP-112-000041436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041441 | RLP-112-000041454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041456 | RLP-112-000041461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041463 | RLP-112-000041465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041467 | RLP-112-000041469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041471 | RLP-112-000041476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041478 | RLP-112-000041479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041481 | RLP-112-000041481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041483 | RLP-112-000041488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041496 | RLP-112-000041498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041500 | RLP-112-000041505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041508 | RLP-112-000041518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041521 | RLP-112-000041525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041527 | RLP-112-000041538 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041540 | RLP-112-000041555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041557 | RLP-112-000041558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041560 | RLP-112-000041560 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041562 | RLP-112-000041564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041566 | RLP-112-000041567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041608 | RLP-112-000041608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041614 | RLP-112-000041614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041681 | RLP-112-000041681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041707 | RLP-112-000041708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041716 | RLP-112-000041716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041718 | RLP-112-000041718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041720 | RLP-112-000041721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041723 | RLP-112-000041723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041725 | RLP-112-000041725 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041727 | RLP-112-000041727 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041729 | RLP-112-000041729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041731 | RLP-112-000041732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041750 | RLP-112-000041751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041757 | RLP-112-000041757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041760 | RLP-112-000041764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041766 | RLP-112-000041767 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041769 | RLP-112-000041769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041777 | RLP-112-000041786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041788 | RLP-112-000041789 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041792 | RLP-112-000041801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041806 | RLP-112-000041807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041809 | RLP-112-000041815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041817 | RLP-112-000041825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041831 | RLP-112-000041831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041833 | RLP-112-000041834 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041836 | RLP-112-000041836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041838 | RLP-112-000041838 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041840 | RLP-112-000041842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041844 | RLP-112-000041846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041848 | RLP-112-000041849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041851 | RLP-112-000041851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041864 | RLP-112-000041873 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041875 | RLP-112-000041879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041884 | RLP-112-000041889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041891 | RLP-112-000041893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041895 | RLP-112-000041897 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041899 | RLP-112-000041901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041912 | RLP-112-000041917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041923 | RLP-112-000041928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041930 | RLP-112-000041931 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041933 | RLP-112-000041938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041944 | RLP-112-000041944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041946 | RLP-112-000041948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041950 | RLP-112-000041950 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041952 | RLP-112-000041952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041955 | RLP-112-000041964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041967 | RLP-112-000041967 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041971 | RLP-112-000041974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041976 | RLP-112-000041978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041980 | RLP-112-000041983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041987 | RLP-112-000041996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041998 | RLP-112-000042003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042005 | RLP-112-000042005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042007 | RLP-112-000042008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042010 | RLP-112-000042022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042028 | RLP-112-000042030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042033 | RLP-112-000042037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042039 | RLP-112-000042044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042046 | RLP-112-000042048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042053 | RLP-112-000042056 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042058 | RLP-112-000042074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042076 | RLP-112-000042081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042084 | RLP-112-000042089 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042091 | RLP-112-000042094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042096 | RLP-112-000042099 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042102 | RLP-112-000042105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042107 | RLP-112-000042108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042110 | RLP-112-000042117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042132 | RLP-112-000042133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042138 | RLP-112-000042142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042145 | RLP-112-000042149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042152 | RLP-112-000042159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042162 | RLP-112-000042163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042168 | RLP-112-000042171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042174 | RLP-112-000042174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042178 | RLP-112-000042180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042182 | RLP-112-000042190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042193 | RLP-112-000042193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042197 | RLP-112-000042197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042201 | RLP-112-000042202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042205 | RLP-112-000042206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042208 | RLP-112-000042214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042216 | RLP-112-000042216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042218 | RLP-112-000042219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042226 | RLP-112-000042227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042229 | RLP-112-000042236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042239 | RLP-112-000042239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042242 | RLP-112-000042243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042247 | RLP-112-000042249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042252 | RLP-112-000042252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042255 | RLP-112-000042258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042260 | RLP-112-000042261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042266 | RLP-112-000042280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042283 | RLP-112-000042286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042289 | RLP-112-000042293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042295 | RLP-112-000042297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042299 | RLP-112-000042299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042303 | RLP-112-000042306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042309 | RLP-112-000042315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042320 | RLP-112-000042320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042322 | RLP-112-000042331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042337 | RLP-112-000042340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042345 | RLP-112-000042348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042351 | RLP-112-000042353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042355 | RLP-112-000042360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042362 | RLP-112-000042362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042367 | RLP-112-000042370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042372 | RLP-112-000042374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042377 | RLP-112-000042378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042384 | RLP-112-000042384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042387 | RLP-112-000042387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042389 | RLP-112-000042389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042394 | RLP-112-000042394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042400 | RLP-112-000042400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042405 | RLP-112-000042435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042437 | RLP-112-000042437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042439 | RLP-112-000042441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042444 | RLP-112-000042450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042452 | RLP-112-000042474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042477 | RLP-112-000042481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042483 | RLP-112-000042491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042494 | RLP-112-000042496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042505 | RLP-112-000042505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042509 | RLP-112-000042514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042516 | RLP-112-000042516 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042522 | RLP-112-000042522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042524 | RLP-112-000042524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042527 | RLP-112-000042531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042533 | RLP-112-000042543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042546 | RLP-112-000042555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042558 | RLP-112-000042558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042561 | RLP-112-000042563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042565 | RLP-112-000042565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042571 | RLP-112-000042573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042575 | RLP-112-000042576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042579 | RLP-112-000042579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042583 | RLP-112-000042587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042589 | RLP-112-000042590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042593 | RLP-112-000042595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042597 | RLP-112-000042597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042602 | RLP-112-000042603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042607 | RLP-112-000042607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042610 | RLP-112-000042615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042617 | RLP-112-000042617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042623 | RLP-112-000042623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042625 | RLP-112-000042627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042629 | RLP-112-000042631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042633 | RLP-112-000042634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042637 | RLP-112-000042642 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042645 | RLP-112-000042648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042660 | RLP-112-000042660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042662 | RLP-112-000042665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042670 | RLP-112-000042671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042674 | RLP-112-000042675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042677 | RLP-112-000042677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042679 | RLP-112-000042680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042682 | RLP-112-000042695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042698 | RLP-112-000042704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042707 | RLP-112-000042718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042720 | RLP-112-000042728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042741 | RLP-112-000042747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042750 | RLP-112-000042752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042755 | RLP-112-000042756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042764 | RLP-112-000042769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042771 | RLP-112-000042773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042775 | RLP-112-000042803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042806 | RLP-112-000042807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042810 | RLP-112-000042816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042819 | RLP-112-000042819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042827 | RLP-112-000042827 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042829 | RLP-112-000042829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042831 | RLP-112-000042836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042845 | RLP-112-000042846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042848 | RLP-112-000042853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042855 | RLP-112-000042859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042870 | RLP-112-000042870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042873 | RLP-112-000042875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042877 | RLP-112-000042885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042889 | RLP-112-000042892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042894 | RLP-112-000042894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042896 | RLP-112-000042899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042903 | RLP-112-000042911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042916 | RLP-112-000042917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042919 | RLP-112-000042924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042927 | RLP-112-000042929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000042931 | RLP-112-000042946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042949 | RLP-112-000042949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042953 | RLP-112-000042962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042964 | RLP-112-000042992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042994 | RLP-112-000042995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042997 | RLP-112-000043006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043008 | RLP-112-000043008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043011 | RLP-112-000043015 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043018 | RLP-112-000043030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043032 | RLP-112-000043045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043047 | RLP-112-000043051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043053 | RLP-112-000043058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043060 | RLP-112-000043060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043062 | RLP-112-000043063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043065 | RLP-112-000043083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043086 | RLP-112-000043088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043093 | RLP-112-000043094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043133 | RLP-112-000043133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043151 | RLP-112-000043152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043159 | RLP-112-000043159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043161 | RLP-112-000043161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043163 | RLP-112-000043164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043167 | RLP-112-000043167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043170 | RLP-112-000043176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043178 | RLP-112-000043185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043187 | RLP-112-000043187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043189 | RLP-112-000043189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043191 | RLP-112-000043191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043195 | RLP-112-000043201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043203 | RLP-112-000043207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043214 | RLP-112-000043215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043218 | RLP-112-000043224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043227 | RLP-112-000043231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043233 | RLP-112-000043235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043237 | RLP-112-000043238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043240 | RLP-112-000043243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043245 | RLP-112-000043247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043251 | RLP-112-000043251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043256 | RLP-112-000043257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043259 | RLP-112-000043264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043268 | RLP-112-000043268 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043273 | RLP-112-000043275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043277 | RLP-112-000043277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043283 | RLP-112-000043292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043299 | RLP-112-000043305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043313 | RLP-112-000043320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043322 | RLP-112-000043322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043324 | RLP-112-000043325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043327 | RLP-112-000043328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043330 | RLP-112-000043335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043339 | RLP-112-000043339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043348 | RLP-112-000043355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043357 | RLP-112-000043359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043363 | RLP-112-000043367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043369 | RLP-112-000043373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043379 | RLP-112-000043379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043388 | RLP-112-000043392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043395 | RLP-112-000043395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043399 | RLP-112-000043399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043402 | RLP-112-000043407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043410 | RLP-112-000043410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043412 | RLP-112-000043415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043417 | RLP-112-000043417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043419 | RLP-112-000043421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043425 | RLP-112-000043439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043442 | RLP-112-000043442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043445 | RLP-112-000043445 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043448 | RLP-112-000043451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043454 | RLP-112-000043463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043465 | RLP-112-000043470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043474 | RLP-112-000043475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043485 | RLP-112-000043514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043529 | RLP-112-000043534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043538 | RLP-112-000043541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043543 | RLP-112-000043543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043547 | RLP-112-000043551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043554 | RLP-112-000043554 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043556 | RLP-112-000043556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043567 | RLP-112-000043571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043578 | RLP-112-000043580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043584 | RLP-112-000043585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043591 | RLP-112-000043594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043598 | RLP-112-000043604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043609 | RLP-112-000043631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043633 | RLP-112-000043639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043641 | RLP-112-000043646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043648 | RLP-112-000043666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043669 | RLP-112-000043671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043674 | RLP-112-000043676 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043678 | RLP-112-000043679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043682 | RLP-112-000043688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043690 | RLP-112-000043691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043693 | RLP-112-000043701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043703 | RLP-112-000043709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043715 | RLP-112-000043722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043729 | RLP-112-000043729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043733 | RLP-112-000043736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043741 | RLP-112-000043741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043743 | RLP-112-000043745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043752 | RLP-112-000043763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043765 | RLP-112-000043767 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043772 | RLP-112-000043773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043775 | RLP-112-000043775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043777 | RLP-112-000043791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043793 | RLP-112-000043793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043795 | RLP-112-000043795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043798 | RLP-112-000043811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043814 | RLP-112-000043818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043823 | RLP-112-000043831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043833 | RLP-112-000043836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043838 | RLP-112-000043846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043848 | RLP-112-000043852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043854 | RLP-112-000043860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043864 | RLP-112-000043867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043869 | RLP-112-000043870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043872 | RLP-112-000043888 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043890 | RLP-112-000043890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043892 | RLP-112-000043907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043909 | RLP-112-000043910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043912 | RLP-112-000043919 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043921 | RLP-112-000043929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043932 | RLP-112-000043951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043953 | RLP-112-000043954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043967 | RLP-112-000043968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043971 | RLP-112-000043972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043974 | RLP-112-000043977 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043979 | RLP-112-000043980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043985 | RLP-112-000043990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043992 | RLP-112-000043992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043994 | RLP-112-000043996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043998 | RLP-112-000043998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044000 | RLP-112-000044003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044006 | RLP-112-000044007 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044009 | RLP-112-000044009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044011 | RLP-112-000044013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044015 | RLP-112-000044021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044023 | RLP-112-000044025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044027 | RLP-112-000044030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044033 | RLP-112-000044033 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044040 | RLP-112-000044044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044046 | RLP-112-000044120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044126 | RLP-112-000044132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044135 | RLP-112-000044143 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044147 | RLP-112-000044148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044150 | RLP-112-000044159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044161 | RLP-112-000044173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044178 | RLP-112-000044183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044185 | RLP-112-000044187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044189 | RLP-112-000044191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044193 | RLP-112-000044195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044200 | RLP-112-000044208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044210 | RLP-112-000044210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044223 | RLP-112-000044224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044226 | RLP-112-000044228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044231 | RLP-112-000044240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044242 | RLP-112-000044249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044251 | RLP-112-000044255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044258 | RLP-112-000044266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044268 | RLP-112-000044268 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044270 | RLP-112-000044283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044285 | RLP-112-000044295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044297 | RLP-112-000044297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044302 | RLP-112-000044304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044306 | RLP-112-000044307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044309 | RLP-112-000044313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044315 | RLP-112-000044315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044318 | RLP-112-000044321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044329 | RLP-112-000044336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044339 | RLP-112-000044341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044349 | RLP-112-000044358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044360 | RLP-112-000044361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044363 | RLP-112-000044364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044367 | RLP-112-000044367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044371 | RLP-112-000044371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044373 | RLP-112-000044373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044375 | RLP-112-000044379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044381 | RLP-112-000044381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044383 | RLP-112-000044384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044386 | RLP-112-000044389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044391 | RLP-112-000044420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044422 | RLP-112-000044425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044427 | RLP-112-000044427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044429 | RLP-112-000044431 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044433 | RLP-112-000044439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044441 | RLP-112-000044449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044451 | RLP-112-000044455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044457 | RLP-112-000044460 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044464 | RLP-112-000044467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044483 | RLP-112-000044483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044485 | RLP-112-000044485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044490 | RLP-112-000044490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044492 | RLP-112-000044495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044497 | RLP-112-000044497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044499 | RLP-112-000044501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044503 | RLP-112-000044511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044513 | RLP-112-000044514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044516 | RLP-112-000044520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044522 | RLP-112-000044529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044531 | RLP-112-000044541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044543 | RLP-112-000044544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044547 | RLP-112-000044549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044552 | RLP-112-000044568 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044572 | RLP-112-000044580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044590 | RLP-112-000044594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044596 | RLP-112-000044596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044598 | RLP-112-000044598 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044601 | RLP-112-000044601 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044603 | RLP-112-000044606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044610 | RLP-112-000044615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044617 | RLP-112-000044638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044640 | RLP-112-000044643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044650 | RLP-112-000044654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044659 | RLP-112-000044665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044669 | RLP-112-000044669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044680 | RLP-112-000044684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044689 | RLP-112-000044714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044717 | RLP-112-000044753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044755 | RLP-112-000044755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044757 | RLP-112-000044773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044775 | RLP-112-000044776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044780 | RLP-112-000044781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044785 | RLP-112-000044790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044792 | RLP-112-000044792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044794 | RLP-112-000044824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044828 | RLP-112-000044832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044834 | RLP-112-000044837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044839 | RLP-112-000044839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044841 | RLP-112-000044872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044874 | RLP-112-000044874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044889 | RLP-112-000044900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044902 | RLP-112-000044909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044915 | RLP-112-000044915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044920 | RLP-112-000044920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044939 | RLP-112-000044942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044946 | RLP-112-000044949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044951 | RLP-112-000044952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044954 | RLP-112-000044956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044959 | RLP-112-000044961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044963 | RLP-112-000044970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044977 | RLP-112-000044979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000044981 | RLP-112-000044981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044984 | RLP-112-000044985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044987 | RLP-112-000044987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044999 | RLP-112-000045000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045002 | RLP-112-000045009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045011 | RLP-112-000045014 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045023 | RLP-112-000045023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045025 | RLP-112-000045031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045033 | RLP-112-000045035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045037 | RLP-112-000045042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045044 | RLP-112-000045046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045048 | RLP-112-000045055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045057 | RLP-112-000045061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045064 | RLP-112-000045075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045078 | RLP-112-000045096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045098 | RLP-112-000045102 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045104 | RLP-112-000045104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045107 | RLP-112-000045132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045136 | RLP-112-000045138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045147 | RLP-112-000045168 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045170 | RLP-112-000045170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045175 | RLP-112-000045181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045184 | RLP-112-000045184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045194 | RLP-112-000045194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045198 | RLP-112-000045206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045208 | RLP-112-000045211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045214 | RLP-112-000045219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045227 | RLP-112-000045228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045234 | RLP-112-000045234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045242 | RLP-112-000045243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045246 | RLP-112-000045251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045253 | RLP-112-000045258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045263 | RLP-112-000045266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045268 | RLP-112-000045269 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045271 | RLP-112-000045275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045280 | RLP-112-000045283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045285 | RLP-112-000045288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045290 | RLP-112-000045290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045292 | RLP-112-000045318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045322 | RLP-112-000045322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045324 | RLP-112-000045324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045326 | RLP-112-000045327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045329 | RLP-112-000045329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045332 | RLP-112-000045332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045334 | RLP-112-000045337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045339 | RLP-112-000045351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045354 | RLP-112-000045366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045368 | RLP-112-000045378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045380 | RLP-112-000045384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045386 | RLP-112-000045391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045393 | RLP-112-000045393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045395 | RLP-112-000045399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045409 | RLP-112-000045409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045411 | RLP-112-000045418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045423 | RLP-112-000045428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045430 | RLP-112-000045439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045441 | RLP-112-000045442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045449 | RLP-112-000045449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045451 | RLP-112-000045456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045458 | RLP-112-000045486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045488 | RLP-112-000045490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045492 | RLP-112-000045500 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045503 | RLP-112-000045506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045508 | RLP-112-000045509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045511 | RLP-112-000045521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045523 | RLP-112-000045523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045525 | RLP-112-000045525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045527 | RLP-112-000045532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045534 | RLP-112-000045535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045539 | RLP-112-000045539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045541 | RLP-112-000045541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045546 | RLP-112-000045546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045550 | RLP-112-000045551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045556 | RLP-112-000045557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045560 | RLP-112-000045561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045564 | RLP-112-000045571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045575 | RLP-112-000045576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045578 | RLP-112-000045578 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045580 | RLP-112-000045584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045586 | RLP-112-000045586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045588 | RLP-112-000045591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045593 | RLP-112-000045594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045600 | RLP-112-000045602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045605 | RLP-112-000045609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045618 | RLP-112-000045626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045628 | RLP-112-000045637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045639 | RLP-112-000045646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045659 | RLP-112-000045661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045663 | RLP-112-000045666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045670 | RLP-112-000045674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045678 | RLP-112-000045678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045680 | RLP-112-000045687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045700 | RLP-112-000045710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045716 | RLP-112-000045716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045718 | RLP-112-000045721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045723 | RLP-112-000045727 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045729 | RLP-112-000045732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045734 | RLP-112-000045734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045736 | RLP-112-000045741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045743 | RLP-112-000045747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045749 | RLP-112-000045752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045754 | RLP-112-000045755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045757 | RLP-112-000045760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045762 | RLP-112-000045785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045792 | RLP-112-000045792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045794 | RLP-112-000045794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045796 | RLP-112-000045798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045800 | RLP-112-000045810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045813 | RLP-112-000045816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045818 | RLP-112-000045821 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045829 | RLP-112-000045829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045831 | RLP-112-000045831 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045838 | RLP-112-000045907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045911 | RLP-112-000045916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045918 | RLP-112-000045922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045927 | RLP-112-000045930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045941 | RLP-112-000045941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045943 | RLP-112-000045949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045951 | RLP-112-000045958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045960 | RLP-112-000045960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045962 | RLP-112-000045972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045974 | RLP-112-000045974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045977 | RLP-112-000045977 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045981 | RLP-112-000045983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045985 | RLP-112-000045987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045998 | RLP-112-000046011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046013 | RLP-112-000046038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046040 | RLP-112-000046041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046043 | RLP-112-000046078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046080 | RLP-112-000046085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046087 | RLP-112-000046090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046092 | RLP-112-000046101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046103 | RLP-112-000046103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046107 | RLP-112-000046113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046115 | RLP-112-000046122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046129 | RLP-112-000046129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046133 | RLP-112-000046134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046157 | RLP-112-000046158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046160 | RLP-112-000046170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046172 | RLP-112-000046173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046175 | RLP-112-000046175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046178 | RLP-112-000046178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046196 | RLP-112-000046196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046204 | RLP-112-000046206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046208 | RLP-112-000046217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046219 | RLP-112-000046219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046221 | RLP-112-000046223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046225 | RLP-112-000046226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046228 | RLP-112-000046228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046234 | RLP-112-000046236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046238 | RLP-112-000046257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046260 | RLP-112-000046260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046263 | RLP-112-000046268 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046270 | RLP-112-000046284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046286 | RLP-112-000046286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046288 | RLP-112-000046290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046292 | RLP-112-000046298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046300 | RLP-112-000046301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046303 | RLP-112-000046305 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046307 | RLP-112-000046311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046314 | RLP-112-000046317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046338 | RLP-112-000046340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046342 | RLP-112-000046345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046368 | RLP-112-000046368 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046372 | RLP-112-000046372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046375 | RLP-112-000046385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046387 | RLP-112-000046388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046390 | RLP-112-000046393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046395 | RLP-112-000046395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046398 | RLP-112-000046398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046400 | RLP-112-000046406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046408 | RLP-112-000046408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046417 | RLP-112-000046421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046423 | RLP-112-000046451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046455 | RLP-112-000046456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046458 | RLP-112-000046472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046476 | RLP-112-000046480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046482 | RLP-112-000046482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046484 | RLP-112-000046492 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046494 | RLP-112-000046498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046500 | RLP-112-000046518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046520 | RLP-112-000046520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046522 | RLP-112-000046539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046541 | RLP-112-000046543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046546 | RLP-112-000046554 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046558 | RLP-112-000046561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046563 | RLP-112-000046565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046567 | RLP-112-000046570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046574 | RLP-112-000046576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046578 | RLP-112-000046586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046589 | RLP-112-000046598 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046600 | RLP-112-000046606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046608 | RLP-112-000046609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046612 | RLP-112-000046615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046620 | RLP-112-000046626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046630 | RLP-112-000046638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046645 | RLP-112-000046646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046648 | RLP-112-000046659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046674 | RLP-112-000046679 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046681 | RLP-112-000046682 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046684 | RLP-112-000046689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046695 | RLP-112-000046699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046723 | RLP-112-000046723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046728 | RLP-112-000046738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046748 | RLP-112-000046760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046764 | RLP-112-000046765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046770 | RLP-112-000046773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046775 | RLP-112-000046776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046779 | RLP-112-000046779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046784 | RLP-112-000046784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046786 | RLP-112-000046788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046791 | RLP-112-000046795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046797 | RLP-112-000046797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046799 | RLP-112-000046799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046801 | RLP-112-000046801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046803 | RLP-112-000046803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046806 | RLP-112-000046808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046810 | RLP-112-000046812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046823 | RLP-112-000046828 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046831 | RLP-112-000046837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046839 | RLP-112-000046840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046842 | RLP-112-000046845 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046847 | RLP-112-000046871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046873 | RLP-112-000046898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046900 | RLP-112-000046909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046912 | RLP-112-000046914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046922 | RLP-112-000046924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046926 | RLP-112-000046926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046929 | RLP-112-000046936 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046947 | RLP-112-000046952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046954 | RLP-112-000046954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046956 | RLP-112-000046969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000046972 | RLP-112-000046984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046997 | RLP-112-000046997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047000 | RLP-112-000047000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047007 | RLP-112-000047043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047045 | RLP-112-000047046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047048 | RLP-112-000047048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047058 | RLP-112-000047064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047068 | RLP-112-000047072 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047074 | RLP-112-000047146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047152 | RLP-112-000047156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047161 | RLP-112-000047165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047168 | RLP-112-000047219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047226 | RLP-112-000047226 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047233 | RLP-112-000047234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047238 | RLP-112-000047242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047245 | RLP-112-000047247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047250 | RLP-112-000047251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047256 | RLP-112-000047263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047266 | RLP-112-000047267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047269 | RLP-112-000047270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047275 | RLP-112-000047294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047299 | RLP-112-000047332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047342 | RLP-112-000047342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047347 | RLP-112-000047347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047352 | RLP-112-000047352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047354 | RLP-112-000047360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047363 | RLP-112-000047365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047367 | RLP-112-000047367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047369 | RLP-112-000047369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047372 | RLP-112-000047375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047379 | RLP-112-000047379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047381 | RLP-112-000047393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047396 | RLP-112-000047404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047407 | RLP-112-000047407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047409 | RLP-112-000047416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047421 | RLP-112-000047434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047442 | RLP-112-000047450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047456 | RLP-112-000047457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047470 | RLP-112-000047470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047474 | RLP-112-000047475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047486 | RLP-112-000047486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047490 | RLP-112-000047494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047496 | RLP-112-000047497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047502 | RLP-112-000047503 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047506 | RLP-112-000047506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047508 | RLP-112-000047517 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047519 | RLP-112-000047526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047528 | RLP-112-000047529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047531 | RLP-112-000047534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047556 | RLP-112-000047558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047561 | RLP-112-000047561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047564 | RLP-112-000047564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047566 | RLP-112-000047566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047571 | RLP-112-000047572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047575 | RLP-112-000047575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047581 | RLP-112-000047587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047589 | RLP-112-000047598 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047601 | RLP-112-000047616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047618 | RLP-112-000047632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047670 | RLP-112-000047675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047680 | RLP-112-000047685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047687 | RLP-112-000047687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047690 | RLP-112-000047702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047705 | RLP-112-000047708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047711 | RLP-112-000047771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047774 | RLP-112-000047774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047776 | RLP-112-000047783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047785 | RLP-112-000047794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047808 | RLP-112-000047808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047841 | RLP-112-000047850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047852 | RLP-112-000047852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047871 | RLP-112-000047872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047879 | RLP-112-000047879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047881 | RLP-112-000047883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047886 | RLP-112-000047886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047888 | RLP-112-000047900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047907 | RLP-112-000047907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047909 | RLP-112-000047909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047911 | RLP-112-000047911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047914 | RLP-112-000047914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000047922 | RLP-112-000047922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048652 | RLP-112-000048654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048670 | RLP-112-000048671 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048675 | RLP-112-000048677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048694 | RLP-112-000048710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048714 | RLP-112-000048714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048716 | RLP-112-000048724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048728 | RLP-112-000048729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000048731 | RLP-112-000048731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048736 | RLP-112-000048738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048749 | RLP-112-000048750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048767 | RLP-112-000048768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048770 | RLP-112-000048775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048779 | RLP-112-000048779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048781 | RLP-112-000048781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048791 | RLP-112-000048791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000048813 | RLP-112-000048814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048816 | RLP-112-000048817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048832 | RLP-112-000048832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048834 | RLP-112-000048838 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048843 | RLP-112-000048843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048846 | RLP-112-000048846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048849 | RLP-112-000048901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048903 | RLP-112-000048904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000048909 | RLP-112-000048909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048914 | RLP-112-000048922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048929 | RLP-112-000048930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048955 | RLP-112-000048993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048996 | RLP-112-000048996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048998 | RLP-112-000048998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049000 | RLP-112-000049000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049002 | RLP-112-000049009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049012 | RLP-112-000049017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049020 | RLP-112-000049020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049025 | RLP-112-000049025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049033 | RLP-112-000049148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049150 | RLP-112-000049150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049152 | RLP-112-000049152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049154 | RLP-112-000049154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049156 | RLP-112-000049156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049158 | RLP-112-000049158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049160 | RLP-112-000049160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049162 | RLP-112-000049162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049164 | RLP-112-000049164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049166 | RLP-112-000049166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049168 | RLP-112-000049168 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049170 | RLP-112-000049170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049172 | RLP-112-000049172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049175 | RLP-112-000049175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049177 | RLP-112-000049178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049180 | RLP-112-000049180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049183 | RLP-112-000049183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049185 | RLP-112-000049185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049187 | RLP-112-000049187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049189 | RLP-112-000049189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049191 | RLP-112-000049191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049193 | RLP-112-000049322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049326 | RLP-112-000049331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049333 | RLP-112-000049335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049337 | RLP-112-000049353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049355 | RLP-112-000049355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049357 | RLP-112-000049357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049359 | RLP-112-000049359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049361 | RLP-112-000049361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049363 | RLP-112-000049363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049365 | RLP-112-000049365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049367 | RLP-112-000049367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049369 | RLP-112-000049369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049374 | RLP-112-000049375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049377 | RLP-112-000049377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049379 | RLP-112-000049379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049381 | RLP-112-000049381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049383 | RLP-112-000049383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049385 | RLP-112-000049385 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049387 | RLP-112-000049388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049390 | RLP-112-000049390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049392 | RLP-112-000049392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049394 | RLP-112-000049394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049396 | RLP-112-000049396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049398 | RLP-112-000049398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049400 | RLP-112-000049400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049402 | RLP-112-000049403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049405 | RLP-112-000049405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049408 | RLP-112-000049408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049410 | RLP-112-000049410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049412 | RLP-112-000049412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049414 | RLP-112-000049414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049416 | RLP-112-000049416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049418 | RLP-112-000049418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049420 | RLP-112-000049420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049423 | RLP-112-000049423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049428 | RLP-112-000049428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049434 | RLP-112-000049434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049436 | RLP-112-000049436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049438 | RLP-112-000049438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049440 | RLP-112-000049440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049442 | RLP-112-000049442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049444 | RLP-112-000049444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049446 | RLP-112-000049446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049449 | RLP-112-000049449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049451 | RLP-112-000049451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049453 | RLP-112-000049453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049455 | RLP-112-000049455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049457 | RLP-112-000049457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049459 | RLP-112-000049460 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049462 | RLP-112-000049462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049464 | RLP-112-000049464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049466 | RLP-112-000049466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049468 | RLP-112-000049468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049470 | RLP-112-000049470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049472 | RLP-112-000049472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049474 | RLP-112-000049474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000049476 | RLP-112-000049477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000049479 | RLP-112-000052185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052187 | RLP-112-000052190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052192 | RLP-112-000052197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052212 | RLP-112-000052213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052215 | RLP-112-000052217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052227 | RLP-112-000052228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052231 | RLP-112-000052234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000052240 | RLP-112-000052240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052248 | RLP-112-000052248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052253 | RLP-112-000052254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052257 | RLP-112-000052258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052260 | RLP-112-000052261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052263 | RLP-112-000052265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052269 | RLP-112-000052294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052296 | RLP-112-000052297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000052319 | RLP-112-000052320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052339 | RLP-112-000052339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052343 | RLP-112-000052343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052383 | RLP-112-000052394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052396 | RLP-112-000052404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052407 | RLP-112-000052411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052413 | RLP-112-000052429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052431 | RLP-112-000052432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000052446 | RLP-112-000052447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052450 | RLP-112-000052450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052455 | RLP-112-000052457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052463 | RLP-112-000052481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052509 | RLP-112-000052509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052523 | RLP-112-000052547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052550 | RLP-112-000052567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052582 | RLP-112-000052583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000052596 | RLP-112-000052604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052609 | RLP-112-000052609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000053354 | RLP-112-000053362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000001 | RLP-174-000000003 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000005 | RLP-174-000000010 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000012 | RLP-174-000000026 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000029 | RLP-174-000000033 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000037 | RLP-174-000000051 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000053 | RLP-174-000000071 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000073 | RLP-174-000000093 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000096 | RLP-174-000000107 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000109 | RLP-174-000000109 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000113 | RLP-174-000000113 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000115 | RLP-174-000000118 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000120 | RLP-174-000000120 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000122 | RLP-174-000000127 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000130 | RLP-174-000000132 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000135 | RLP-174-000000140 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000142 | RLP-174-000000149 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000151 | RLP-174-000000153 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000155 | RLP-174-000000169 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000172 | RLP-174-000000175 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000177 | RLP-174-000000189 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000191 | RLP-174-000000210 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000219 | RLP-174-000000219 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000225 | RLP-174-000000227 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000229 | RLP-174-000000231 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000233 | RLP-174-000000237 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000239 | RLP-174-000000242 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000244 | RLP-174-000000278 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000281 | RLP-174-000000283 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000290 | RLP-174-000000291 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000293 | RLP-174-000000293 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000296 | RLP-174-000000329 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000333 | RLP-174-000000342 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000344 | RLP-174-000000344 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000346 | RLP-174-000000404 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000406 | RLP-174-000000416 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000418 | RLP-174-000000433 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000435 | RLP-174-000000452 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000454 | RLP-174-000000454 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000457 | RLP-174-000000461 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000463 | RLP-174-000000468 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000470 | RLP-174-000000479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000481 | RLP-174-000000484 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000486 | RLP-174-000000504 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000509 | RLP-174-000000509 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000511 | RLP-174-000000542 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000544 | RLP-174-000000552 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000555 | RLP-174-000000589 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000591 | RLP-174-000000591 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000593 | RLP-174-000000608 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000610 | RLP-174-000000613 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000615 | RLP-174-000000619 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000621 | RLP-174-000000621 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000623 | RLP-174-000000637 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000639 | RLP-174-000000649 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000651 | RLP-174-000000654 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000656 | RLP-174-000000672 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000674 | RLP-174-000000680 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000682 | RLP-174-000000733 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000737 | RLP-174-000000737 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000741 | RLP-174-000000742 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000744 | RLP-174-000000760 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000000762 | RLP-174-000000805 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000807 | RLP-174-000000909 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000911 | RLP-174-000000955 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000959 | RLP-174-000000959 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000961 | RLP-174-000000970 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000972 | RLP-174-000001035 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001037 | RLP-174-000001079 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001081 | RLP-174-000001147 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001149 | RLP-174-000001231 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001233 | RLP-174-000001241 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001244 | RLP-174-000001251 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001253 | RLP-174-000001269 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001272 | RLP-174-000001272 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001274 | RLP-174-000001276 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001278 | RLP-174-000001298 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001300 | RLP-174-000001341 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001344 | RLP-174-000001357 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001362 | RLP-174-000001363 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001365 | RLP-174-000001371 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001373 | RLP-174-000001373 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001375 | RLP-174-000001381 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001385 | RLP-174-000001395 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001397 | RLP-174-000001403 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001405 | RLP-174-000001408 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001410 | RLP-174-000001415 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001420 | RLP-174-000001420 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001423 | RLP-174-000001435 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001439 | RLP-174-000001439 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001441 | RLP-174-000001453 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001458 | RLP-174-000001460 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001463 | RLP-174-000001465 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001468 | RLP-174-000001468 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001470 | RLP-174-000001477 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001480 | RLP-174-000001481 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001483 | RLP-174-000001489 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001491 | RLP-174-000001500 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001502 | RLP-174-000001512 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001518 | RLP-174-000001527 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001529 | RLP-174-000001550 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001552 | RLP-174-000001578 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001591 | RLP-174-000001594 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001596 | RLP-174-000001596 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001601 | RLP-174-000001612 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001614 | RLP-174-000001614 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001616 | RLP-174-000001617 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001619 | RLP-174-000001622 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001624 | RLP-174-000001653 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001658 | RLP-174-000001664 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001667 | RLP-174-000001668 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001670 | RLP-174-000001671 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001673 | RLP-174-000001675 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001677 | RLP-174-000001679 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001681 | RLP-174-000001681 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001683 | RLP-174-000001691 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001693 | RLP-174-000001704 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001706 | RLP-174-000001713 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001715 | RLP-174-000001756 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001758 | RLP-174-000001766 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001768 | RLP-174-000001770 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001772 | RLP-174-000001779 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001781 | RLP-174-000001781 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001783 | RLP-174-000001786 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001788 | RLP-174-000001789 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001791 | RLP-174-000001802 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001804 | RLP-174-000001815 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001817 | RLP-174-000001819 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001823 | RLP-174-000001836 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001841 | RLP-174-000001848 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001851 | RLP-174-000001887 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001890 | RLP-174-000001928 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001948 | RLP-174-000001957 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001960 | RLP-174-000001965 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000001968 | RLP-174-000001985 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001987 | RLP-174-000001992 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001994 | RLP-174-000001995 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001997 | RLP-174-000001999 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002001 | RLP-174-000002001 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002004 | RLP-174-000002004 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002006 | RLP-174-000002006 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002010 | RLP-174-000002012 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002014 | RLP-174-000002040 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002043 | RLP-174-000002062 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002064 | RLP-174-000002073 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002079 | RLP-174-000002079 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002081 | RLP-174-000002110 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002113 | RLP-174-000002144 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002148 | RLP-174-000002156 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002158 | RLP-174-000002158 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002165 | RLP-174-000002190 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002192 | RLP-174-000002196 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002198 | RLP-174-000002255 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002257 | RLP-174-000002260 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002264 | RLP-174-000002267 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002269 | RLP-174-000002269 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002275 | RLP-174-000002295 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002297 | RLP-174-000002309 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002311 | RLP-174-000002311 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002313 | RLP-174-000002359 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002362 | RLP-174-000002379 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002381 | RLP-174-000002382 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002401 | RLP-174-000002458 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002460 | RLP-174-000002463 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002465 | RLP-174-000002468 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002470 | RLP-174-000002475 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002480 | RLP-174-000002482 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002484 | RLP-174-000002495 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002497 | RLP-174-000002514 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002517 | RLP-174-000002560 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002562 | RLP-174-000002573 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002575 | RLP-174-000002578 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002581 | RLP-174-000002589 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002591 | RLP-174-000002617 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002619 | RLP-174-000002636 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002638 | RLP-174-000002646 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002649 | RLP-174-000002682 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002686 | RLP-174-000002703 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002706 | RLP-174-000002708 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002712 | RLP-174-000002728 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002735 | RLP-174-000002771 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002776 | RLP-174-000002776 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002778 | RLP-174-000002785 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002787 | RLP-174-000002823 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002833 | RLP-174-000002833 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002853 | RLP-174-000002853 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002856 | RLP-174-000002856 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002858 | RLP-174-000002858 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002860 | RLP-174-000002860 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002862 | RLP-174-000002862 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000002864 | RLP-174-000002897 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002899 | RLP-174-000002942 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002944 | RLP-174-000002961 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002964 | RLP-174-000002988 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002991 | RLP-174-000003002 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003005 | RLP-174-000003013 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003015 | RLP-174-000003015 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003017 | RLP-174-000003017 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000003023 | RLP-174-000003023 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003027 | RLP-174-000003027 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003032 | RLP-174-000003206 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003208 | RLP-174-000003220 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003222 | RLP-174-000003279 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003281 | RLP-174-000003283 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003285 | RLP-174-000003326 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003328 | RLP-174-000003349 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000003370 | RLP-174-000003381 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003383 | RLP-174-000003384 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003390 | RLP-174-000003405 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003408 | RLP-174-000003408 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003410 | RLP-174-000003412 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003414 | RLP-174-000003414 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003416 | RLP-174-000003416 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003418 | RLP-174-000003419 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000003421 | RLP-174-000003505 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003511 | RLP-174-000003511 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003533 | RLP-174-000003603 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003605 | RLP-174-000003616 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003618 | RLP-174-000003638 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003640 | RLP-174-000003645 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003647 | RLP-174-000003658 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003663 | RLP-174-000003675 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000003691 | RLP-174-000003692 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003695 | RLP-174-000003695 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003697 | RLP-174-000003697 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003699 | RLP-174-000003699 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003701 | RLP-174-000003701 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003710 | RLP-174-000003754 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003756 | RLP-174-000003777 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003779 | RLP-174-000003808 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000003811 | RLP-174-000003938 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003942 | RLP-174-000003943 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003946 | RLP-174-000003965 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000003967 | RLP-174-000004011 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004013 | RLP-174-000004052 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004054 | RLP-174-000004059 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004061 | RLP-174-000004061 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004066 | RLP-174-000004068 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000004073 | RLP-174-000004090 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004095 | RLP-174-000004098 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004100 | RLP-174-000004101 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004103 | RLP-174-000004103 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004105 | RLP-174-000004105 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004107 | RLP-174-000004107 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004109 | RLP-174-000004109 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004111 | RLP-174-000004151 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000004153 | RLP-174-000004188 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004190 | RLP-174-000004425 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004427 | RLP-174-000004457 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004465 | RLP-174-000004476 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004480 | RLP-174-000004480 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004483 | RLP-174-000004538 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004541 | RLP-174-000004579 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004581 | RLP-174-000004582 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 174 | RLP-174-000004584 | RLP-174-000004651 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004653 | RLP-174-000004664 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004703 | RLP-174-000004751 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000001 | RLP-175-000000036 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000038 | RLP-175-000000039 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000043 | RLP-175-000000046 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000048 | RLP-175-000000052 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000054 | RLP-175-000000065 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000067 | RLP-175-000000085 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000087 | RLP-175-000000110 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000112 | RLP-175-000000138 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000140 | RLP-175-000000141 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000143 | RLP-175-000000159 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000161 | RLP-175-000000174 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000177 | RLP-175-000000177 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000181 | RLP-175-000000222 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000224 | RLP-175-000000226 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000228 | RLP-175-000000262 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000264 | RLP-175-000000264 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000266 | RLP-175-000000268 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000270 | RLP-175-000000305 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000307 | RLP-175-000000308 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000310 | RLP-175-000000324 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000326 | RLP-175-000000329 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000332 | RLP-175-000000382 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000386 | RLP-175-000000433 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000435 | RLP-175-000000476 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000478 | RLP-175-000000504 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000506 | RLP-175-000000512 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000514 | RLP-175-000000514 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000516 | RLP-175-000000530 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000532 | RLP-175-000000534 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000536 | RLP-175-000000543 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000545 | RLP-175-000000559 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000563 | RLP-175-000000566 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000569 | RLP-175-000000641 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000643 | RLP-175-000000646 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000648 | RLP-175-000000711 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000713 | RLP-175-000000748 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000751 | RLP-175-000000756 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000759 | RLP-175-000000759 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000761 | RLP-175-000000761 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000763 | RLP-175-000000772 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000774 | RLP-175-000000776 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000778 | RLP-175-000000778 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000780 | RLP-175-000000781 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000783 | RLP-175-000000783 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000785 | RLP-175-000000787 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000789 | RLP-175-000000799 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000815 | RLP-175-000000835 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000837 | RLP-175-000000844 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000847 | RLP-175-000000848 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000850 | RLP-175-000000862 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000864 | RLP-175-000000872 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000874 | RLP-175-000000897 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000900 | RLP-175-000000936 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000938 | RLP-175-000000942 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000946 | RLP-175-000000968 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000971 | RLP-175-000000976 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000978 | RLP-175-000001009 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001011 | RLP-175-000001021 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001023 | RLP-175-000001027 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001029 | RLP-175-000001048 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001050 | RLP-175-000001053 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001055 | RLP-175-000001101 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001103 | RLP-175-000001109 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001112 | RLP-175-000001112 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001114 | RLP-175-000001119 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001121 | RLP-175-000001140 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001142 | RLP-175-000001182 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001184 | RLP-175-000001192 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001194 | RLP-175-000001195 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001197 | RLP-175-000001220 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001222 | RLP-175-000001286 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001288 | RLP-175-000001293 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001295 | RLP-175-000001296 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001298 | RLP-175-000001301 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001303 | RLP-175-000001307 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001309 | RLP-175-000001314 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001317 | RLP-175-000001320 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001322 | RLP-175-000001323 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001325 | RLP-175-000001330 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001332 | RLP-175-000001338 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001342 | RLP-175-000001344 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001347 | RLP-175-000001347 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001350 | RLP-175-000001350 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001354 | RLP-175-000001356 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001360 | RLP-175-000001362 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001364 | RLP-175-000001364 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001366 | RLP-175-000001368 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001370 | RLP-175-000001371 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001373 | RLP-175-000001373 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001378 | RLP-175-000001379 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001381 | RLP-175-000001403 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001405 | RLP-175-000001413 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001415 | RLP-175-000001435 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001437 | RLP-175-000001454 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001456 | RLP-175-000001479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001481 | RLP-175-000001481 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001483 | RLP-175-000001488 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001490 | RLP-175-000001496 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001498 | RLP-175-000001536 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001539 | RLP-175-000001555 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001557 | RLP-175-000001574 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001576 | RLP-175-000001585 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001590 | RLP-175-000001597 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001599 | RLP-175-000001602 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001604 | RLP-175-000001613 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001615 | RLP-175-000001625 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001627 | RLP-175-000001635 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001637 | RLP-175-000001668 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001671 | RLP-175-000001681 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001684 | RLP-175-000001725 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001727 | RLP-175-000001777 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001780 | RLP-175-000001782 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001786 | RLP-175-000001819 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001838 | RLP-175-000001838 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001840 | RLP-175-000001840 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001844 | RLP-175-000001896 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001907 | RLP-175-000001931 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001933 | RLP-175-000001936 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001939 | RLP-175-000001944 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001946 | RLP-175-000001946 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001951 | RLP-175-000001951 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001953 | RLP-175-000001957 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001959 | RLP-175-000001962 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001965 | RLP-175-000001978 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001980 | RLP-175-000001981 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000001983 | RLP-175-000001985 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001989 | RLP-175-000001990 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001996 | RLP-175-000001996 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002000 | RLP-175-000002012 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002014 | RLP-175-000002015 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002017 | RLP-175-000002019 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002021 | RLP-175-000002022 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002024 | RLP-175-000002028 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002031 | RLP-175-000002037 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002039 | RLP-175-000002044 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002046 | RLP-175-000002050 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002052 | RLP-175-000002053 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002055 | RLP-175-000002067 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002070 | RLP-175-000002076 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002078 | RLP-175-000002080 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002082 | RLP-175-000002094 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002098 | RLP-175-000002100 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002102 | RLP-175-000002110 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002112 | RLP-175-000002112 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002114 | RLP-175-000002115 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002117 | RLP-175-000002123 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002125 | RLP-175-000002126 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002129 | RLP-175-000002139 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002141 | RLP-175-000002143 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002146 | RLP-175-000002149 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002151 | RLP-175-000002164 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002166 | RLP-175-000002167 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002169 | RLP-175-000002175 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002177 | RLP-175-000002186 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002188 | RLP-175-000002193 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002195 | RLP-175-000002205 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002207 | RLP-175-000002208 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002210 | RLP-175-000002211 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002213 | RLP-175-000002264 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002266 | RLP-175-000002294 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002296 | RLP-175-000002296 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002298 | RLP-175-000002300 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002303 | RLP-175-000002328 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002330 | RLP-175-000002342 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002344 | RLP-175-000002345 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002347 | RLP-175-000002374 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002376 | RLP-175-000002387 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002390 | RLP-175-000002404 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002406 | RLP-175-000002440 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002442 | RLP-175-000002500 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002502 | RLP-175-000002510 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002512 | RLP-175-000002526 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002528 | RLP-175-000002541 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002543 | RLP-175-000002543 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002545 | RLP-175-000002565 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002567 | RLP-175-000002569 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002572 | RLP-175-000002573 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002576 | RLP-175-000002585 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002588 | RLP-175-000002610 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002612 | RLP-175-000002615 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002619 | RLP-175-000002621 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002623 | RLP-175-000002623 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002625 | RLP-175-000002654 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002656 | RLP-175-000002680 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002682 | RLP-175-000002682 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002685 | RLP-175-000002688 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002690 | RLP-175-000002716 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002718 | RLP-175-000002751 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002753 | RLP-175-000002769 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002774 | RLP-175-000002776 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002778 | RLP-175-000002780 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002787 | RLP-175-000002803 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002805 | RLP-175-000002818 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002820 | RLP-175-000002836 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002839 | RLP-175-000002845 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002848 | RLP-175-000002851 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002853 | RLP-175-000002869 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002871 | RLP-175-000002875 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002877 | RLP-175-000002893 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002895 | RLP-175-000002899 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002901 | RLP-175-000002902 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002904 | RLP-175-000002911 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002914 | RLP-175-000002921 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002923 | RLP-175-000002939 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002941 | RLP-175-000002957 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002959 | RLP-175-000002969 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002971 | RLP-175-000002974 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002978 | RLP-175-000002992 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002994 | RLP-175-000002994 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002996 | RLP-175-000003012 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003015 | RLP-175-000003040 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003043 | RLP-175-000003045 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003047 | RLP-175-000003064 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003066 | RLP-175-000003076 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003080 | RLP-175-000003081 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003083 | RLP-175-000003093 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003095 | RLP-175-000003095 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003097 | RLP-175-000003097 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003099 | RLP-175-000003101 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003103 | RLP-175-000003103 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003105 | RLP-175-000003105 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003107 | RLP-175-000003126 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003129 | RLP-175-000003140 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003142 | RLP-175-000003148 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003152 | RLP-175-000003153 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003161 | RLP-175-000003161 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003164 | RLP-175-000003165 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003168 | RLP-175-000003171 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003173 | RLP-175-000003176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003178 | RLP-175-000003181 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003183 | RLP-175-000003184 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003188 | RLP-175-000003188 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003190 | RLP-175-000003204 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003206 | RLP-175-000003210 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003212 | RLP-175-000003216 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003218 | RLP-175-000003219 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003221 | RLP-175-000003221 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003223 | RLP-175-000003228 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003231 | RLP-175-000003235 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003237 | RLP-175-000003242 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003244 | RLP-175-000003248 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003250 | RLP-175-000003256 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003258 | RLP-175-000003266 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003269 | RLP-175-000003324 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003326 | RLP-175-000003337 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003339 | RLP-175-000003343 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003345 | RLP-175-000003347 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003349 | RLP-175-000003364 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003366 | RLP-175-000003394 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003396 | RLP-175-000003443 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003445 | RLP-175-000003455 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003457 | RLP-175-000003471 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003473 | RLP-175-000003475 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003477 | RLP-175-000003512 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003514 | RLP-175-000003514 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003516 | RLP-175-000003565 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003567 | RLP-175-000003568 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003570 | RLP-175-000003570 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003573 | RLP-175-000003577 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003579 | RLP-175-000003579 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003581 | RLP-175-000003607 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003609 | RLP-175-000003609 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003611 | RLP-175-000003626 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003628 | RLP-175-000003664 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003667 | RLP-175-000003670 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003672 | RLP-175-000003690 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003692 | RLP-175-000003692 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003694 | RLP-175-000003700 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003702 | RLP-175-000003703 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003705 | RLP-175-000003709 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003712 | RLP-175-000003716 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003718 | RLP-175-000003724 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003726 | RLP-175-000003741 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003743 | RLP-175-000003783 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003785 | RLP-175-000003790 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003792 | RLP-175-000003792 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003794 | RLP-175-000003829 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003833 | RLP-175-000003850 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003852 | RLP-175-000003862 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003864 | RLP-175-000003871 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003873 | RLP-175-000003874 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003880 | RLP-175-000003884 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003887 | RLP-175-000003914 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003916 | RLP-175-000003927 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003929 | RLP-175-000003990 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000003992 | RLP-175-000004027 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004029 | RLP-175-000004104 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004106 | RLP-175-000004137 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004139 | RLP-175-000004139 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004141 | RLP-175-000004156 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004158 | RLP-175-000004158 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004160 | RLP-175-000004162 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004164 | RLP-175-000004166 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004168 | RLP-175-000004176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004181 | RLP-175-000004183 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004185 | RLP-175-000004213 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004215 | RLP-175-000004237 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004240 | RLP-175-000004326 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004329 | RLP-175-000004338 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004340 | RLP-175-000004342 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004344 | RLP-175-000004353 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004356 | RLP-175-000004370 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004374 | RLP-175-000004379 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004381 | RLP-175-000004395 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004399 | RLP-175-000004426 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004430 | RLP-175-000004440 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004444 | RLP-175-000004444 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004446 | RLP-175-000004446 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004455 | RLP-175-000004474 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004477 | RLP-175-000004477 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004479 | RLP-175-000004515 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004517 | RLP-175-000004521 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004523 | RLP-175-000004562 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004565 | RLP-175-000004579 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004582 | RLP-175-000004607 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004609 | RLP-175-000004626 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004628 | RLP-175-000004638 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004640 | RLP-175-000004645 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004651 | RLP-175-000004660 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004662 | RLP-175-000004690 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004692 | RLP-175-000004717 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004719 | RLP-175-000004719 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004721 | RLP-175-000004743 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004745 | RLP-175-000004751 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004753 | RLP-175-000004763 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004765 | RLP-175-000004770 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004772 | RLP-175-000004789 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004791 | RLP-175-000004822 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004825 | RLP-175-000004833 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004835 | RLP-175-000004836 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004838 | RLP-175-000004844 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004846 | RLP-175-000004847 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004849 | RLP-175-000004860 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004863 | RLP-175-000004863 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004865 | RLP-175-000004870 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004885 | RLP-175-000004885 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004887 | RLP-175-000004910 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004917 | RLP-175-000004920 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004922 | RLP-175-000004923 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004925 | RLP-175-000004927 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004935 | RLP-175-000004948 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004953 | RLP-175-000004981 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004983 | RLP-175-000004995 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004997 | RLP-175-000004998 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005001 | RLP-175-000005013 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005016 | RLP-175-000005025 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005030 | RLP-175-000005038 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005040 | RLP-175-000005042 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005044 | RLP-175-000005060 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005066 | RLP-175-000005069 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005073 | RLP-175-000005151 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005153 | RLP-175-000005174 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005176 | RLP-175-000005181 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005183 | RLP-175-000005212 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005214 | RLP-175-000005246 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005250 | RLP-175-000005263 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005267 | RLP-175-000005273 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005275 | RLP-175-000005277 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005279 | RLP-175-000005282 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005284 | RLP-175-000005285 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005287 | RLP-175-000005294 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005296 | RLP-175-000005302 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005310 | RLP-175-000005344 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005346 | RLP-175-000005347 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005350 | RLP-175-000005350 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005352 | RLP-175-000005353 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005355 | RLP-175-000005388 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005390 | RLP-175-000005390 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005392 | RLP-175-000005392 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005394 | RLP-175-000005394 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005396 | RLP-175-000005403 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005407 | RLP-175-000005426 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005428 | RLP-175-000005429 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005432 | RLP-175-000005432 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005434 | RLP-175-000005471 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005473 | RLP-175-000005478 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005480 | RLP-175-000005506 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005508 | RLP-175-000005509 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005511 | RLP-175-000005512 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005514 | RLP-175-000005524 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005528 | RLP-175-000005528 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005532 | RLP-175-000005534 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005540 | RLP-175-000005541 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005545 | RLP-175-000005601 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005603 | RLP-175-000005638 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005640 | RLP-175-000005667 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005669 | RLP-175-000005675 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005686 | RLP-175-000005694 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005696 | RLP-175-000005698 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005700 | RLP-175-000005700 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005702 | RLP-175-000005702 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005710 | RLP-175-000005710 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005716 | RLP-175-000005740 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005745 | RLP-175-000005756 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005759 | RLP-175-000005759 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005761 | RLP-175-000005768 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005771 | RLP-175-000005787 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000005789 | RLP-175-000005805 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005810 | RLP-175-000005902 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005905 | RLP-175-000005910 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005914 | RLP-175-000005918 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005923 | RLP-175-000005946 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005949 | RLP-175-000005960 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005962 | RLP-175-000006036 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006040 | RLP-175-000006055 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006057 | RLP-175-000006057 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006059 | RLP-175-000006070 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006073 | RLP-175-000006073 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006075 | RLP-175-000006075 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006077 | RLP-175-000006077 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006084 | RLP-175-000006099 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006109 | RLP-175-000006109 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006119 | RLP-175-000006119 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006121 | RLP-175-000006121 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006129 | RLP-175-000006222 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006224 | RLP-175-000006224 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006226 | RLP-175-000006226 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006230 | RLP-175-000006239 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006241 | RLP-175-000006272 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006281 | RLP-175-000006288 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006294 | RLP-175-000006322 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006324 | RLP-175-000006370 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006375 | RLP-175-000006376 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006378 | RLP-175-000006379 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006382 | RLP-175-000006386 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006391 | RLP-175-000006392 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006396 | RLP-175-000006396 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006403 | RLP-175-000006403 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006405 | RLP-175-000006405 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006410 | RLP-175-000006410 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006412 | RLP-175-000006412 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006423 | RLP-175-000006479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006483 | RLP-175-000006493 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006496 | RLP-175-000006513 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006517 | RLP-175-000006523 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006525 | RLP-175-000006526 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006528 | RLP-175-000006536 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006538 | RLP-175-000006545 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006547 | RLP-175-000006552 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006573 | RLP-175-000006593 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006595 | RLP-175-000006596 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006598 | RLP-175-000006607 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006611 | RLP-175-000006706 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006709 | RLP-175-000006721 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006723 | RLP-175-000006729 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006731 | RLP-175-000006734 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006737 | RLP-175-000006757 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006759 | RLP-175-000006771 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006773 | RLP-175-000006776 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006782 | RLP-175-000006796 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006798 | RLP-175-000006803 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006805 | RLP-175-000006807 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006820 | RLP-175-000006820 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006823 | RLP-175-000006824 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006838 | RLP-175-000006845 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006847 | RLP-175-000006853 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006855 | RLP-175-000006861 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006863 | RLP-175-000006863 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006865 | RLP-175-000006871 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006874 | RLP-175-000006881 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006896 | RLP-175-000006909 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006911 | RLP-175-000006921 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006932 | RLP-175-000006941 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006944 | RLP-175-000007001 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007004 | RLP-175-000007020 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007026 | RLP-175-000007026 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007028 | RLP-175-000007065 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007098 | RLP-175-000007099 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007102 | RLP-175-000007113 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007115 | RLP-175-000007148 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007150 | RLP-175-000007174 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007176 | RLP-175-000007182 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007184 | RLP-175-000007193 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007201 | RLP-175-000007208 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007210 | RLP-175-000007223 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007236 | RLP-175-000007236 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007238 | RLP-175-000007238 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007247 | RLP-175-000007247 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007249 | RLP-175-000007249 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007251 | RLP-175-000007251 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007253 | RLP-175-000007253 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007268 | RLP-175-000007272 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007274 | RLP-175-000007288 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007291 | RLP-175-000007301 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007307 | RLP-175-000007322 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007325 | RLP-175-000007325 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007327 | RLP-175-000007342 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007344 | RLP-175-000007348 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007351 | RLP-175-000007354 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007356 | RLP-175-000007361 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007363 | RLP-175-000007388 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007390 | RLP-175-000007395 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007397 | RLP-175-000007425 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007427 | RLP-175-000007464 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007470 | RLP-175-000007470 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007474 | RLP-175-000007484 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007517 | RLP-175-000007535 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007565 | RLP-175-000007580 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007582 | RLP-175-000007596 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007598 | RLP-175-000007649 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007654 | RLP-175-000007674 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007678 | RLP-175-000007681 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007683 | RLP-175-000007837 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007839 | RLP-175-000007847 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007849 | RLP-175-000007885 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007887 | RLP-175-000007896 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007898 | RLP-175-000007907 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007909 | RLP-175-000007918 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007920 | RLP-175-000007958 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000007960 | RLP-175-000007968 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007971 | RLP-175-000007999 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008001 | RLP-175-000008006 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008008 | RLP-175-000008033 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008035 | RLP-175-000008059 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008061 | RLP-175-000008084 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008086 | RLP-175-000008112 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008114 | RLP-175-000008125 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008127 | RLP-175-000008138 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008140 | RLP-175-000008140 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008142 | RLP-175-000008146 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008148 | RLP-175-000008159 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008161 | RLP-175-000008163 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008165 | RLP-175-000008185 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008189 | RLP-175-000008209 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008211 | RLP-175-000008239 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008241 | RLP-175-000008249 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008251 | RLP-175-000008315 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008317 | RLP-175-000008378 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008380 | RLP-175-000008393 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008395 | RLP-175-000008396 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008398 | RLP-175-000008406 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008408 | RLP-175-000008416 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008418 | RLP-175-000008437 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008439 | RLP-175-000008501 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008503 | RLP-175-000008533 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008535 | RLP-175-000008537 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008539 | RLP-175-000008574 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008576 | RLP-175-000008610 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008612 | RLP-175-000008669 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008671 | RLP-175-000008675 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008677 | RLP-175-000008679 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008681 | RLP-175-000008695 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008697 | RLP-175-000008697 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008699 | RLP-175-000008706 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008708 | RLP-175-000008709 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008711 | RLP-175-000008723 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008725 | RLP-175-000008726 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008728 | RLP-175-000008733 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008735 | RLP-175-000008742 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008744 | RLP-175-000008747 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008749 | RLP-175-000008751 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008753 | RLP-175-000008754 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008756 | RLP-175-000008789 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008791 | RLP-175-000008797 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008799 | RLP-175-000008800 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008802 | RLP-175-000008822 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008824 | RLP-175-000008840 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008842 | RLP-175-000008869 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008871 | RLP-175-000008872 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008875 | RLP-175-000008895 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008897 | RLP-175-000008900 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008902 | RLP-175-000008907 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008911 | RLP-175-000008912 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008914 | RLP-175-000008915 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008917 | RLP-175-000008937 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008939 | RLP-175-000008941 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008943 | RLP-175-000008951 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008953 | RLP-175-000008956 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008960 | RLP-175-000008970 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008972 | RLP-175-000008973 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008976 | RLP-175-000008985 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008987 | RLP-175-000008987 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008989 | RLP-175-000008989 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000008991 | RLP-175-000008991 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008994 | RLP-175-000008994 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008996 | RLP-175-000009006 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009008 | RLP-175-000009011 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009013 | RLP-175-000009016 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009018 | RLP-175-000009033 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009035 | RLP-175-000009035 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009037 | RLP-175-000009050 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009052 | RLP-175-000009054 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009056 | RLP-175-000009064 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009066 | RLP-175-000009087 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009090 | RLP-175-000009105 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009107 | RLP-175-000009108 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009110 | RLP-175-000009115 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009117 | RLP-175-000009120 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009122 | RLP-175-000009122 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009125 | RLP-175-000009129 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009131 | RLP-175-000009137 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009139 | RLP-175-000009153 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009155 | RLP-175-000009156 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009158 | RLP-175-000009176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009178 | RLP-175-000009246 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009248 | RLP-175-000009248 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009251 | RLP-175-000009262 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009264 | RLP-175-000009264 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009270 | RLP-175-000009271 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009273 | RLP-175-000009274 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009276 | RLP-175-000009293 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009295 | RLP-175-000009313 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009315 | RLP-175-000009399 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009401 | RLP-175-000009402 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009404 | RLP-175-000009405 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009408 | RLP-175-000009413 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009416 | RLP-175-000009421 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009423 | RLP-175-000009436 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009438 | RLP-175-000009440 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009443 | RLP-175-000009443 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009445 | RLP-175-000009476 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009479 | RLP-175-000009498 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009500 | RLP-175-000009596 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009598 | RLP-175-000009622 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009624 | RLP-175-000009640 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009642 | RLP-175-000009660 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009662 | RLP-175-000009690 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009692 | RLP-175-000009713 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009715 | RLP-175-000009725 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009727 | RLP-175-000009727 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009729 | RLP-175-000009730 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009732 | RLP-175-000009810 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009812 | RLP-175-000009834 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009836 | RLP-175-000009842 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009845 | RLP-175-000009845 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009848 | RLP-175-000009848 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009851 | RLP-175-000009851 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009853 | RLP-175-000009853 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009856 | RLP-175-000009857 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009859 | RLP-175-000009860 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009862 | RLP-175-000009862 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009866 | RLP-175-000009883 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009885 | RLP-175-000009890 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009892 | RLP-175-000009897 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009899 | RLP-175-000009903 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009907 | RLP-175-000009927 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009929 | RLP-175-000009939 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009942 | RLP-175-000009953 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009955 | RLP-175-000009973 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009976 | RLP-175-000009982 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009985 | RLP-175-000010033 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010036 | RLP-175-000010043 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010045 | RLP-175-000010050 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010052 | RLP-175-000010056 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010058 | RLP-175-000010066 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010068 | RLP-175-000010079 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010081 | RLP-175-000010084 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010086 | RLP-175-000010094 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010098 | RLP-175-000010116 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010119 | RLP-175-000010122 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010124 | RLP-175-000010134 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010136 | RLP-175-000010138 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010143 | RLP-175-000010146 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010148 | RLP-175-000010167 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010169 | RLP-175-000010176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010178 | RLP-175-000010184 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010198 | RLP-175-000010198 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010202 | RLP-175-000010203 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010207 | RLP-175-000010208 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010214 | RLP-175-000010215 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010232 | RLP-175-000010256 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010258 | RLP-175-000010324 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010326 | RLP-175-000010326 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010328 | RLP-175-000010345 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010347 | RLP-175-000010408 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010411 | RLP-175-000010417 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010419 | RLP-175-000010422 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010424 | RLP-175-000010454 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010458 | RLP-175-000010458 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010460 | RLP-175-000010460 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010462 | RLP-175-000010475 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010477 | RLP-175-000010478 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010480 | RLP-175-000010485 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010487 | RLP-175-000010494 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010496 | RLP-175-000010510 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010512 | RLP-175-000010521 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010523 | RLP-175-000010533 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010535 | RLP-175-000010544 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010546 | RLP-175-000010576 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010578 | RLP-175-000010578 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010581 | RLP-175-000010582 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010585 | RLP-175-000010588 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010592 | RLP-175-000010594 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010597 | RLP-175-000010599 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010602 | RLP-175-000010602 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000010607 | RLP-175-000010607 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010609 | RLP-175-000010611 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010613 | RLP-175-000010624 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010626 | RLP-175-000010771 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010773 | RLP-175-000010982 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010984 | RLP-175-000011006 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011008 | RLP-175-000011012 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011014 | RLP-175-000011034 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011037 | RLP-175-000011037 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011039 | RLP-175-000011041 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011043 | RLP-175-000011071 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011073 | RLP-175-000011105 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011107 | RLP-175-000011151 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011153 | RLP-175-000011159 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011162 | RLP-175-000011201 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011204 | RLP-175-000011204 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011206 | RLP-175-000011212 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011214 | RLP-175-000011234 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011236 | RLP-175-000011237 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011240 | RLP-175-000011249 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011251 | RLP-175-000011251 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011253 | RLP-175-000011296 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011298 | RLP-175-000011319 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011321 | RLP-175-000011326 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011328 | RLP-175-000011328 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011330 | RLP-175-000011337 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011339 | RLP-175-000011357 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011359 | RLP-175-000011363 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011366 | RLP-175-000011400 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011402 | RLP-175-000011408 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011411 | RLP-175-000011430 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011432 | RLP-175-000011456 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011458 | RLP-175-000011458 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011460 | RLP-175-000011465 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011467 | RLP-175-000011492 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011494 | RLP-175-000011499 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011501 | RLP-175-000011503 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011505 | RLP-175-000011513 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011521 | RLP-175-000011523 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011525 | RLP-175-000011548 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011550 | RLP-175-000011564 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011566 | RLP-175-000011584 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011586 | RLP-175-000011604 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011606 | RLP-175-000011608 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011610 | RLP-175-000011656 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011659 | RLP-175-000011734 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011736 | RLP-175-000011748 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011750 | RLP-175-000011758 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011760 | RLP-175-000011897 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011899 | RLP-175-000011929 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011931 | RLP-175-000012084 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012086 | RLP-175-000012092 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012094 | RLP-175-000012095 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012097 | RLP-175-000012103 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012105 | RLP-175-000012107 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012109 | RLP-175-000012137 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000012139 | RLP-175-000012143 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012145 | RLP-175-000012147 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012149 | RLP-175-000012180 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012183 | RLP-175-000012377 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012379 | RLP-175-000012399 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012401 | RLP-175-000012403 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012405 | RLP-175-000012408 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012410 | RLP-175-000012422 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000012424 | RLP-175-000012455 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012457 | RLP-175-000012472 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012474 | RLP-175-000012914 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012916 | RLP-175-000012921 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012923 | RLP-175-000013015 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013017 | RLP-175-000013071 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013073 | RLP-175-000013074 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013076 | RLP-175-000013096 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000013115 | RLP-175-000013179 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013181 | RLP-175-000013199 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013201 | RLP-175-000013240 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013242 | RLP-175-000013299 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013302 | RLP-175-000013323 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013325 | RLP-175-000013355 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013358 | RLP-175-000013381 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013383 | RLP-175-000013418 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000013420 | RLP-175-000013542 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013545 | RLP-175-000013546 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013548 | RLP-175-000013558 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013560 | RLP-175-000013560 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013562 | RLP-175-000013579 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013581 | RLP-175-000013610 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013612 | RLP-175-000013620 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013622 | RLP-175-000013718 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000013721 | RLP-175-000013827 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013831 | RLP-175-000013842 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013844 | RLP-175-000013881 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013883 | RLP-175-000013921 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013923 | RLP-175-000013957 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013959 | RLP-175-000013993 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013995 | RLP-175-000014000 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014002 | RLP-175-000014031 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014033 | RLP-175-000014038 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014040 | RLP-175-000014062 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014065 | RLP-175-000014067 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014070 | RLP-175-000014084 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014086 | RLP-175-000014102 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014104 | RLP-175-000014154 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014156 | RLP-175-000014193 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014195 | RLP-175-000014223 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014225 | RLP-175-000014227 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014229 | RLP-175-000014255 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014257 | RLP-175-000014264 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014268 | RLP-175-000014330 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014332 | RLP-175-000014332 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014334 | RLP-175-000014376 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014378 | RLP-175-000014478 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014480 | RLP-175-000014481 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014483 | RLP-175-000014491 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014493 | RLP-175-000014495 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014497 | RLP-175-000014528 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014530 | RLP-175-000014532 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014535 | RLP-175-000014538 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014540 | RLP-175-000014550 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014552 | RLP-175-000014555 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014558 | RLP-175-000014558 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014562 | RLP-175-000014562 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014564 | RLP-175-000014564 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014568 | RLP-175-000014598 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014600 | RLP-175-000014600 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014603 | RLP-175-000014612 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014614 | RLP-175-000014635 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014637 | RLP-175-000014640 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014642 | RLP-175-000014645 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014647 | RLP-175-000014650 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014652 | RLP-175-000014652 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014655 | RLP-175-000014659 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014661 | RLP-175-000014662 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014664 | RLP-175-000014676 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014678 | RLP-175-000014678 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014680 | RLP-175-000014683 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014685 | RLP-175-000014713 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014715 | RLP-175-000014719 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014721 | RLP-175-000014730 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014732 | RLP-175-000014737 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014739 | RLP-175-000014742 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014746 | RLP-175-000014747 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014749 | RLP-175-000014751 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014753 | RLP-175-000014759 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014761 | RLP-175-000014774 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014776 | RLP-175-000014795 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014797 | RLP-175-000014808 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014810 | RLP-175-000014812 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014814 | RLP-175-000014818 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014820 | RLP-175-000014821 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014823 | RLP-175-000014835 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014837 | RLP-175-000014840 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014843 | RLP-175-000014901 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014903 | RLP-175-000014913 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014915 | RLP-175-000014921 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014923 | RLP-175-000014939 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014941 | RLP-175-000014950 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014952 | RLP-175-000014981 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014983 | RLP-175-000014983 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014985 | RLP-175-000014985 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014987 | RLP-175-000014995 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000014997 | RLP-175-000014999 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015001 | RLP-175-000015001 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015003 | RLP-175-000015021 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015023 | RLP-175-000015031 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015033 | RLP-175-000015040 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015042 | RLP-175-000015130 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015132 | RLP-175-000015149 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015151 | RLP-175-000015152 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015155 | RLP-175-000015161 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015163 | RLP-175-000015170 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015172 | RLP-175-000015190 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015192 | RLP-175-000015229 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015231 | RLP-175-000015237 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015239 | RLP-175-000015239 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015241 | RLP-175-000015242 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015244 | RLP-175-000015246 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015248 | RLP-175-000015255 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015257 | RLP-175-000015264 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015266 | RLP-175-000015266 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015269 | RLP-175-000015281 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015283 | RLP-175-000015283 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015285 | RLP-175-000015285 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015287 | RLP-175-000015292 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015295 | RLP-175-000015304 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015307 | RLP-175-000015315 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015318 | RLP-175-000015348 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015351 | RLP-175-000015375 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015377 | RLP-175-000015378 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015380 | RLP-175-000015381 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015383 | RLP-175-000015384 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015386 | RLP-175-000015392 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015394 | RLP-175-000015412 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015414 | RLP-175-000015415 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015417 | RLP-175-000015444 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015446 | RLP-175-000015457 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015459 | RLP-175-000015460 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015462 | RLP-175-000015466 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015469 | RLP-175-000015483 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015485 | RLP-175-000015493 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015495 | RLP-175-000015510 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015512 | RLP-175-000015512 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015514 | RLP-175-000015523 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015525 | RLP-175-000015561 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015563 | RLP-175-000015616 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015618 | RLP-175-000015638 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015640 | RLP-175-000015644 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015647 | RLP-175-000015647 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015650 | RLP-175-000015655 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015657 | RLP-175-000015668 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015670 | RLP-175-000015687 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015689 | RLP-175-000015734 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015736 | RLP-175-000015747 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015749 | RLP-175-000015818 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015822 | RLP-175-000015835 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015837 | RLP-175-000015856 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015858 | RLP-175-000015867 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000015870 | RLP-175-000015901 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015906 | RLP-175-000015909 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015911 | RLP-175-000015935 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015937 | RLP-175-000015977 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015979 | RLP-175-000015979 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015981 | RLP-175-000015981 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015983 | RLP-175-000015983 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015986 | RLP-175-000016020 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000016022 | RLP-175-000016062 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016064 | RLP-175-000016069 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016071 | RLP-175-000016077 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016079 | RLP-175-000016082 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016085 | RLP-175-000016152 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016228 | RLP-175-000016229 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016251 | RLP-175-000016251 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016352 | RLP-175-000016612 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000016642 | RLP-175-000016642 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016672 | RLP-175-000016711 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016795 | RLP-175-000016817 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016821 | RLP-175-000016860 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016864 | RLP-175-000016885 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016887 | RLP-175-000016906 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016909 | RLP-175-000016920 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016923 | RLP-175-000016928 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000016930 | RLP-175-000016935 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016937 | RLP-175-000016942 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016946 | RLP-175-000016947 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016950 | RLP-175-000016952 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016956 | RLP-175-000016982 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016984 | RLP-175-000016998 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017014 | RLP-175-000017020 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017022 | RLP-175-000017109 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000017112 | RLP-175-000017174 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017176 | RLP-175-000017185 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017188 | RLP-175-000017189 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017195 | RLP-175-000017293 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017295 | RLP-175-000017302 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017304 | RLP-175-000017307 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017309 | RLP-175-000017315 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017318 | RLP-175-000017359 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000017364 | RLP-175-000017364 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017367 | RLP-175-000017404 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017409 | RLP-175-000017442 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017447 | RLP-175-000017516 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017518 | RLP-175-000017522 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017524 | RLP-175-000017524 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017526 | RLP-175-000017526 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017528 | RLP-175-000017529 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000017531 | RLP-175-000017591 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017593 | RLP-175-000017635 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017637 | RLP-175-000017693 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017695 | RLP-175-000017734 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017736 | RLP-175-000017741 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017743 | RLP-175-000017754 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017756 | RLP-175-000017769 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017772 | RLP-175-000017785 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000017799 | RLP-175-000017799 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017801 | RLP-175-000017801 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017816 | RLP-175-000017824 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017827 | RLP-175-000017838 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017841 | RLP-175-000017862 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017868 | RLP-175-000017893 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017896 | RLP-175-000017907 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017909 | RLP-175-000017922 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000017924 | RLP-175-000017930 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000017933 | RLP-175-000018015 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018018 | RLP-175-000018030 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018052 | RLP-175-000018062 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018065 | RLP-175-000018065 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018067 | RLP-175-000018067 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018070 | RLP-175-000018080 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018082 | RLP-175-000018109 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018113 | RLP-175-000018204 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018206 | RLP-175-000018209 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018212 | RLP-175-000018212 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018214 | RLP-175-000018214 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018219 | RLP-175-000018220 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018222 | RLP-175-000018242 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018244 | RLP-175-000018264 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018269 | RLP-175-000018289 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018293 | RLP-175-000018293 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018299 | RLP-175-000018299 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018316 | RLP-175-000018316 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018320 | RLP-175-000018320 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018323 | RLP-175-000018323 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018325 | RLP-175-000018325 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018327 | RLP-175-000018344 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018347 | RLP-175-000018374 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018376 | RLP-175-000018412 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018414 | RLP-175-000018414 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018416 | RLP-175-000018459 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018464 | RLP-175-000018486 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018488 | RLP-175-000018504 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018506 | RLP-175-000018510 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018526 | RLP-175-000018551 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018557 | RLP-175-000018575 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018578 | RLP-175-000018632 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018636 | RLP-175-000018636 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018647 | RLP-175-000018691 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018693 | RLP-175-000018740 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018771 | RLP-175-000018772 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018774 | RLP-175-000018798 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018800 | RLP-175-000018868 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018880 | RLP-175-000018888 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000018890 | RLP-175-000018915 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018917 | RLP-175-000018947 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018956 | RLP-175-000018976 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018981 | RLP-175-000018981 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018984 | RLP-175-000018984 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018988 | RLP-175-000018988 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018990 | RLP-175-000019035 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019048 | RLP-175-000019048 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000019050 | RLP-175-000019050 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019053 | RLP-175-000019055 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019072 | RLP-175-000019073 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019077 | RLP-175-000019141 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019159 | RLP-175-000019161 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019163 | RLP-175-000019164 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019172 | RLP-175-000019176 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019180 | RLP-175-000019215 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000019217 | RLP-175-000019217 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019220 | RLP-175-000019220 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019224 | RLP-175-000019254 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019256 | RLP-175-000019257 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019259 | RLP-175-000019260 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019262 | RLP-175-000019263 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019265 | RLP-175-000019265 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019267 | RLP-175-000019268 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000019270 | RLP-175-000019270 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019272 | RLP-175-000019431 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019436 | RLP-175-000019528 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019530 | RLP-175-000019568 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019573 | RLP-175-000019611 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019615 | RLP-175-000019631 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019633 | RLP-175-000019668 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019670 | RLP-175-000019671 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000019673 | RLP-175-000019686 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019688 | RLP-175-000019708 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019710 | RLP-175-000019737 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019739 | RLP-175-000019751 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019753 | RLP-175-000019779 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019781 | RLP-175-000019869 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019871 | RLP-175-000019932 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019934 | RLP-175-000019982 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000019985 | RLP-175-000019988 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019990 | RLP-175-000019995 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019997 | RLP-175-000020008 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020010 | RLP-175-000020024 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020027 | RLP-175-000020054 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020056 | RLP-175-000020172 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020179 | RLP-175-000020179 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020181 | RLP-175-000020181 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020194 | RLP-175-000020194 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020199 | RLP-175-000020199 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020201 | RLP-175-000020202 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020204 | RLP-175-000020204 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020206 | RLP-175-000020206 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020208 | RLP-175-000020208 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020210 | RLP-175-000020210 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020213 | RLP-175-000020247 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020249 | RLP-175-000020281 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020283 | RLP-175-000020305 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020313 | RLP-175-000020321 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020339 | RLP-175-000020340 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020353 | RLP-175-000020428 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020430 | RLP-175-000020435 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020456 | RLP-175-000020466 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020468 | RLP-175-000020518 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020522 | RLP-175-000020576 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020578 | RLP-175-000020607 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020611 | RLP-175-000020615 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020617 | RLP-175-000020629 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020631 | RLP-175-000020646 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020649 | RLP-175-000020695 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020697 | RLP-175-000020700 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020703 | RLP-175-000020725 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020728 | RLP-175-000020728 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020733 | RLP-175-000020753 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020756 | RLP-175-000020763 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020765 | RLP-175-000020817 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020819 | RLP-175-000020861 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020864 | RLP-175-000020884 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020900 | RLP-175-000020903 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020911 | RLP-175-000020911 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020913 | RLP-175-000020913 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020922 | RLP-175-000020940 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020943 | RLP-175-000021030 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021032 | RLP-175-000021041 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021043 | RLP-175-000021067 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021069 | RLP-175-000021071 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021086 | RLP-175-000021088 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021112 | RLP-175-000021113 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021126 | RLP-175-000021137 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021139 | RLP-175-000021150 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021152 | RLP-175-000021159 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021161 | RLP-175-000021161 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021198 | RLP-175-000021257 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021259 | RLP-175-000021264 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021269 | RLP-175-000021269 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021271 | RLP-175-000021279 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021282 | RLP-175-000021282 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021284 | RLP-175-000021305 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021308 | RLP-175-000021312 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021316 | RLP-175-000021323 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021326 | RLP-175-000021385 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021388 | RLP-175-000021388 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021390 | RLP-175-000021455 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021457 | RLP-175-000021506 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021509 | RLP-175-000021516 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021518 | RLP-175-000021519 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021521 | RLP-175-000021522 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021524 | RLP-175-000021527 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021540 | RLP-175-000021540 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021549 | RLP-175-000021573 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021577 | RLP-175-000021577 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021586 | RLP-175-000021586 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021589 | RLP-175-000021593 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021595 | RLP-175-000021601 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021604 | RLP-175-000021604 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021611 | RLP-175-000021621 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021638 | RLP-175-000021643 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021645 | RLP-175-000021653 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021655 | RLP-175-000021656 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021659 | RLP-175-000021660 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021662 | RLP-175-000021666 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021668 | RLP-175-000021676 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021678 | RLP-175-000021688 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021691 | RLP-175-000021693 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021696 | RLP-175-000021706 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021709 | RLP-175-000021710 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021713 | RLP-175-000021726 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021729 | RLP-175-000021737 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021739 | RLP-175-000021753 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021755 | RLP-175-000021768 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021770 | RLP-175-000021770 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021772 | RLP-175-000021781 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021783 | RLP-175-000021791 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021793 | RLP-175-000021797 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021800 | RLP-175-000021823 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021825 | RLP-175-000021825 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021827 | RLP-175-000021854 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021856 | RLP-175-000021872 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021874 | RLP-175-000021889 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021893 | RLP-175-000021894 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021896 | RLP-175-000021898 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021900 | RLP-175-000021902 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021905 | RLP-175-000021922 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021927 | RLP-175-000021969 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000021972 | RLP-175-000021978 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021981 | RLP-175-000021987 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021990 | RLP-175-000021996 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021998 | RLP-175-000021998 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022002 | RLP-175-000022006 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022012 | RLP-175-000022012 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022016 | RLP-175-000022100 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022102 | RLP-175-000022120 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000022155 | RLP-175-000022198 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022201 | RLP-175-000022207 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022209 | RLP-175-000022214 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022216 | RLP-175-000022216 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022233 | RLP-175-000022282 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022284 | RLP-175-000022332 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022336 | RLP-175-000022368 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022371 | RLP-175-000022375 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000022383 | RLP-175-000022468 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022470 | RLP-175-000022470 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022480 | RLP-175-000022482 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022484 | RLP-175-000022548 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022552 | RLP-175-000022605 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022607 | RLP-175-000022625 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022627 | RLP-175-000022654 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022657 | RLP-175-000022816 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000022818 | RLP-175-000022843 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022845 | RLP-175-000022918 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022949 | RLP-175-000023022 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023024 | RLP-175-000023032 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023034 | RLP-175-000023035 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023037 | RLP-175-000023037 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023039 | RLP-175-000023063 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023065 | RLP-175-000023077 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000023079 | RLP-175-000023121 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023123 | RLP-175-000023187 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023189 | RLP-175-000023217 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023219 | RLP-175-000023317 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023319 | RLP-175-000023325 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023329 | RLP-175-000023518 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023520 | RLP-175-000023608 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023610 | RLP-175-000023611 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000023613 | RLP-175-000023613 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023615 | RLP-175-000023615 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023620 | RLP-175-000023787 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023792 | RLP-175-000023792 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023808 | RLP-175-000023816 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023820 | RLP-175-000023883 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023886 | RLP-175-000024072 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024074 | RLP-175-000024238 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000024259 | RLP-175-000024346 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024350 | RLP-175-000024350 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024352 | RLP-175-000024352 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024355 | RLP-175-000024355 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024357 | RLP-175-000024357 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024370 | RLP-175-000024371 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024378 | RLP-175-000024378 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024391 | RLP-175-000024391 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000024394 | RLP-175-000024394 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024396 | RLP-175-000024405 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024426 | RLP-175-000024440 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024442 | RLP-175-000024553 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024555 | RLP-175-000024667 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024669 | RLP-175-000024847 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024849 | RLP-175-000024855 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024857 | RLP-175-000024896 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000024898 | RLP-175-000024899 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024902 | RLP-175-000024903 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024905 | RLP-175-000025071 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025079 | RLP-175-000025241 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025243 | RLP-175-000025244 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025246 | RLP-175-000025247 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025249 | RLP-175-000025253 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025255 | RLP-175-000025327 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000025329 | RLP-175-000025330 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025332 | RLP-175-000025369 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025371 | RLP-175-000025414 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025417 | RLP-175-000025423 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025425 | RLP-175-000025443 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025445 | RLP-175-000025599 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025601 | RLP-175-000025605 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025607 | RLP-175-000025641 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000025643 | RLP-175-000025670 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025672 | RLP-175-000025672 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025674 | RLP-175-000025689 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025691 | RLP-175-000025753 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025755 | RLP-175-000025758 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025764 | RLP-175-000025783 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025785 | RLP-175-000025797 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025802 | RLP-175-000025833 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000025835 | RLP-175-000025857 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025859 | RLP-175-000025914 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025917 | RLP-175-000025917 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025921 | RLP-175-000025928 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025930 | RLP-175-000025974 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025976 | RLP-175-000025981 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025983 | RLP-175-000026002 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026005 | RLP-175-000026018 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026021 | RLP-175-000026026 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026028 | RLP-175-000026044 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026048 | RLP-175-000026050 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026053 | RLP-175-000026057 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026061 | RLP-175-000026098 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026100 | RLP-175-000026100 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026102 | RLP-175-000026186 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026188 | RLP-175-000026188 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026190 | RLP-175-000026190 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026196 | RLP-175-000026201 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026203 | RLP-175-000026212 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026214 | RLP-175-000026275 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026279 | RLP-175-000026327 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026331 | RLP-175-000026342 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026347 | RLP-175-000026349 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026351 | RLP-175-000026352 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026354 | RLP-175-000026354 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026356 | RLP-175-000026356 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026360 | RLP-175-000026360 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026362 | RLP-175-000026362 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026365 | RLP-175-000026365 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026367 | RLP-175-000026367 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026369 | RLP-175-000026370 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026372 | RLP-175-000026372 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026374 | RLP-175-000026374 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026376 | RLP-175-000026376 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026381 | RLP-175-000026400 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026402 | RLP-175-000026479 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026481 | RLP-175-000026481 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026483 | RLP-175-000026484 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026487 | RLP-175-000026494 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026497 | RLP-175-000026580 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026582 | RLP-175-000026591 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026594 | RLP-175-000026613 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026615 | RLP-175-000026619 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026625 | RLP-175-000026625 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026627 | RLP-175-000026643 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026645 | RLP-175-000026647 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026649 | RLP-175-000026727 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026729 | RLP-175-000026755 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000026757 | RLP-175-000026796 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026798 | RLP-175-000026855 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026857 | RLP-175-000026866 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026868 | RLP-175-000026873 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026875 | RLP-175-000026878 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026899 | RLP-175-000026948 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026951 | RLP-175-000026985 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026989 | RLP-175-000026989 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000027001 | RLP-175-000027042 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027045 | RLP-175-000027059 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027064 | RLP-175-000027076 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027078 | RLP-175-000027112 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027114 | RLP-175-000027114 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027116 | RLP-175-000027116 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027120 | RLP-175-000027121 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027126 | RLP-175-000027138 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000027140 | RLP-175-000027140 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027150 | RLP-175-000027152 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027154 | RLP-175-000027174 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027176 | RLP-175-000027189 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027195 | RLP-175-000027199 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027210 | RLP-175-000027234 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027237 | RLP-175-000027286 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027288 | RLP-175-000027288 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000027295 | RLP-175-000027365 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027376 | RLP-175-000027376 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027392 | RLP-175-000027392 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027394 | RLP-175-000027394 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027413 | RLP-175-000027424 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027426 | RLP-175-000027432 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027434 | RLP-175-000027560 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027565 | RLP-175-000027567 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000027570 | RLP-175-000027603 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027612 | RLP-175-000027635 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027637 | RLP-175-000027681 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027705 | RLP-175-000027708 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027710 | RLP-175-000027712 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027714 | RLP-175-000027715 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027717 | RLP-175-000027768 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027770 | RLP-175-000027770 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000027772 | RLP-175-000027815 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027817 | RLP-175-000027820 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027822 | RLP-175-000027867 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027889 | RLP-175-000027931 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027933 | RLP-175-000028056 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028059 | RLP-175-000028074 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028076 | RLP-175-000028088 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028090 | RLP-175-000028093 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000028095 | RLP-175-000028172 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028183 | RLP-175-000028288 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028301 | RLP-175-000028301 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028303 | RLP-175-000028331 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028334 | RLP-175-000028363 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028365 | RLP-175-000028365 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028408 | RLP-175-000028408 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028436 | RLP-175-000028452 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000028454 | RLP-175-000028454 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028456 | RLP-175-000028458 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028460 | RLP-175-000028581 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028585 | RLP-175-000028596 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028598 | RLP-175-000028622 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028624 | RLP-175-000028750 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028752 | RLP-175-000028797 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028799 | RLP-175-000028849 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000001 | RLP-176-000000001 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000005 | RLP-176-000000011 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000014 | RLP-176-000000015 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000017 | RLP-176-000000029 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000031 | RLP-176-000000032 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000035 | RLP-176-000000041 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000043 | RLP-176-000000053 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000056 | RLP-176-000000059 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000062 | RLP-176-000000077 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000080 | RLP-176-000000087 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000089 | RLP-176-000000102 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000106 | RLP-176-000000119 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000121 | RLP-176-000000121 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000123 | RLP-176-000000136 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000138 | RLP-176-000000153 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000155 | RLP-176-000000157 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000160 | RLP-176-000000164 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000167 | RLP-176-000000175 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000177 | RLP-176-000000185 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000187 | RLP-176-000000197 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000199 | RLP-176-000000212 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000214 | RLP-176-000000230 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000232 | RLP-176-000000232 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000234 | RLP-176-000000235 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000237 | RLP-176-000000262 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000265 | RLP-176-000000266 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000268 | RLP-176-000000277 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000279 | RLP-176-000000296 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000298 | RLP-176-000000303 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000306 | RLP-176-000000318 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000321 | RLP-176-000000323 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000325 | RLP-176-000000339 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000341 | RLP-176-000000356 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000358 | RLP-176-000000383 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000385 | RLP-176-000000385 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000387 | RLP-176-000000396 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000398 | RLP-176-000000398 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000400 | RLP-176-000000418 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000420 | RLP-176-000000427 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000429 | RLP-176-000000434 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000436 | RLP-176-000000442 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000444 | RLP-176-000000445 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000447 | RLP-176-000000453 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000456 | RLP-176-000000459 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000461 | RLP-176-000000472 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000474 | RLP-176-000000482 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000484 | RLP-176-000000487 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000489 | RLP-176-000000493 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000498 | RLP-176-000000498 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000500 | RLP-176-000000500 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000503 | RLP-176-000000503 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000507 | RLP-176-000000517 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000519 | RLP-176-000000522 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000525 | RLP-176-000000532 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000534 | RLP-176-000000568 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000570 | RLP-176-000000598 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000600 | RLP-176-000000601 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000603 | RLP-176-000000624 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000627 | RLP-176-000000637 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000639 | RLP-176-000000639 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000641 | RLP-176-000000656 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000658 | RLP-176-000000670 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000672 | RLP-176-000000674 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000676 | RLP-176-000000683 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000686 | RLP-176-000000690 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000692 | RLP-176-000000694 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000696 | RLP-176-000000696 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000699 | RLP-176-000000703 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000706 | RLP-176-000000712 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000714 | RLP-176-000000719 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000722 | RLP-176-000000724 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000728 | RLP-176-000000728 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000730 | RLP-176-000000730 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000732 | RLP-176-000000735 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000737 | RLP-176-000000756 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000758 | RLP-176-000000775 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000777 | RLP-176-000000777 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000779 | RLP-176-000000781 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000784 | RLP-176-000000785 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000787 | RLP-176-000000789 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000791 | RLP-176-000000803 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000805 | RLP-176-000000833 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000835 | RLP-176-000000838 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000840 | RLP-176-000000845 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000848 | RLP-176-000000865 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000872 | RLP-176-000000916 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000919 | RLP-176-000000927 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000931 | RLP-176-000000940 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000000942 | RLP-176-000000946 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000948 | RLP-176-000000948 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000950 | RLP-176-000000970 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000974 | RLP-176-000000984 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000986 | RLP-176-000000987 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000990 | RLP-176-000000999 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001007 | RLP-176-000001025 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001027 | RLP-176-000001029 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001042 | RLP-176-000001045 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001050 | RLP-176-000001076 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001078 | RLP-176-000001115 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001118 | RLP-176-000001177 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001181 | RLP-176-000001254 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001256 | RLP-176-000001264 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001266 | RLP-176-000001268 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001270 | RLP-176-000001283 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001290 | RLP-176-000001311 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001313 | RLP-176-000001317 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001319 | RLP-176-000001320 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001322 | RLP-176-000001322 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001324 | RLP-176-000001327 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001331 | RLP-176-000001339 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001343 | RLP-176-000001345 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001347 | RLP-176-000001357 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001359 | RLP-176-000001361 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001364 | RLP-176-000001367 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001369 | RLP-176-000001371 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001378 | RLP-176-000001378 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001381 | RLP-176-000001381 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001383 | RLP-176-000001383 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001385 | RLP-176-000001388 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001390 | RLP-176-000001390 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001397 | RLP-176-000001415 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001419 | RLP-176-000001426 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001429 | RLP-176-000001435 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001438 | RLP-176-000001451 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001453 | RLP-176-000001453 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001455 | RLP-176-000001459 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001462 | RLP-176-000001462 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001464 | RLP-176-000001467 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001469 | RLP-176-000001486 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001488 | RLP-176-000001492 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001494 | RLP-176-000001500 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001502 | RLP-176-000001505 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001508 | RLP-176-000001508 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001510 | RLP-176-000001522 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001524 | RLP-176-000001536 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001539 | RLP-176-000001539 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001541 | RLP-176-000001555 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001559 | RLP-176-000001560 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001563 | RLP-176-000001563 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001565 | RLP-176-000001569 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001572 | RLP-176-000001574 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001578 | RLP-176-000001578 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001581 | RLP-176-000001591 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001593 | RLP-176-000001593 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001595 | RLP-176-000001598 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001600 | RLP-176-000001609 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001611 | RLP-176-000001612 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001614 | RLP-176-000001614 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001616 | RLP-176-000001618 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001621 | RLP-176-000001623 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001625 | RLP-176-000001631 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001634 | RLP-176-000001642 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001645 | RLP-176-000001652 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001654 | RLP-176-000001665 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001668 | RLP-176-000001674 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001676 | RLP-176-000001678 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001681 | RLP-176-000001685 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001687 | RLP-176-000001693 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001695 | RLP-176-000001695 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001698 | RLP-176-000001699 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001701 | RLP-176-000001701 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001706 | RLP-176-000001707 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001709 | RLP-176-000001709 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001713 | RLP-176-000001713 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001716 | RLP-176-000001717 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001720 | RLP-176-000001721 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001723 | RLP-176-000001727 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001730 | RLP-176-000001736 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001738 | RLP-176-000001740 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001743 | RLP-176-000001751 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001753 | RLP-176-000001757 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001764 | RLP-176-000001765 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001767 | RLP-176-000001767 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001769 | RLP-176-000001777 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001779 | RLP-176-000001779 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001784 | RLP-176-000001788 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001790 | RLP-176-000001790 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001793 | RLP-176-000001795 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001797 | RLP-176-000001797 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001800 | RLP-176-000001806 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001808 | RLP-176-000001808 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001810 | RLP-176-000001824 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001826 | RLP-176-000001828 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001830 | RLP-176-000001832 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001834 | RLP-176-000001847 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001849 | RLP-176-000001870 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001873 | RLP-176-000001878 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001880 | RLP-176-000001888 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001890 | RLP-176-000001898 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001900 | RLP-176-000001902 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001905 | RLP-176-000001905 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001907 | RLP-176-000001909 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001911 | RLP-176-000001912 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001914 | RLP-176-000001914 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001917 | RLP-176-000001917 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001920 | RLP-176-000001924 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001926 | RLP-176-000001926 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001928 | RLP-176-000001933 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001935 | RLP-176-000001935 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001938 | RLP-176-000001966 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001968 | RLP-176-000001979 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001981 | RLP-176-000002016 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002018 | RLP-176-000002024 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002027 | RLP-176-000002027 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002029 | RLP-176-000002031 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002033 | RLP-176-000002041 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002043 | RLP-176-000002045 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002049 | RLP-176-000002049 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002051 | RLP-176-000002051 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002054 | RLP-176-000002056 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002058 | RLP-176-000002081 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002085 | RLP-176-000002091 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002093 | RLP-176-000002094 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002096 | RLP-176-000002099 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002101 | RLP-176-000002105 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002109 | RLP-176-000002116 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002118 | RLP-176-000002118 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002120 | RLP-176-000002124 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002126 | RLP-176-000002128 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002131 | RLP-176-000002143 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002146 | RLP-176-000002147 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002150 | RLP-176-000002155 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002157 | RLP-176-000002165 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002167 | RLP-176-000002185 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002187 | RLP-176-000002192 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002196 | RLP-176-000002196 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002198 | RLP-176-000002204 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002208 | RLP-176-000002211 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002213 | RLP-176-000002217 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002219 | RLP-176-000002244 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002246 | RLP-176-000002272 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002274 | RLP-176-000002278 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002281 | RLP-176-000002289 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002291 | RLP-176-000002291 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002293 | RLP-176-000002333 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002335 | RLP-176-000002340 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002342 | RLP-176-000002342 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002344 | RLP-176-000002350 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002352 | RLP-176-000002356 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002358 | RLP-176-000002358 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002360 | RLP-176-000002365 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002367 | RLP-176-000002367 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002369 | RLP-176-000002371 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002373 | RLP-176-000002373 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002375 | RLP-176-000002377 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002384 | RLP-176-000002391 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002393 | RLP-176-000002404 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002407 | RLP-176-000002409 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002414 | RLP-176-000002414 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002416 | RLP-176-000002429 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002431 | RLP-176-000002469 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002472 | RLP-176-000002508 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002510 | RLP-176-000002516 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002518 | RLP-176-000002520 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002522 | RLP-176-000002540 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002542 | RLP-176-000002542 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002544 | RLP-176-000002545 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002547 | RLP-176-000002549 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002551 | RLP-176-000002551 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002554 | RLP-176-000002559 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002562 | RLP-176-000002562 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002564 | RLP-176-000002564 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002567 | RLP-176-000002569 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002571 | RLP-176-000002573 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002575 | RLP-176-000002575 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002577 | RLP-176-000002594 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002599 | RLP-176-000002599 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002603 | RLP-176-000002603 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002606 | RLP-176-000002613 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002615 | RLP-176-000002615 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002617 | RLP-176-000002621 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002623 | RLP-176-000002623 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002625 | RLP-176-000002625 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002627 | RLP-176-000002652 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002654 | RLP-176-000002654 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002656 | RLP-176-000002657 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002659 | RLP-176-000002661 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002663 | RLP-176-000002667 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002671 | RLP-176-000002672 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002674 | RLP-176-000002674 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002676 | RLP-176-000002678 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002680 | RLP-176-000002680 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002682 | RLP-176-000002688 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002690 | RLP-176-000002696 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002699 | RLP-176-000002702 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002706 | RLP-176-000002706 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002710 | RLP-176-000002720 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002723 | RLP-176-000002726 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002728 | RLP-176-000002735 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002740 | RLP-176-000002740 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002742 | RLP-176-000002743 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002745 | RLP-176-000002749 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002751 | RLP-176-000002764 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002766 | RLP-176-000002772 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002774 | RLP-176-000002780 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002783 | RLP-176-000002793 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002795 | RLP-176-000002818 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002820 | RLP-176-000002862 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002864 | RLP-176-000002865 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002867 | RLP-176-000002893 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002895 | RLP-176-000002897 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002899 | RLP-176-000002912 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002914 | RLP-176-000002921 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002923 | RLP-176-000002953 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000002955 | RLP-176-000002962 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002964 | RLP-176-000002984 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002986 | RLP-176-000003008 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003010 | RLP-176-000003013 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003015 | RLP-176-000003030 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003033 | RLP-176-000003045 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003047 | RLP-176-000003095 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003097 | RLP-176-000003097 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003099 | RLP-176-000003103 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003105 | RLP-176-000003108 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003110 | RLP-176-000003113 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003115 | RLP-176-000003118 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003121 | RLP-176-000003151 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003153 | RLP-176-000003168 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003170 | RLP-176-000003174 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003176 | RLP-176-000003178 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003180 | RLP-176-000003180 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003182 | RLP-176-000003190 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003192 | RLP-176-000003192 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003194 | RLP-176-000003202 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003204 | RLP-176-000003208 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003210 | RLP-176-000003211 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003217 | RLP-176-000003217 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003221 | RLP-176-000003227 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003229 | RLP-176-000003243 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003245 | RLP-176-000003252 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003254 | RLP-176-000003257 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003259 | RLP-176-000003259 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003262 | RLP-176-000003262 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003264 | RLP-176-000003268 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003270 | RLP-176-000003271 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003273 | RLP-176-000003274 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003276 | RLP-176-000003277 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003279 | RLP-176-000003279 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003281 | RLP-176-000003296 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003298 | RLP-176-000003306 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003308 | RLP-176-000003312 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003314 | RLP-176-000003319 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003321 | RLP-176-000003324 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003326 | RLP-176-000003331 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003333 | RLP-176-000003336 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003340 | RLP-176-000003351 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003354 | RLP-176-000003354 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003356 | RLP-176-000003366 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003368 | RLP-176-000003378 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003380 | RLP-176-000003384 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003387 | RLP-176-000003388 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003390 | RLP-176-000003430 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003432 | RLP-176-000003434 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003436 | RLP-176-000003440 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003442 | RLP-176-000003442 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003445 | RLP-176-000003454 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003456 | RLP-176-000003481 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003483 | RLP-176-000003485 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003490 | RLP-176-000003499 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003501 | RLP-176-000003515 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003517 | RLP-176-000003553 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003555 | RLP-176-000003576 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003578 | RLP-176-000003594 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003597 | RLP-176-000003603 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003605 | RLP-176-000003607 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003609 | RLP-176-000003645 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003648 | RLP-176-000003655 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003657 | RLP-176-000003660 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003662 | RLP-176-000003664 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003666 | RLP-176-000003668 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003671 | RLP-176-000003676 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003678 | RLP-176-000003703 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003705 | RLP-176-000003724 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003726 | RLP-176-000003727 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003730 | RLP-176-000003730 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003732 | RLP-176-000003734 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003736 | RLP-176-000003742 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003744 | RLP-176-000003745 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003747 | RLP-176-000003753 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003756 | RLP-176-000003757 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003759 | RLP-176-000003760 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003762 | RLP-176-000003772 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003775 | RLP-176-000003777 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003779 | RLP-176-000003779 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003781 | RLP-176-000003787 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003789 | RLP-176-000003793 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003795 | RLP-176-000003796 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003798 | RLP-176-000003830 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003834 | RLP-176-000003883 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003885 | RLP-176-000003946 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003949 | RLP-176-000003974 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003976 | RLP-176-000003976 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003978 | RLP-176-000004020 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004022 | RLP-176-000004027 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004029 | RLP-176-000004030 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004032 | RLP-176-000004141 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004143 | RLP-176-000004181 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004183 | RLP-176-000004189 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004191 | RLP-176-000004213 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004215 | RLP-176-000004215 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004217 | RLP-176-000004385 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004389 | RLP-176-000004401 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004403 | RLP-176-000004404 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004406 | RLP-176-000004406 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004409 | RLP-176-000004413 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004416 | RLP-176-000004418 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004420 | RLP-176-000004433 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004436 | RLP-176-000004441 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004443 | RLP-176-000004455 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004457 | RLP-176-000004490 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004492 | RLP-176-000004495 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004498 | RLP-176-000004498 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004502 | RLP-176-000004502 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004504 | RLP-176-000004504 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004506 | RLP-176-000004506 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004508 | RLP-176-000004508 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004510 | RLP-176-000004510 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004513 | RLP-176-000004530 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004532 | RLP-176-000004534 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004536 | RLP-176-000004538 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004540 | RLP-176-000004556 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004558 | RLP-176-000004559 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004561 | RLP-176-000004569 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004571 | RLP-176-000004585 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004587 | RLP-176-000004588 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004590 | RLP-176-000004595 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004601 | RLP-176-000004608 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004610 | RLP-176-000004610 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004612 | RLP-176-000004613 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004615 | RLP-176-000004625 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004627 | RLP-176-000004628 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004630 | RLP-176-000004643 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004645 | RLP-176-000004661 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004664 | RLP-176-000004677 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004679 | RLP-176-000004679 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004681 | RLP-176-000004684 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004686 | RLP-176-000004695 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004697 | RLP-176-000004697 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004699 | RLP-176-000004739 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004741 | RLP-176-000004741 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004745 | RLP-176-000004745 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004748 | RLP-176-000004749 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004751 | RLP-176-000004751 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004753 | RLP-176-000004754 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004757 | RLP-176-000004757 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004759 | RLP-176-000004759 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004761 | RLP-176-000004761 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004764 | RLP-176-000004766 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004768 | RLP-176-000004769 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004773 | RLP-176-000004773 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004775 | RLP-176-000004782 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004784 | RLP-176-000004786 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004789 | RLP-176-000004797 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004799 | RLP-176-000004799 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004801 | RLP-176-000004805 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004809 | RLP-176-000004814 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004816 | RLP-176-000004841 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004844 | RLP-176-000004846 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004848 | RLP-176-000004884 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004886 | RLP-176-000004915 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004917 | RLP-176-000004936 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004938 | RLP-176-000004939 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004943 | RLP-176-000004952 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004954 | RLP-176-000004965 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000004972 | RLP-176-000004975 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004977 | RLP-176-000004998 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005002 | RLP-176-000005017 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005019 | RLP-176-000005031 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005034 | RLP-176-000005038 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005040 | RLP-176-000005044 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005046 | RLP-176-000005048 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005050 | RLP-176-000005051 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005053 | RLP-176-000005056 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005058 | RLP-176-000005096 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005098 | RLP-176-000005098 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005100 | RLP-176-000005122 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005124 | RLP-176-000005133 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005135 | RLP-176-000005142 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005144 | RLP-176-000005152 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005154 | RLP-176-000005164 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005166 | RLP-176-000005166 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005168 | RLP-176-000005171 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005173 | RLP-176-000005190 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005194 | RLP-176-000005198 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005200 | RLP-176-000005209 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005211 | RLP-176-000005213 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005215 | RLP-176-000005216 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005218 | RLP-176-000005219 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005221 | RLP-176-000005221 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005223 | RLP-176-000005225 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005227 | RLP-176-000005246 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005248 | RLP-176-000005248 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005252 | RLP-176-000005252 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005254 | RLP-176-000005260 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005270 | RLP-176-000005274 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005276 | RLP-176-000005285 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005287 | RLP-176-000005311 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005324 | RLP-176-000005358 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005361 | RLP-176-000005361 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005363 | RLP-176-000005373 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005375 | RLP-176-000005377 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005382 | RLP-176-000005385 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005387 | RLP-176-000005387 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005389 | RLP-176-000005391 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005393 | RLP-176-000005405 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005426 | RLP-176-000005450 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005478 | RLP-176-000005516 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005519 | RLP-176-000005553 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005556 | RLP-176-000005557 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005559 | RLP-176-000005560 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005593 | RLP-176-000005596 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005598 | RLP-176-000005609 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005620 | RLP-176-000005622 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005636 | RLP-176-000005642 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005646 | RLP-176-000005651 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005653 | RLP-176-000005669 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005671 | RLP-176-000005681 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005684 | RLP-176-000005687 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005690 | RLP-176-000005691 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005693 | RLP-176-000005712 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005721 | RLP-176-000005722 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005724 | RLP-176-000005739 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005750 | RLP-176-000005750 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005757 | RLP-176-000005757 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005761 | RLP-176-000005791 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005795 | RLP-176-000005797 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005799 | RLP-176-000005812 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005814 | RLP-176-000005820 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000005857 | RLP-176-000005859 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005864 | RLP-176-000005873 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005891 | RLP-176-000005892 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005896 | RLP-176-000005900 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005902 | RLP-176-000005953 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005957 | RLP-176-000005958 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005961 | RLP-176-000005994 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005998 | RLP-176-000006000 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006006 | RLP-176-000006029 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006031 | RLP-176-000006050 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006053 | RLP-176-000006058 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006066 | RLP-176-000006071 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006074 | RLP-176-000006076 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006078 | RLP-176-000006089 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006123 | RLP-176-000006141 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006143 | RLP-176-000006149 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006151 | RLP-176-000006154 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006156 | RLP-176-000006158 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006161 | RLP-176-000006167 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006170 | RLP-176-000006210 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006213 | RLP-176-000006213 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006215 | RLP-176-000006215 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006217 | RLP-176-000006223 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006225 | RLP-176-000006233 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006236 | RLP-176-000006249 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006251 | RLP-176-000006264 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006267 | RLP-176-000006278 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006282 | RLP-176-000006289 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006292 | RLP-176-000006301 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006305 | RLP-176-000006305 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006307 | RLP-176-000006338 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006340 | RLP-176-000006341 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006347 | RLP-176-000006367 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006369 | RLP-176-000006381 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006383 | RLP-176-000006392 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006395 | RLP-176-000006397 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006401 | RLP-176-000006401 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006404 | RLP-176-000006412 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006419 | RLP-176-000006420 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006442 | RLP-176-000006442 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006444 | RLP-176-000006445 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006447 | RLP-176-000006457 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006459 | RLP-176-000006465 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006469 | RLP-176-000006483 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006485 | RLP-176-000006485 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006490 | RLP-176-000006493 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006501 | RLP-176-000006504 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006513 | RLP-176-000006516 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006520 | RLP-176-000006524 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006529 | RLP-176-000006534 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006537 | RLP-176-000006537 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006540 | RLP-176-000006541 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006544 | RLP-176-000006568 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006570 | RLP-176-000006580 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006583 | RLP-176-000006587 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006617 | RLP-176-000006642 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006647 | RLP-176-000006657 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006670 | RLP-176-000006670 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006674 | RLP-176-000006676 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006679 | RLP-176-000006698 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006700 | RLP-176-000006725 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006727 | RLP-176-000006747 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006749 | RLP-176-000006759 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006762 | RLP-176-000006763 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006765 | RLP-176-000006770 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006773 | RLP-176-000006796 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006799 | RLP-176-000006799 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006801 | RLP-176-000006836 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006840 | RLP-176-000006861 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006874 | RLP-176-000006902 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006908 | RLP-176-000006929 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006940 | RLP-176-000006943 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006945 | RLP-176-000006956 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006959 | RLP-176-000006971 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006973 | RLP-176-000006986 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006990 | RLP-176-000006991 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006993 | RLP-176-000006996 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006998 | RLP-176-000007017 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007020 | RLP-176-000007025 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007028 | RLP-176-000007039 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007043 | RLP-176-000007049 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007052 | RLP-176-000007054 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007058 | RLP-176-000007079 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007083 | RLP-176-000007095 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007097 | RLP-176-000007101 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007103 | RLP-176-000007119 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007121 | RLP-176-000007124 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007126 | RLP-176-000007128 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007132 | RLP-176-000007137 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007139 | RLP-176-000007174 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007176 | RLP-176-000007181 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007184 | RLP-176-000007184 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007188 | RLP-176-000007201 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007205 | RLP-176-000007237 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007274 | RLP-176-000007283 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007286 | RLP-176-000007289 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007292 | RLP-176-000007294 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007298 | RLP-176-000007333 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007336 | RLP-176-000007358 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007360 | RLP-176-000007361 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007369 | RLP-176-000007369 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007380 | RLP-176-000007407 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007410 | RLP-176-000007443 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007445 | RLP-176-000007458 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007460 | RLP-176-000007490 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007494 | RLP-176-000007534 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007538 | RLP-176-000007595 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007597 | RLP-176-000007606 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007608 | RLP-176-000007611 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007615 | RLP-176-000007632 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007634 | RLP-176-000007636 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007638 | RLP-176-000007638 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007640 | RLP-176-000007678 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007680 | RLP-176-000007684 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007686 | RLP-176-000007702 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007706 | RLP-176-000007706 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007708 | RLP-176-000007716 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007719 | RLP-176-000007721 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007729 | RLP-176-000007730 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007751 | RLP-176-000007755 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007757 | RLP-176-000007766 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007768 | RLP-176-000007770 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007772 | RLP-176-000007777 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007783 | RLP-176-000007790 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007800 | RLP-176-000007802 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007804 | RLP-176-000007806 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007808 | RLP-176-000007810 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007812 | RLP-176-000007828 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007830 | RLP-176-000007841 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007843 | RLP-176-000007843 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007845 | RLP-176-000007845 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007848 | RLP-176-000007848 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007852 | RLP-176-000007854 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007856 | RLP-176-000007856 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007858 | RLP-176-000007871 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007873 | RLP-176-000007873 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007884 | RLP-176-000007889 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007891 | RLP-176-000007891 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007897 | RLP-176-000007897 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007899 | RLP-176-000007903 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007905 | RLP-176-000007919 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007921 | RLP-176-000007948 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007951 | RLP-176-000007957 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007960 | RLP-176-000007981 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007984 | RLP-176-000008003 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008005 | RLP-176-000008006 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008008 | RLP-176-000008036 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008038 | RLP-176-000008041 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008043 | RLP-176-000008064 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008085 | RLP-176-000008085 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008087 | RLP-176-000008103 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008107 | RLP-176-000008109 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008111 | RLP-176-000008114 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008116 | RLP-176-000008126 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008128 | RLP-176-000008159 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008161 | RLP-176-000008163 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008165 | RLP-176-000008174 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008176 | RLP-176-000008206 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008208 | RLP-176-000008234 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008236 | RLP-176-000008238 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008245 | RLP-176-000008265 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008268 | RLP-176-000008287 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008289 | RLP-176-000008298 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008301 | RLP-176-000008317 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008320 | RLP-176-000008331 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008346 | RLP-176-000008347 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008350 | RLP-176-000008363 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008366 | RLP-176-000008378 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008381 | RLP-176-000008400 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008418 | RLP-176-000008419 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008421 | RLP-176-000008422 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008425 | RLP-176-000008434 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008436 | RLP-176-000008438 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008443 | RLP-176-000008444 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008449 | RLP-176-000008459 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008462 | RLP-176-000008467 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008469 | RLP-176-000008492 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008495 | RLP-176-000008501 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008517 | RLP-176-000008524 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008526 | RLP-176-000008529 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008531 | RLP-176-000008531 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008533 | RLP-176-000008533 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008538 | RLP-176-000008690 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008693 | RLP-176-000008709 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008711 | RLP-176-000008714 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008722 | RLP-176-000008734 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008736 | RLP-176-000008736 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008738 | RLP-176-000008738 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008740 | RLP-176-000008740 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008742 | RLP-176-000008750 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008752 | RLP-176-000008759 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008761 | RLP-176-000008788 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008790 | RLP-176-000008811 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008813 | RLP-176-000008814 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008816 | RLP-176-000008816 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008818 | RLP-176-000008826 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008831 | RLP-176-000008858 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008862 | RLP-176-000008869 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008874 | RLP-176-000008880 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008882 | RLP-176-000008890 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008892 | RLP-176-000008895 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008897 | RLP-176-000008898 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008901 | RLP-176-000008901 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008903 | RLP-176-000008906 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008908 | RLP-176-000008929 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008932 | RLP-176-000008934 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008940 | RLP-176-000008944 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008951 | RLP-176-000008958 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008961 | RLP-176-000008963 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008965 | RLP-176-000008966 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008973 | RLP-176-000008980 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008982 | RLP-176-000008983 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008985 | RLP-176-000009054 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009056 | RLP-176-000009059 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009066 | RLP-176-000009079 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009082 | RLP-176-000009138 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009140 | RLP-176-000009140 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009142 | RLP-176-000009142 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009146 | RLP-176-000009154 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009156 | RLP-176-000009166 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009168 | RLP-176-000009223 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009225 | RLP-176-000009230 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009236 | RLP-176-000009236 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009241 | RLP-176-000009252 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009255 | RLP-176-000009303 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009305 | RLP-176-000009321 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009323 | RLP-176-000009325 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009327 | RLP-176-000009336 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009338 | RLP-176-000009344 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009346 | RLP-176-000009368 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009371 | RLP-176-000009376 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009381 | RLP-176-000009386 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009391 | RLP-176-000009471 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009473 | RLP-176-000009489 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009491 | RLP-176-000009510 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009524 | RLP-176-000009548 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009550 | RLP-176-000009567 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009569 | RLP-176-000009572 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009575 | RLP-176-000009575 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009577 | RLP-176-000009577 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009579 | RLP-176-000009616 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009618 | RLP-176-000009620 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009622 | RLP-176-000009625 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009631 | RLP-176-000009635 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009637 | RLP-176-000009650 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009652 | RLP-176-000009655 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009657 | RLP-176-000009663 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009667 | RLP-176-000009692 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009695 | RLP-176-000009791 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009793 | RLP-176-000009793 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009795 | RLP-176-000009805 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009807 | RLP-176-000009810 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009812 | RLP-176-000009812 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009814 | RLP-176-000009839 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009841 | RLP-176-000009850 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009855 | RLP-176-000009865 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000009869 | RLP-176-000009885 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009887 | RLP-176-000009891 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009893 | RLP-176-000009899 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009902 | RLP-176-000009902 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009904 | RLP-176-000009966 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009968 | RLP-176-000009971 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009975 | RLP-176-000009978 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010000 | RLP-176-000010016 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010029 | RLP-176-000010043 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010046 | RLP-176-000010054 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010057 | RLP-176-000010063 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010065 | RLP-176-000010066 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010068 | RLP-176-000010075 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010077 | RLP-176-000010108 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010110 | RLP-176-000010110 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010115 | RLP-176-000010117 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010120 | RLP-176-000010128 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010130 | RLP-176-000010139 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010141 | RLP-176-000010147 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010149 | RLP-176-000010191 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010246 | RLP-176-000010264 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010266 | RLP-176-000010266 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010268 | RLP-176-000010269 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010271 | RLP-176-000010271 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010273 | RLP-176-000010277 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010279 | RLP-176-000010284 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010286 | RLP-176-000010291 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010293 | RLP-176-000010295 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010297 | RLP-176-000010298 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010300 | RLP-176-000010300 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010303 | RLP-176-000010320 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010325 | RLP-176-000010330 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010334 | RLP-176-000010337 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010340 | RLP-176-000010341 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010343 | RLP-176-000010345 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010349 | RLP-176-000010373 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010375 | RLP-176-000010424 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010426 | RLP-176-000010512 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010532 | RLP-176-000010535 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010538 | RLP-176-000010542 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010552 | RLP-176-000010561 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010565 | RLP-176-000010571 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010573 | RLP-176-000010610 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010612 | RLP-176-000010612 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010621 | RLP-176-000010621 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010628 | RLP-176-000010630 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010639 | RLP-176-000010641 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010651 | RLP-176-000010656 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010662 | RLP-176-000010664 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000001 | RLP-177-000000001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000003 | RLP-177-000000004 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000006 | RLP-177-000000006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000010 | RLP-177-000000029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 177 | RLP-177-000000031 | RLP-177-000000031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000001 | RLP-178-000000034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000036 | RLP-178-000000044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000046 | RLP-178-000000050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000053 | RLP-178-000000063 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000065 | RLP-178-000000065 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000067 | RLP-178-000000072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000076 | RLP-178-000000084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000090 | RLP-178-000000096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000098 | RLP-178-000000098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000100 | RLP-178-000000124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000126 | RLP-178-000000127 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000129 | RLP-178-000000133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000135 | RLP-178-000000136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000139 | RLP-178-000000139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000142 | RLP-178-000000165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000167 | RLP-178-000000167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000169 | RLP-178-000000172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000174 | RLP-178-000000208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000210 | RLP-178-000000213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000215 | RLP-178-000000216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000219 | RLP-178-000000226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000228 | RLP-178-000000321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000323 | RLP-178-000000361 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000364 | RLP-178-000000377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000379 | RLP-178-000000392 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000394 | RLP-178-000000407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000409 | RLP-178-000000416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000420 | RLP-178-000000424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000436 | RLP-178-000000440 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000443 | RLP-178-000000443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000445 | RLP-178-000000445 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000455 | RLP-178-000000455 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000468 | RLP-178-000000468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000477 | RLP-178-000000477 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000479 | RLP-178-000000485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000489 | RLP-178-000000493 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000495 | RLP-178-000000496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000498 | RLP-178-000000498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000500 | RLP-178-000000501 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000505 | RLP-178-000000512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000514 | RLP-178-000000550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000552 | RLP-178-000000552 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000554 | RLP-178-000000558 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000561 | RLP-178-000000575 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000577 | RLP-178-000000582 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000586 | RLP-178-000000586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000588 | RLP-178-000000590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000592 | RLP-178-000000607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000609 | RLP-178-000000623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000625 | RLP-178-000000626 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000628 | RLP-178-000000629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000632 | RLP-178-000000633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000635 | RLP-178-000000635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000638 | RLP-178-000000695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000697 | RLP-178-000000698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000700 | RLP-178-000000701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000707 | RLP-178-000000708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000715 | RLP-178-000000715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000718 | RLP-178-000000720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000722 | RLP-178-000000748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000750 | RLP-178-000000752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000754 | RLP-178-000000759 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000766 | RLP-178-000000767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000773 | RLP-178-000000780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000782 | RLP-178-000000782 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000785 | RLP-178-000000785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000787 | RLP-178-000000800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000805 | RLP-178-000000809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000811 | RLP-178-000000824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000827 | RLP-178-000000828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000835 | RLP-178-000000837 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000845 | RLP-178-000000853 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000896 | RLP-178-000000899 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000902 | RLP-178-000000902 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000000908 | RLP-178-000000913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000915 | RLP-178-000000934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000938 | RLP-178-000000945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000947 | RLP-178-000000947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000949 | RLP-178-000001006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001008 | RLP-178-000001008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001010 | RLP-178-000001015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001019 | RLP-178-000001023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001026 | RLP-178-000001036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001039 | RLP-178-000001046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001049 | RLP-178-000001098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001100 | RLP-178-000001101 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001107 | RLP-178-000001124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001126 | RLP-178-000001159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001161 | RLP-178-000001167 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001169 | RLP-178-000001176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001179 | RLP-178-000001180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001183 | RLP-178-000001183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001186 | RLP-178-000001195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001197 | RLP-178-000001213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001215 | RLP-178-000001232 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001234 | RLP-178-000001243 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001245 | RLP-178-000001251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001255 | RLP-178-000001260 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001262 | RLP-178-000001288 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001290 | RLP-178-000001290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001292 | RLP-178-000001292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001294 | RLP-178-000001303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001305 | RLP-178-000001308 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001310 | RLP-178-000001310 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001313 | RLP-178-000001360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001362 | RLP-178-000001362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001364 | RLP-178-000001370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001372 | RLP-178-000001385 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001387 | RLP-178-000001401 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001403 | RLP-178-000001403 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001405 | RLP-178-000001412 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001414 | RLP-178-000001446 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001448 | RLP-178-000001459 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001463 | RLP-178-000001465 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001467 | RLP-178-000001467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001469 | RLP-178-000001485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001487 | RLP-178-000001497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001499 | RLP-178-000001555 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001557 | RLP-178-000001585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001587 | RLP-178-000001617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001619 | RLP-178-000001628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001630 | RLP-178-000001632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001634 | RLP-178-000001640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001643 | RLP-178-000001643 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001645 | RLP-178-000001647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001653 | RLP-178-000001653 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001655 | RLP-178-000001665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001667 | RLP-178-000001667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001669 | RLP-178-000001684 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001686 | RLP-178-000001707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001709 | RLP-178-000001730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001733 | RLP-178-000001770 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001772 | RLP-178-000001798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001800 | RLP-178-000001818 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001820 | RLP-178-000001850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001853 | RLP-178-000001856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001860 | RLP-178-000001867 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001874 | RLP-178-000001874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001876 | RLP-178-000001883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001885 | RLP-178-000001893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001895 | RLP-178-000001928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001930 | RLP-178-000001935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001938 | RLP-178-000001962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001965 | RLP-178-000001970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001972 | RLP-178-000001979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001981 | RLP-178-000001988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000001990 | RLP-178-000001997 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000001999 | RLP-178-000002002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002004 | RLP-178-000002018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002020 | RLP-178-000002025 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002027 | RLP-178-000002027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002029 | RLP-178-000002029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002031 | RLP-178-000002053 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002055 | RLP-178-000002061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002063 | RLP-178-000002063 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002065 | RLP-178-000002065 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002067 | RLP-178-000002067 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002069 | RLP-178-000002075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002077 | RLP-178-000002077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002079 | RLP-178-000002082 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002085 | RLP-178-000002085 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002093 | RLP-178-000002109 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002112 | RLP-178-000002113 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002115 | RLP-178-000002117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002119 | RLP-178-000002139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002143 | RLP-178-000002145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002148 | RLP-178-000002148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002150 | RLP-178-000002151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002153 | RLP-178-000002153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002155 | RLP-178-000002155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002158 | RLP-178-000002158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002164 | RLP-178-000002166 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002168 | RLP-178-000002170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002172 | RLP-178-000002172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002177 | RLP-178-000002189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002191 | RLP-178-000002194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002196 | RLP-178-000002202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002205 | RLP-178-000002211 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002213 | RLP-178-000002213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002215 | RLP-178-000002223 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002225 | RLP-178-000002226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002228 | RLP-178-000002239 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002241 | RLP-178-000002243 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002245 | RLP-178-000002255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002258 | RLP-178-000002258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002260 | RLP-178-000002264 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002267 | RLP-178-000002273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002276 | RLP-178-000002282 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002286 | RLP-178-000002286 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002289 | RLP-178-000002289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002291 | RLP-178-000002292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002295 | RLP-178-000002298 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002300 | RLP-178-000002301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002304 | RLP-178-000002313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002315 | RLP-178-000002315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002319 | RLP-178-000002320 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002322 | RLP-178-000002325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002332 | RLP-178-000002333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002335 | RLP-178-000002344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002346 | RLP-178-000002347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002349 | RLP-178-000002350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002352 | RLP-178-000002355 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002357 | RLP-178-000002357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002359 | RLP-178-000002362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002369 | RLP-178-000002369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002371 | RLP-178-000002372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002374 | RLP-178-000002374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002376 | RLP-178-000002376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002382 | RLP-178-000002382 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002384 | RLP-178-000002390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002393 | RLP-178-000002393 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002397 | RLP-178-000002401 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002403 | RLP-178-000002407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002415 | RLP-178-000002417 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002419 | RLP-178-000002419 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002422 | RLP-178-000002468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002470 | RLP-178-000002471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002473 | RLP-178-000002479 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002481 | RLP-178-000002481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002485 | RLP-178-000002488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002490 | RLP-178-000002491 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002493 | RLP-178-000002498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002500 | RLP-178-000002522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002525 | RLP-178-000002526 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002528 | RLP-178-000002530 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002532 | RLP-178-000002543 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002545 | RLP-178-000002549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002551 | RLP-178-000002553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002557 | RLP-178-000002557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002559 | RLP-178-000002569 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002571 | RLP-178-000002579 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002582 | RLP-178-000002588 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002590 | RLP-178-000002593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002595 | RLP-178-000002598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002600 | RLP-178-000002605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002607 | RLP-178-000002607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002609 | RLP-178-000002612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002615 | RLP-178-000002616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002618 | RLP-178-000002618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002620 | RLP-178-000002628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002630 | RLP-178-000002635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002637 | RLP-178-000002638 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002641 | RLP-178-000002641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002643 | RLP-178-000002644 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002646 | RLP-178-000002650 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002652 | RLP-178-000002658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002662 | RLP-178-000002666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002668 | RLP-178-000002682 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002684 | RLP-178-000002688 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002690 | RLP-178-000002690 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002692 | RLP-178-000002692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002695 | RLP-178-000002699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002701 | RLP-178-000002701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002703 | RLP-178-000002705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002710 | RLP-178-000002713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002715 | RLP-178-000002715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002717 | RLP-178-000002718 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002720 | RLP-178-000002720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002725 | RLP-178-000002730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002732 | RLP-178-000002740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002742 | RLP-178-000002758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002761 | RLP-178-000002764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002766 | RLP-178-000002771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002773 | RLP-178-000002778 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002780 | RLP-178-000002780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002784 | RLP-178-000002788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002790 | RLP-178-000002796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002798 | RLP-178-000002799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002801 | RLP-178-000002813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002815 | RLP-178-000002815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002817 | RLP-178-000002819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002824 | RLP-178-000002826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002829 | RLP-178-000002831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002835 | RLP-178-000002835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002837 | RLP-178-000002842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002844 | RLP-178-000002844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002846 | RLP-178-000002847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002851 | RLP-178-000002855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002857 | RLP-178-000002858 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002860 | RLP-178-000002876 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002879 | RLP-178-000002883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002885 | RLP-178-000002904 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002907 | RLP-178-000002907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002909 | RLP-178-000002912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002914 | RLP-178-000002914 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002916 | RLP-178-000002918 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002920 | RLP-178-000002920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002928 | RLP-178-000002928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002931 | RLP-178-000002947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002949 | RLP-178-000002950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002954 | RLP-178-000002955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002959 | RLP-178-000002959 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002961 | RLP-178-000002962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002964 | RLP-178-000002975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002980 | RLP-178-000002989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002991 | RLP-178-000002998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003000 | RLP-178-000003008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003010 | RLP-178-000003010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003012 | RLP-178-000003026 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003028 | RLP-178-000003036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003038 | RLP-178-000003045 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003048 | RLP-178-000003048 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003050 | RLP-178-000003051 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003053 | RLP-178-000003068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003070 | RLP-178-000003072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003075 | RLP-178-000003084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003086 | RLP-178-000003089 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003091 | RLP-178-000003128 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003130 | RLP-178-000003130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003132 | RLP-178-000003142 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003144 | RLP-178-000003147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003149 | RLP-178-000003149 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003152 | RLP-178-000003154 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003156 | RLP-178-000003157 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003159 | RLP-178-000003159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003161 | RLP-178-000003177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003179 | RLP-178-000003243 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003245 | RLP-178-000003250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003252 | RLP-178-000003253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003259 | RLP-178-000003259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003261 | RLP-178-000003262 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003267 | RLP-178-000003268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003270 | RLP-178-000003284 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003286 | RLP-178-000003290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003295 | RLP-178-000003295 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003297 | RLP-178-000003297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003300 | RLP-178-000003300 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003302 | RLP-178-000003304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003306 | RLP-178-000003314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003316 | RLP-178-000003319 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003321 | RLP-178-000003323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003325 | RLP-178-000003325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003327 | RLP-178-000003337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003345 | RLP-178-000003349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003352 | RLP-178-000003352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003354 | RLP-178-000003355 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003357 | RLP-178-000003357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003365 | RLP-178-000003366 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003376 | RLP-178-000003379 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003381 | RLP-178-000003386 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003388 | RLP-178-000003388 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003394 | RLP-178-000003394 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003405 | RLP-178-000003405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003409 | RLP-178-000003416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003419 | RLP-178-000003422 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003424 | RLP-178-000003431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003433 | RLP-178-000003433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003435 | RLP-178-000003435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003437 | RLP-178-000003437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003443 | RLP-178-000003443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003445 | RLP-178-000003446 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003451 | RLP-178-000003451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003454 | RLP-178-000003454 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003457 | RLP-178-000003457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003462 | RLP-178-000003464 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003467 | RLP-178-000003472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003474 | RLP-178-000003474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003476 | RLP-178-000003476 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003478 | RLP-178-000003479 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003481 | RLP-178-000003483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003485 | RLP-178-000003485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003488 | RLP-178-000003488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003491 | RLP-178-000003495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003497 | RLP-178-000003504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003507 | RLP-178-000003511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003513 | RLP-178-000003516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003519 | RLP-178-000003519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003521 | RLP-178-000003534 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003536 | RLP-178-000003536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003538 | RLP-178-000003539 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003541 | RLP-178-000003541 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003543 | RLP-178-000003543 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003545 | RLP-178-000003546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003549 | RLP-178-000003550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003552 | RLP-178-000003555 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003557 | RLP-178-000003560 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003562 | RLP-178-000003566 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003569 | RLP-178-000003569 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003572 | RLP-178-000003572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003579 | RLP-178-000003580 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003582 | RLP-178-000003585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003587 | RLP-178-000003587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003597 | RLP-178-000003597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003599 | RLP-178-000003600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003605 | RLP-178-000003605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003609 | RLP-178-000003610 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003615 | RLP-178-000003615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003623 | RLP-178-000003623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003625 | RLP-178-000003630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003632 | RLP-178-000003633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003635 | RLP-178-000003641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003643 | RLP-178-000003643 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003652 | RLP-178-000003652 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003655 | RLP-178-000003655 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003673 | RLP-178-000003674 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003678 | RLP-178-000003679 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003684 | RLP-178-000003684 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003691 | RLP-178-000003692 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003743 | RLP-178-000003743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003748 | RLP-178-000003748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003750 | RLP-178-000003751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003757 | RLP-178-000003757 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003759 | RLP-178-000003760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003770 | RLP-178-000003770 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003777 | RLP-178-000003777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003779 | RLP-178-000003783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003785 | RLP-178-000003786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003789 | RLP-178-000003789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003795 | RLP-178-000003797 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003800 | RLP-178-000003810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003813 | RLP-178-000003829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003831 | RLP-178-000003842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003844 | RLP-178-000003850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003852 | RLP-178-000003868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003870 | RLP-178-000003879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003881 | RLP-178-000003886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003889 | RLP-178-000003895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003898 | RLP-178-000003912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003914 | RLP-178-000003916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003918 | RLP-178-000003921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003924 | RLP-178-000003928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003931 | RLP-178-000003945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003947 | RLP-178-000003952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003954 | RLP-178-000003955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003957 | RLP-178-000003960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003962 | RLP-178-000003967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003969 | RLP-178-000003969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003971 | RLP-178-000003981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003983 | RLP-178-000003983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003985 | RLP-178-000003986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003988 | RLP-178-000003988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003990 | RLP-178-000003995 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003997 | RLP-178-000003998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004000 | RLP-178-000004000 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004004 | RLP-178-000004009 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004011 | RLP-178-000004018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004020 | RLP-178-000004023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004029 | RLP-178-000004041 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004043 | RLP-178-000004050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004052 | RLP-178-000004057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004059 | RLP-178-000004069 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004071 | RLP-178-000004071 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004073 | RLP-178-000004074 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004079 | RLP-178-000004079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004083 | RLP-178-000004083 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004085 | RLP-178-000004091 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004093 | RLP-178-000004093 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004096 | RLP-178-000004098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004100 | RLP-178-000004100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004105 | RLP-178-000004106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004108 | RLP-178-000004113 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004115 | RLP-178-000004120 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004122 | RLP-178-000004127 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004130 | RLP-178-000004131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004134 | RLP-178-000004137 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004139 | RLP-178-000004139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004141 | RLP-178-000004141 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004147 | RLP-178-000004152 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004155 | RLP-178-000004166 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004168 | RLP-178-000004172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004174 | RLP-178-000004174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004177 | RLP-178-000004177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004179 | RLP-178-000004180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004182 | RLP-178-000004182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004189 | RLP-178-000004189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004191 | RLP-178-000004195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004199 | RLP-178-000004199 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004205 | RLP-178-000004205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004207 | RLP-178-000004207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004212 | RLP-178-000004212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004214 | RLP-178-000004214 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004216 | RLP-178-000004216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004219 | RLP-178-000004219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004221 | RLP-178-000004221 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004223 | RLP-178-000004227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004230 | RLP-178-000004232 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004235 | RLP-178-000004235 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004241 | RLP-178-000004250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004252 | RLP-178-000004252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004263 | RLP-178-000004264 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004266 | RLP-178-000004266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004275 | RLP-178-000004275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004287 | RLP-178-000004288 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004290 | RLP-178-000004301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004304 | RLP-178-000004305 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004307 | RLP-178-000004307 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004309 | RLP-178-000004314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004316 | RLP-178-000004322 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004325 | RLP-178-000004325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004328 | RLP-178-000004328 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004331 | RLP-178-000004331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004333 | RLP-178-000004338 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004340 | RLP-178-000004360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004362 | RLP-178-000004368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004370 | RLP-178-000004370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004372 | RLP-178-000004376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004378 | RLP-178-000004387 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004390 | RLP-178-000004390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004395 | RLP-178-000004398 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004400 | RLP-178-000004405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004407 | RLP-178-000004408 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004410 | RLP-178-000004413 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004415 | RLP-178-000004417 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004419 | RLP-178-000004421 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004423 | RLP-178-000004425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004427 | RLP-178-000004432 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004437 | RLP-178-000004463 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004465 | RLP-178-000004495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004497 | RLP-178-000004497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004499 | RLP-178-000004502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004506 | RLP-178-000004519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004521 | RLP-178-000004544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004547 | RLP-178-000004549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004551 | RLP-178-000004551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004553 | RLP-178-000004554 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004556 | RLP-178-000004556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004560 | RLP-178-000004562 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004564 | RLP-178-000004565 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004567 | RLP-178-000004567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004569 | RLP-178-000004576 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004578 | RLP-178-000004582 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004584 | RLP-178-000004590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004594 | RLP-178-000004594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004596 | RLP-178-000004596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004598 | RLP-178-000004599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004601 | RLP-178-000004601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004605 | RLP-178-000004609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004611 | RLP-178-000004611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004613 | RLP-178-000004617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004619 | RLP-178-000004631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004633 | RLP-178-000004683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004685 | RLP-178-000004688 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004690 | RLP-178-000004707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004709 | RLP-178-000004724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004726 | RLP-178-000004729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004731 | RLP-178-000004738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004741 | RLP-178-000004743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004746 | RLP-178-000004762 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004764 | RLP-178-000004764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004766 | RLP-178-000004783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004785 | RLP-178-000004793 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004795 | RLP-178-000004795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004804 | RLP-178-000004804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004806 | RLP-178-000004806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004809 | RLP-178-000004809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004811 | RLP-178-000004811 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004813 | RLP-178-000004814 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004818 | RLP-178-000004822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004827 | RLP-178-000004827 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004829 | RLP-178-000004834 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004836 | RLP-178-000004836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004840 | RLP-178-000004840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004845 | RLP-178-000004846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004851 | RLP-178-000004853 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004856 | RLP-178-000004856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004860 | RLP-178-000004861 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004870 | RLP-178-000004870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004872 | RLP-178-000004872 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004874 | RLP-178-000004881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004893 | RLP-178-000004895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004899 | RLP-178-000004902 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004904 | RLP-178-000004907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004909 | RLP-178-000004911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004913 | RLP-178-000004916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004918 | RLP-178-000004923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004925 | RLP-178-000004930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004932 | RLP-178-000004933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004935 | RLP-178-000004935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004942 | RLP-178-000004944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004946 | RLP-178-000004946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004948 | RLP-178-000004948 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004950 | RLP-178-000004950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004952 | RLP-178-000004954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004956 | RLP-178-000004957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004959 | RLP-178-000004960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004962 | RLP-178-000004962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004975 | RLP-178-000004976 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004982 | RLP-178-000004982 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004989 | RLP-178-000004991 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004993 | RLP-178-000004995 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004997 | RLP-178-000004999 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005001 | RLP-178-000005001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005003 | RLP-178-000005007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005010 | RLP-178-000005010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005017 | RLP-178-000005017 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005019 | RLP-178-000005025 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005045 | RLP-178-000005049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005051 | RLP-178-000005053 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005055 | RLP-178-000005057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005059 | RLP-178-000005060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005062 | RLP-178-000005071 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005073 | RLP-178-000005073 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005075 | RLP-178-000005076 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005079 | RLP-178-000005079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005081 | RLP-178-000005081 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005083 | RLP-178-000005089 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005091 | RLP-178-000005119 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005122 | RLP-178-000005124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005127 | RLP-178-000005128 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005131 | RLP-178-000005132 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005135 | RLP-178-000005136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005140 | RLP-178-000005144 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005147 | RLP-178-000005147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005149 | RLP-178-000005149 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005151 | RLP-178-000005154 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005157 | RLP-178-000005157 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005160 | RLP-178-000005162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005164 | RLP-178-000005165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005168 | RLP-178-000005168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005172 | RLP-178-000005173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005175 | RLP-178-000005175 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005177 | RLP-178-000005182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005185 | RLP-178-000005190 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005192 | RLP-178-000005192 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005194 | RLP-178-000005195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005197 | RLP-178-000005205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005207 | RLP-178-000005208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005210 | RLP-178-000005215 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005218 | RLP-178-000005218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005221 | RLP-178-000005223 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005225 | RLP-178-000005225 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005227 | RLP-178-000005229 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005231 | RLP-178-000005235 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005237 | RLP-178-000005240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005245 | RLP-178-000005246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005248 | RLP-178-000005249 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005252 | RLP-178-000005252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005254 | RLP-178-000005254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005256 | RLP-178-000005258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005261 | RLP-178-000005270 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005272 | RLP-178-000005278 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005281 | RLP-178-000005286 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005288 | RLP-178-000005290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005292 | RLP-178-000005301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005304 | RLP-178-000005312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005315 | RLP-178-000005316 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005318 | RLP-178-000005319 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005321 | RLP-178-000005321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005323 | RLP-178-000005326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005329 | RLP-178-000005329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005337 | RLP-178-000005340 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005342 | RLP-178-000005345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005347 | RLP-178-000005347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005349 | RLP-178-000005350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005354 | RLP-178-000005355 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005357 | RLP-178-000005358 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005360 | RLP-178-000005361 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005363 | RLP-178-000005365 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005367 | RLP-178-000005372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005374 | RLP-178-000005374 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005376 | RLP-178-000005387 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005389 | RLP-178-000005393 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005396 | RLP-178-000005396 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005402 | RLP-178-000005402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005404 | RLP-178-000005404 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005410 | RLP-178-000005410 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005412 | RLP-178-000005413 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005415 | RLP-178-000005417 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005419 | RLP-178-000005420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005423 | RLP-178-000005425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005427 | RLP-178-000005428 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005430 | RLP-178-000005437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005440 | RLP-178-000005441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005443 | RLP-178-000005444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005446 | RLP-178-000005447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005449 | RLP-178-000005449 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005452 | RLP-178-000005452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005454 | RLP-178-000005454 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005456 | RLP-178-000005460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005462 | RLP-178-000005465 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005468 | RLP-178-000005468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005473 | RLP-178-000005473 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005475 | RLP-178-000005476 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005478 | RLP-178-000005481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005484 | RLP-178-000005486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005488 | RLP-178-000005504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005506 | RLP-178-000005507 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005509 | RLP-178-000005510 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005512 | RLP-178-000005518 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005520 | RLP-178-000005520 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005522 | RLP-178-000005522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005524 | RLP-178-000005529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005531 | RLP-178-000005532 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005534 | RLP-178-000005540 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005543 | RLP-178-000005545 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005548 | RLP-178-000005570 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005572 | RLP-178-000005574 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005576 | RLP-178-000005581 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005584 | RLP-178-000005586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005589 | RLP-178-000005591 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005593 | RLP-178-000005613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005615 | RLP-178-000005617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005619 | RLP-178-000005619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005625 | RLP-178-000005628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005630 | RLP-178-000005630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005632 | RLP-178-000005632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005635 | RLP-178-000005637 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005639 | RLP-178-000005647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005649 | RLP-178-000005652 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005654 | RLP-178-000005658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005661 | RLP-178-000005673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005675 | RLP-178-000005682 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005684 | RLP-178-000005686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005690 | RLP-178-000005696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005698 | RLP-178-000005698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005701 | RLP-178-000005702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005708 | RLP-178-000005708 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005712 | RLP-178-000005715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005718 | RLP-178-000005720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005723 | RLP-178-000005726 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005730 | RLP-178-000005735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005737 | RLP-178-000005737 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005740 | RLP-178-000005740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005742 | RLP-178-000005742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005746 | RLP-178-000005747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005749 | RLP-178-000005751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005753 | RLP-178-000005754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005756 | RLP-178-000005761 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005763 | RLP-178-000005768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005770 | RLP-178-000005773 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005775 | RLP-178-000005775 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005780 | RLP-178-000005781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005783 | RLP-178-000005784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005786 | RLP-178-000005786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005789 | RLP-178-000005790 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005794 | RLP-178-000005794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005796 | RLP-178-000005796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005798 | RLP-178-000005798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005800 | RLP-178-000005800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005803 | RLP-178-000005803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005807 | RLP-178-000005807 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005809 | RLP-178-000005813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005815 | RLP-178-000005815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005817 | RLP-178-000005817 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005819 | RLP-178-000005820 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005822 | RLP-178-000005822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005824 | RLP-178-000005824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005827 | RLP-178-000005831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005833 | RLP-178-000005840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005844 | RLP-178-000005845 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005847 | RLP-178-000005849 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005852 | RLP-178-000005855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005860 | RLP-178-000005863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005865 | RLP-178-000005868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005870 | RLP-178-000005871 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005874 | RLP-178-000005874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005876 | RLP-178-000005876 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005879 | RLP-178-000005880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005882 | RLP-178-000005883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005885 | RLP-178-000005886 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005888 | RLP-178-000005888 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005890 | RLP-178-000005891 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005893 | RLP-178-000005893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005895 | RLP-178-000005896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005898 | RLP-178-000005898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005900 | RLP-178-000005900 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005902 | RLP-178-000005904 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005907 | RLP-178-000005907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005909 | RLP-178-000005912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005914 | RLP-178-000005916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005918 | RLP-178-000005918 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005920 | RLP-178-000005920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005922 | RLP-178-000005925 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005927 | RLP-178-000005930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005932 | RLP-178-000005932 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005935 | RLP-178-000005955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005957 | RLP-178-000005957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005959 | RLP-178-000005966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005968 | RLP-178-000005968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005971 | RLP-178-000005978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005980 | RLP-178-000005981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005985 | RLP-178-000005992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005994 | RLP-178-000005994 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005996 | RLP-178-000005999 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006001 | RLP-178-000006004 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006007 | RLP-178-000006007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006010 | RLP-178-000006015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006017 | RLP-178-000006018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006020 | RLP-178-000006023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006025 | RLP-178-000006030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006032 | RLP-178-000006039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006041 | RLP-178-000006047 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006050 | RLP-178-000006050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006052 | RLP-178-000006060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006062 | RLP-178-000006064 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006066 | RLP-178-000006079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006081 | RLP-178-000006088 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006090 | RLP-178-000006093 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006095 | RLP-178-000006098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006100 | RLP-178-000006100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006102 | RLP-178-000006102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006104 | RLP-178-000006106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006110 | RLP-178-000006110 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006112 | RLP-178-000006114 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006116 | RLP-178-000006116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006118 | RLP-178-000006118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006120 | RLP-178-000006126 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006128 | RLP-178-000006129 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006131 | RLP-178-000006133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006135 | RLP-178-000006136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006138 | RLP-178-000006147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006149 | RLP-178-000006149 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006151 | RLP-178-000006155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006157 | RLP-178-000006157 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006159 | RLP-178-000006159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006161 | RLP-178-000006161 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006166 | RLP-178-000006168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006171 | RLP-178-000006172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006174 | RLP-178-000006177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006179 | RLP-178-000006185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006187 | RLP-178-000006192 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006194 | RLP-178-000006194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006198 | RLP-178-000006199 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006202 | RLP-178-000006203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006205 | RLP-178-000006213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006216 | RLP-178-000006221 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006223 | RLP-178-000006224 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006226 | RLP-178-000006234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006236 | RLP-178-000006242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006244 | RLP-178-000006251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006253 | RLP-178-000006253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006255 | RLP-178-000006257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006259 | RLP-178-000006266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006268 | RLP-178-000006268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006270 | RLP-178-000006270 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006272 | RLP-178-000006272 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006277 | RLP-178-000006277 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006279 | RLP-178-000006279 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006281 | RLP-178-000006284 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006286 | RLP-178-000006286 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006289 | RLP-178-000006289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006291 | RLP-178-000006291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006293 | RLP-178-000006295 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006299 | RLP-178-000006301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006303 | RLP-178-000006304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006306 | RLP-178-000006306 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006309 | RLP-178-000006311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006313 | RLP-178-000006313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006315 | RLP-178-000006326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006328 | RLP-178-000006332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006335 | RLP-178-000006337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006339 | RLP-178-000006339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006343 | RLP-178-000006345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006348 | RLP-178-000006349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006351 | RLP-178-000006352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006355 | RLP-178-000006356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006358 | RLP-178-000006361 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006363 | RLP-178-000006363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006367 | RLP-178-000006368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006370 | RLP-178-000006371 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006374 | RLP-178-000006379 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006382 | RLP-178-000006397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006400 | RLP-178-000006406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006408 | RLP-178-000006414 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006417 | RLP-178-000006423 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006425 | RLP-178-000006425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006428 | RLP-178-000006431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006433 | RLP-178-000006453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006455 | RLP-178-000006456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006458 | RLP-178-000006464 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006466 | RLP-178-000006472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006474 | RLP-178-000006479 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006481 | RLP-178-000006481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006483 | RLP-178-000006483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006486 | RLP-178-000006491 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006493 | RLP-178-000006504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006506 | RLP-178-000006506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006509 | RLP-178-000006509 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006511 | RLP-178-000006511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006513 | RLP-178-000006519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006521 | RLP-178-000006525 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006527 | RLP-178-000006531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006533 | RLP-178-000006535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006538 | RLP-178-000006544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006547 | RLP-178-000006547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006552 | RLP-178-000006567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006569 | RLP-178-000006570 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006573 | RLP-178-000006576 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006578 | RLP-178-000006598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006602 | RLP-178-000006606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006608 | RLP-178-000006609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006611 | RLP-178-000006619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006622 | RLP-178-000006622 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006624 | RLP-178-000006625 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006627 | RLP-178-000006627 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006629 | RLP-178-000006629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006631 | RLP-178-000006636 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006639 | RLP-178-000006641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006646 | RLP-178-000006647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006650 | RLP-178-000006652 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006654 | RLP-178-000006654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006656 | RLP-178-000006657 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006661 | RLP-178-000006661 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006664 | RLP-178-000006664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006668 | RLP-178-000006677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006679 | RLP-178-000006688 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006691 | RLP-178-000006694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006696 | RLP-178-000006696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006698 | RLP-178-000006703 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006705 | RLP-178-000006705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006707 | RLP-178-000006707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006709 | RLP-178-000006716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006720 | RLP-178-000006720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006722 | RLP-178-000006725 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006728 | RLP-178-000006729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006731 | RLP-178-000006731 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006734 | RLP-178-000006734 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006736 | RLP-178-000006739 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006741 | RLP-178-000006742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006744 | RLP-178-000006744 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006748 | RLP-178-000006748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006750 | RLP-178-000006750 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006753 | RLP-178-000006754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006759 | RLP-178-000006760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006763 | RLP-178-000006764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006767 | RLP-178-000006767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006769 | RLP-178-000006769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006771 | RLP-178-000006774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006778 | RLP-178-000006779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006781 | RLP-178-000006788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006790 | RLP-178-000006791 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006793 | RLP-178-000006796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006798 | RLP-178-000006799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006802 | RLP-178-000006819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006824 | RLP-178-000006829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006831 | RLP-178-000006839 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006841 | RLP-178-000006843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006847 | RLP-178-000006849 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006851 | RLP-178-000006853 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006855 | RLP-178-000006910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006912 | RLP-178-000006920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006923 | RLP-178-000006941 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006944 | RLP-178-000006946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006948 | RLP-178-000006952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006954 | RLP-178-000006971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006973 | RLP-178-000007002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007004 | RLP-178-000007029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007031 | RLP-178-000007038 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007040 | RLP-178-000007066 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007068 | RLP-178-000007076 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007078 | RLP-178-000007099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007101 | RLP-178-000007117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007119 | RLP-178-000007155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007157 | RLP-178-000007161 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007163 | RLP-178-000007176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007178 | RLP-178-000007205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007207 | RLP-178-000007253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007256 | RLP-178-000007263 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007265 | RLP-178-000007291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007293 | RLP-178-000007300 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007302 | RLP-178-000007307 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007309 | RLP-178-000007323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007325 | RLP-178-000007330 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007332 | RLP-178-000007344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007346 | RLP-178-000007403 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007405 | RLP-178-000007405 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007407 | RLP-178-000007416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007419 | RLP-178-000007419 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007422 | RLP-178-000007428 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007430 | RLP-178-000007435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007437 | RLP-178-000007447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007452 | RLP-178-000007453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007456 | RLP-178-000007459 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007461 | RLP-178-000007466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007468 | RLP-178-000007482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007484 | RLP-178-000007489 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007491 | RLP-178-000007491 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007495 | RLP-178-000007495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007497 | RLP-178-000007529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007531 | RLP-178-000007531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007533 | RLP-178-000007549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007551 | RLP-178-000007557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007559 | RLP-178-000007587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007590 | RLP-178-000007590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007592 | RLP-178-000007607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007624 | RLP-178-000007624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007626 | RLP-178-000007627 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007636 | RLP-178-000007637 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007645 | RLP-178-000007645 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007651 | RLP-178-000007651 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007656 | RLP-178-000007656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007659 | RLP-178-000007659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007664 | RLP-178-000007664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007667 | RLP-178-000007668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007670 | RLP-178-000007680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007684 | RLP-178-000007687 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007690 | RLP-178-000007695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007699 | RLP-178-000007699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007701 | RLP-178-000007707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007718 | RLP-178-000007723 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007725 | RLP-178-000007730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007733 | RLP-178-000007733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007740 | RLP-178-000007742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007744 | RLP-178-000007746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007748 | RLP-178-000007755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007757 | RLP-178-000007764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007767 | RLP-178-000007767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007774 | RLP-178-000007775 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007777 | RLP-178-000007803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007809 | RLP-178-000007810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007817 | RLP-178-000007852 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007854 | RLP-178-000007854 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007856 | RLP-178-000007861 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007863 | RLP-178-000007865 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007871 | RLP-178-000007871 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007873 | RLP-178-000007878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007880 | RLP-178-000007893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007895 | RLP-178-000007895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007897 | RLP-178-000007897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007900 | RLP-178-000007903 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007906 | RLP-178-000007909 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007913 | RLP-178-000007913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007915 | RLP-178-000007917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007920 | RLP-178-000007920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007923 | RLP-178-000007930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007933 | RLP-178-000007946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007948 | RLP-178-000007954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007956 | RLP-178-000007960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007966 | RLP-178-000007966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007970 | RLP-178-000007974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007976 | RLP-178-000007976 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007979 | RLP-178-000007979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007984 | RLP-178-000007996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008001 | RLP-178-000008001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008003 | RLP-178-000008006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008015 | RLP-178-000008016 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008018 | RLP-178-000008029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008031 | RLP-178-000008031 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008033 | RLP-178-000008033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008037 | RLP-178-000008040 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008042 | RLP-178-000008044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008046 | RLP-178-000008047 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008050 | RLP-178-000008051 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008056 | RLP-178-000008057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008059 | RLP-178-000008060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008067 | RLP-178-000008069 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008071 | RLP-178-000008072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008074 | RLP-178-000008075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008079 | RLP-178-000008080 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008082 | RLP-178-000008084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008087 | RLP-178-000008087 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008091 | RLP-178-000008091 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008093 | RLP-178-000008099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008102 | RLP-178-000008114 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008116 | RLP-178-000008116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008118 | RLP-178-000008118 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008121 | RLP-178-000008121 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008123 | RLP-178-000008127 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008131 | RLP-178-000008133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008135 | RLP-178-000008145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008147 | RLP-178-000008147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008149 | RLP-178-000008160 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008163 | RLP-178-000008166 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008170 | RLP-178-000008177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008179 | RLP-178-000008180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008182 | RLP-178-000008188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008190 | RLP-178-000008191 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008194 | RLP-178-000008216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008219 | RLP-178-000008229 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008231 | RLP-178-000008231 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008235 | RLP-178-000008236 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008239 | RLP-178-000008257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008259 | RLP-178-000008265 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008267 | RLP-178-000008268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008270 | RLP-178-000008276 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008279 | RLP-178-000008312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008314 | RLP-178-000008329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008334 | RLP-178-000008342 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008344 | RLP-178-000008347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008354 | RLP-178-000008354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008357 | RLP-178-000008364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008366 | RLP-178-000008368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008370 | RLP-178-000008370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008372 | RLP-178-000008378 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008380 | RLP-178-000008383 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008385 | RLP-178-000008407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008417 | RLP-178-000008420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008422 | RLP-178-000008422 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008424 | RLP-178-000008424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008426 | RLP-178-000008437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008439 | RLP-178-000008440 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008442 | RLP-178-000008442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008446 | RLP-178-000008450 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008452 | RLP-178-000008452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008456 | RLP-178-000008462 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008466 | RLP-178-000008494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008496 | RLP-178-000008496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008500 | RLP-178-000008501 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008505 | RLP-178-000008505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008507 | RLP-178-000008508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008510 | RLP-178-000008513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008518 | RLP-178-000008528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008533 | RLP-178-000008533 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008535 | RLP-178-000008535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008537 | RLP-178-000008538 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008540 | RLP-178-000008541 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008543 | RLP-178-000008543 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008545 | RLP-178-000008549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008551 | RLP-178-000008551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008553 | RLP-178-000008563 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008565 | RLP-178-000008577 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008580 | RLP-178-000008580 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008583 | RLP-178-000008589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008591 | RLP-178-000008594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008596 | RLP-178-000008597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008599 | RLP-178-000008602 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008604 | RLP-178-000008604 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008607 | RLP-178-000008610 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008612 | RLP-178-000008618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008620 | RLP-178-000008622 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008624 | RLP-178-000008631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008635 | RLP-178-000008640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008642 | RLP-178-000008654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008656 | RLP-178-000008656 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008660 | RLP-178-000008660 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008662 | RLP-178-000008662 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008664 | RLP-178-000008669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008671 | RLP-178-000008676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008678 | RLP-178-000008678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008684 | RLP-178-000008684 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008687 | RLP-178-000008687 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008690 | RLP-178-000008691 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008693 | RLP-178-000008693 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008695 | RLP-178-000008697 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008701 | RLP-178-000008705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008708 | RLP-178-000008722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008724 | RLP-178-000008724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008729 | RLP-178-000008729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008732 | RLP-178-000008734 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008736 | RLP-178-000008736 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008738 | RLP-178-000008740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008744 | RLP-178-000008745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008749 | RLP-178-000008749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008752 | RLP-178-000008753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008757 | RLP-178-000008760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008762 | RLP-178-000008764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008766 | RLP-178-000008766 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008768 | RLP-178-000008768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008772 | RLP-178-000008774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008776 | RLP-178-000008780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008783 | RLP-178-000008783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008785 | RLP-178-000008785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008787 | RLP-178-000008791 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008793 | RLP-178-000008794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008796 | RLP-178-000008796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008802 | RLP-178-000008808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008810 | RLP-178-000008819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008821 | RLP-178-000008821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008823 | RLP-178-000008824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008827 | RLP-178-000008828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008831 | RLP-178-000008835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008841 | RLP-178-000008841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008845 | RLP-178-000008850 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008853 | RLP-178-000008856 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008858 | RLP-178-000008859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008861 | RLP-178-000008865 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008867 | RLP-178-000008869 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008871 | RLP-178-000008881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008883 | RLP-178-000008897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008899 | RLP-178-000008902 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008906 | RLP-178-000008906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008908 | RLP-178-000008908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008910 | RLP-178-000008914 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008920 | RLP-178-000008923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008925 | RLP-178-000008928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008931 | RLP-178-000008931 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008933 | RLP-178-000008933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008937 | RLP-178-000008938 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008941 | RLP-178-000008942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008944 | RLP-178-000008948 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008951 | RLP-178-000008951 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008953 | RLP-178-000008957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008962 | RLP-178-000008962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008965 | RLP-178-000008965 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008968 | RLP-178-000008972 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008974 | RLP-178-000008974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008976 | RLP-178-000008977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008979 | RLP-178-000008979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008985 | RLP-178-000008988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008990 | RLP-178-000009014 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009016 | RLP-178-000009018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009020 | RLP-178-000009026 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009028 | RLP-178-000009030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009032 | RLP-178-000009037 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009039 | RLP-178-000009050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009052 | RLP-178-000009055 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009057 | RLP-178-000009057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009059 | RLP-178-000009060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009062 | RLP-178-000009065 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009067 | RLP-178-000009070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009073 | RLP-178-000009077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009079 | RLP-178-000009079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009083 | RLP-178-000009090 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009093 | RLP-178-000009097 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009099 | RLP-178-000009099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009101 | RLP-178-000009104 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009106 | RLP-178-000009124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009126 | RLP-178-000009143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009145 | RLP-178-000009145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009147 | RLP-178-000009155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009157 | RLP-178-000009159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009161 | RLP-178-000009166 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009168 | RLP-178-000009189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009191 | RLP-178-000009192 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009194 | RLP-178-000009202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009205 | RLP-178-000009216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009218 | RLP-178-000009228 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009230 | RLP-178-000009233 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009236 | RLP-178-000009241 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009244 | RLP-178-000009246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009248 | RLP-178-000009251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009253 | RLP-178-000009254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009256 | RLP-178-000009256 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009258 | RLP-178-000009272 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009274 | RLP-178-000009274 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009276 | RLP-178-000009276 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009278 | RLP-178-000009296 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009298 | RLP-178-000009303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009305 | RLP-178-000009312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009314 | RLP-178-000009323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009325 | RLP-178-000009334 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009336 | RLP-178-000009339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009342 | RLP-178-000009347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009349 | RLP-178-000009353 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009355 | RLP-178-000009364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009367 | RLP-178-000009386 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009389 | RLP-178-000009397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009399 | RLP-178-000009401 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009403 | RLP-178-000009428 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009430 | RLP-178-000009432 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009434 | RLP-178-000009444 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009446 | RLP-178-000009456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009458 | RLP-178-000009467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009469 | RLP-178-000009471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009473 | RLP-178-000009475 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009477 | RLP-178-000009478 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009480 | RLP-178-000009487 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009489 | RLP-178-000009491 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009494 | RLP-178-000009515 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009517 | RLP-178-000009517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009519 | RLP-178-000009522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009524 | RLP-178-000009527 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009529 | RLP-178-000009554 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009557 | RLP-178-000009568 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009571 | RLP-178-000009575 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009577 | RLP-178-000009580 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009582 | RLP-178-000009584 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009587 | RLP-178-000009587 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009589 | RLP-178-000009589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009593 | RLP-178-000009594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009596 | RLP-178-000009599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009601 | RLP-178-000009610 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009612 | RLP-178-000009628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009630 | RLP-178-000009633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009636 | RLP-178-000009640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009642 | RLP-178-000009643 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009645 | RLP-178-000009647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009651 | RLP-178-000009653 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009655 | RLP-178-000009659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009661 | RLP-178-000009664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009667 | RLP-178-000009667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009669 | RLP-178-000009673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009675 | RLP-178-000009675 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009681 | RLP-178-000009683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009687 | RLP-178-000009687 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009689 | RLP-178-000009693 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009695 | RLP-178-000009697 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009699 | RLP-178-000009701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009703 | RLP-178-000009706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009708 | RLP-178-000009712 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009714 | RLP-178-000009715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009717 | RLP-178-000009718 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009720 | RLP-178-000009720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009722 | RLP-178-000009732 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009736 | RLP-178-000009740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009746 | RLP-178-000009751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009754 | RLP-178-000009758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009760 | RLP-178-000009773 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009775 | RLP-178-000009777 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009779 | RLP-178-000009787 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009789 | RLP-178-000009801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009803 | RLP-178-000009812 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009814 | RLP-178-000009819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009821 | RLP-178-000009821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009823 | RLP-178-000009829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009832 | RLP-178-000009849 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009851 | RLP-178-000009855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009857 | RLP-178-000009860 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009864 | RLP-178-000009864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009866 | RLP-178-000009866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009868 | RLP-178-000009868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009870 | RLP-178-000009888 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009892 | RLP-178-000009892 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009895 | RLP-178-000009896 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009899 | RLP-178-000009903 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009908 | RLP-178-000009908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009913 | RLP-178-000009913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009915 | RLP-178-000009915 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009919 | RLP-178-000009925 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009927 | RLP-178-000009929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009932 | RLP-178-000009937 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009939 | RLP-178-000009940 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009942 | RLP-178-000009942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009944 | RLP-178-000009944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009946 | RLP-178-000009946 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009949 | RLP-178-000009950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009955 | RLP-178-000009968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009971 | RLP-178-000009974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009976 | RLP-178-000009979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009981 | RLP-178-000009982 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009984 | RLP-178-000009987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009989 | RLP-178-000009990 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009992 | RLP-178-000009992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009999 | RLP-178-000010002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010004 | RLP-178-000010007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010010 | RLP-178-000010014 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010016 | RLP-178-000010016 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010019 | RLP-178-000010020 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010022 | RLP-178-000010024 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010026 | RLP-178-000010026 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010028 | RLP-178-000010030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010036 | RLP-178-000010036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010039 | RLP-178-000010039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010041 | RLP-178-000010041 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010043 | RLP-178-000010044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010047 | RLP-178-000010047 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010059 | RLP-178-000010059 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010062 | RLP-178-000010062 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010064 | RLP-178-000010064 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010089 | RLP-178-000010090 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010093 | RLP-178-000010093 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010095 | RLP-178-000010099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010102 | RLP-178-000010111 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010113 | RLP-178-000010114 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010116 | RLP-178-000010121 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010124 | RLP-178-000010134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010136 | RLP-178-000010137 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010139 | RLP-178-000010153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010155 | RLP-178-000010164 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010166 | RLP-178-000010168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010171 | RLP-178-000010174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010176 | RLP-178-000010179 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010181 | RLP-178-000010185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010187 | RLP-178-000010194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010198 | RLP-178-000010203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010205 | RLP-178-000010208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010211 | RLP-178-000010222 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010224 | RLP-178-000010228 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010231 | RLP-178-000010235 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010238 | RLP-178-000010239 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010241 | RLP-178-000010250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010254 | RLP-178-000010255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010260 | RLP-178-000010261 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010263 | RLP-178-000010265 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010268 | RLP-178-000010269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010271 | RLP-178-000010273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010275 | RLP-178-000010277 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010280 | RLP-178-000010280 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010282 | RLP-178-000010285 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010287 | RLP-178-000010287 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010289 | RLP-178-000010289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010294 | RLP-178-000010296 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010298 | RLP-178-000010302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010305 | RLP-178-000010313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010315 | RLP-178-000010328 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010330 | RLP-178-000010332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010334 | RLP-178-000010361 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010363 | RLP-178-000010363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010365 | RLP-178-000010373 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010375 | RLP-178-000010376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010379 | RLP-178-000010380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010382 | RLP-178-000010385 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010387 | RLP-178-000010392 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010394 | RLP-178-000010416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010418 | RLP-178-000010419 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010421 | RLP-178-000010447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010449 | RLP-178-000010449 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010451 | RLP-178-000010451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010453 | RLP-178-000010453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010455 | RLP-178-000010457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010459 | RLP-178-000010461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010463 | RLP-178-000010467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010469 | RLP-178-000010484 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010486 | RLP-178-000010512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010514 | RLP-178-000010525 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010527 | RLP-178-000010546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010549 | RLP-178-000010549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010551 | RLP-178-000010553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010556 | RLP-178-000010577 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010579 | RLP-178-000010583 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010585 | RLP-178-000010597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010599 | RLP-178-000010599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010601 | RLP-178-000010606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010608 | RLP-178-000010610 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010612 | RLP-178-000010616 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010618 | RLP-178-000010639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010641 | RLP-178-000010647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010649 | RLP-178-000010668 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010670 | RLP-178-000010672 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010674 | RLP-178-000010677 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010679 | RLP-178-000010693 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010695 | RLP-178-000010705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010707 | RLP-178-000010722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010724 | RLP-178-000010738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010740 | RLP-178-000010759 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010761 | RLP-178-000010764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010766 | RLP-178-000010787 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010789 | RLP-178-000010800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010802 | RLP-178-000010828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010830 | RLP-178-000010830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010832 | RLP-178-000010835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010837 | RLP-178-000010840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010842 | RLP-178-000010847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010849 | RLP-178-000010857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010859 | RLP-178-000010861 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010863 | RLP-178-000010863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010871 | RLP-178-000010872 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010875 | RLP-178-000010877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010879 | RLP-178-000010884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010886 | RLP-178-000010895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010897 | RLP-178-000010910 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010912 | RLP-178-000010916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010918 | RLP-178-000010970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010974 | RLP-178-000010974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010977 | RLP-178-000010978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010980 | RLP-178-000010981 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000010986 | RLP-178-000011027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011029 | RLP-178-000011037 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011040 | RLP-178-000011042 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011044 | RLP-178-000011044 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011047 | RLP-178-000011052 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011054 | RLP-178-000011072 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011075 | RLP-178-000011094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011096 | RLP-178-000011101 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011103 | RLP-178-000011125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011127 | RLP-178-000011134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011136 | RLP-178-000011137 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011139 | RLP-178-000011139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011141 | RLP-178-000011141 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011144 | RLP-178-000011144 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011146 | RLP-178-000011146 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011148 | RLP-178-000011175 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011177 | RLP-178-000011178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011181 | RLP-178-000011187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011189 | RLP-178-000011192 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011194 | RLP-178-000011195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011198 | RLP-178-000011201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011203 | RLP-178-000011206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011210 | RLP-178-000011210 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011214 | RLP-178-000011218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011220 | RLP-178-000011226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011228 | RLP-178-000011232 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011234 | RLP-178-000011234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011244 | RLP-178-000011244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011247 | RLP-178-000011248 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011251 | RLP-178-000011251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011255 | RLP-178-000011255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011257 | RLP-178-000011257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011261 | RLP-178-000011261 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011263 | RLP-178-000011263 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011266 | RLP-178-000011266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011270 | RLP-178-000011273 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011275 | RLP-178-000011282 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011284 | RLP-178-000011289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011291 | RLP-178-000011291 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011294 | RLP-178-000011294 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011296 | RLP-178-000011296 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011298 | RLP-178-000011298 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011302 | RLP-178-000011302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011308 | RLP-178-000011308 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011310 | RLP-178-000011310 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011312 | RLP-178-000011315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011318 | RLP-178-000011318 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011320 | RLP-178-000011320 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011322 | RLP-178-000011322 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011324 | RLP-178-000011325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011329 | RLP-178-000011340 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011344 | RLP-178-000011346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011348 | RLP-178-000011349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011351 | RLP-178-000011359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011361 | RLP-178-000011362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011365 | RLP-178-000011367 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011369 | RLP-178-000011369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011371 | RLP-178-000011375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011377 | RLP-178-000011380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011382 | RLP-178-000011392 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011395 | RLP-178-000011397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011399 | RLP-178-000011400 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011402 | RLP-178-000011406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011411 | RLP-178-000011412 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011420 | RLP-178-000011424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011426 | RLP-178-000011430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011434 | RLP-178-000011434 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011436 | RLP-178-000011437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011439 | RLP-178-000011441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011443 | RLP-178-000011443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011448 | RLP-178-000011449 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011452 | RLP-178-000011456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011458 | RLP-178-000011467 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011470 | RLP-178-000011471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011473 | RLP-178-000011481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011483 | RLP-178-000011484 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011486 | RLP-178-000011493 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011495 | RLP-178-000011495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011499 | RLP-178-000011499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011501 | RLP-178-000011502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011504 | RLP-178-000011504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011506 | RLP-178-000011506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011510 | RLP-178-000011510 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011512 | RLP-178-000011516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011519 | RLP-178-000011519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011522 | RLP-178-000011525 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011528 | RLP-178-000011529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011533 | RLP-178-000011538 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011540 | RLP-178-000011541 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011543 | RLP-178-000011545 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011547 | RLP-178-000011547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011551 | RLP-178-000011552 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011554 | RLP-178-000011571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011573 | RLP-178-000011576 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011586 | RLP-178-000011586 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011590 | RLP-178-000011590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011592 | RLP-178-000011592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011597 | RLP-178-000011612 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011614 | RLP-178-000011615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011617 | RLP-178-000011620 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011625 | RLP-178-000011625 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011627 | RLP-178-000011629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011637 | RLP-178-000011639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011645 | RLP-178-000011648 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011651 | RLP-178-000011654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011658 | RLP-178-000011659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011661 | RLP-178-000011666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011670 | RLP-178-000011671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011675 | RLP-178-000011675 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011688 | RLP-178-000011688 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011693 | RLP-178-000011694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011701 | RLP-178-000011701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011704 | RLP-178-000011707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011711 | RLP-178-000011711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011714 | RLP-178-000011714 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011720 | RLP-178-000011720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011722 | RLP-178-000011722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011725 | RLP-178-000011741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011743 | RLP-178-000011743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011747 | RLP-178-000011747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011753 | RLP-178-000011753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011755 | RLP-178-000011755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011761 | RLP-178-000011761 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011764 | RLP-178-000011764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011767 | RLP-178-000011768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011774 | RLP-178-000011774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011776 | RLP-178-000011776 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011779 | RLP-178-000011780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011785 | RLP-178-000011790 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011792 | RLP-178-000011795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011797 | RLP-178-000011797 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011800 | RLP-178-000011803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011805 | RLP-178-000011815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011817 | RLP-178-000011817 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011821 | RLP-178-000011822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011827 | RLP-178-000011828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011830 | RLP-178-000011833 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011835 | RLP-178-000011845 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011847 | RLP-178-000011847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011849 | RLP-178-000011860 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011862 | RLP-178-000011863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011866 | RLP-178-000011868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011870 | RLP-178-000011881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011883 | RLP-178-000011884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011887 | RLP-178-000011895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011897 | RLP-178-000011897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011899 | RLP-178-000011908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011910 | RLP-178-000011914 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011916 | RLP-178-000011917 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011919 | RLP-178-000011919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011921 | RLP-178-000011934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011936 | RLP-178-000011940 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011943 | RLP-178-000011948 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011951 | RLP-178-000011952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011954 | RLP-178-000011954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011957 | RLP-178-000011958 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011960 | RLP-178-000011961 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011963 | RLP-178-000011967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011969 | RLP-178-000011969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011973 | RLP-178-000011976 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011978 | RLP-178-000011978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011984 | RLP-178-000011986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011990 | RLP-178-000011990 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011992 | RLP-178-000011994 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011998 | RLP-178-000012000 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012002 | RLP-178-000012005 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012007 | RLP-178-000012028 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012030 | RLP-178-000012034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012039 | RLP-178-000012049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012051 | RLP-178-000012058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012061 | RLP-178-000012064 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012066 | RLP-178-000012075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012078 | RLP-178-000012078 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012080 | RLP-178-000012089 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012092 | RLP-178-000012094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012096 | RLP-178-000012097 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012099 | RLP-178-000012100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012102 | RLP-178-000012116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012118 | RLP-178-000012130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012132 | RLP-178-000012132 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012134 | RLP-178-000012135 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012137 | RLP-178-000012137 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012139 | RLP-178-000012141 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012143 | RLP-178-000012143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012145 | RLP-178-000012146 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012148 | RLP-178-000012148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012150 | RLP-178-000012153 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012155 | RLP-178-000012178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012180 | RLP-178-000012180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012185 | RLP-178-000012186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012189 | RLP-178-000012202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012204 | RLP-178-000012204 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012206 | RLP-178-000012208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012210 | RLP-178-000012215 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012218 | RLP-178-000012218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012221 | RLP-178-000012223 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012227 | RLP-178-000012229 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012232 | RLP-178-000012232 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012236 | RLP-178-000012237 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012244 | RLP-178-000012244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012248 | RLP-178-000012249 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012251 | RLP-178-000012251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012254 | RLP-178-000012267 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012269 | RLP-178-000012309 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012311 | RLP-178-000012317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012319 | RLP-178-000012321 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012323 | RLP-178-000012342 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012346 | RLP-178-000012349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012351 | RLP-178-000012354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012356 | RLP-178-000012363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012365 | RLP-178-000012366 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012368 | RLP-178-000012368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012373 | RLP-178-000012373 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012375 | RLP-178-000012402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012404 | RLP-178-000012415 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012417 | RLP-178-000012432 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012435 | RLP-178-000012470 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012474 | RLP-178-000012478 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012482 | RLP-178-000012491 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012494 | RLP-178-000012519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012521 | RLP-178-000012523 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012525 | RLP-178-000012525 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012527 | RLP-178-000012527 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012529 | RLP-178-000012530 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012532 | RLP-178-000012532 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012534 | RLP-178-000012535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012537 | RLP-178-000012540 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012542 | RLP-178-000012544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012547 | RLP-178-000012548 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012550 | RLP-178-000012551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012554 | RLP-178-000012559 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012561 | RLP-178-000012565 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012567 | RLP-178-000012578 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012581 | RLP-178-000012588 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012591 | RLP-178-000012595 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012598 | RLP-178-000012605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012609 | RLP-178-000012609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012611 | RLP-178-000012611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012613 | RLP-178-000012613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012616 | RLP-178-000012619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012622 | RLP-178-000012622 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012625 | RLP-178-000012625 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012627 | RLP-178-000012628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012631 | RLP-178-000012642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012644 | RLP-178-000012667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012669 | RLP-178-000012669 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012675 | RLP-178-000012676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012681 | RLP-178-000012684 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012686 | RLP-178-000012689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012693 | RLP-178-000012694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012698 | RLP-178-000012699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012702 | RLP-178-000012702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012705 | RLP-178-000012705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012709 | RLP-178-000012709 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012711 | RLP-178-000012711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012713 | RLP-178-000012716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012718 | RLP-178-000012719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012721 | RLP-178-000012721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012724 | RLP-178-000012724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012727 | RLP-178-000012727 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012730 | RLP-178-000012730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012732 | RLP-178-000012735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012737 | RLP-178-000012745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012747 | RLP-178-000012748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012752 | RLP-178-000012752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012755 | RLP-178-000012755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012757 | RLP-178-000012758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012760 | RLP-178-000012761 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012763 | RLP-178-000012763 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012765 | RLP-178-000012771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012774 | RLP-178-000012774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012779 | RLP-178-000012781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012784 | RLP-178-000012794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012796 | RLP-178-000012796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012798 | RLP-178-000012803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012809 | RLP-178-000012814 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012817 | RLP-178-000012820 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012823 | RLP-178-000012823 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012825 | RLP-178-000012825 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012827 | RLP-178-000012827 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012831 | RLP-178-000012831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012833 | RLP-178-000012833 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012837 | RLP-178-000012837 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012839 | RLP-178-000012839 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012841 | RLP-178-000012841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012845 | RLP-178-000012845 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012848 | RLP-178-000012848 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012859 | RLP-178-000012859 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012861 | RLP-178-000012861 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012863 | RLP-178-000012863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012865 | RLP-178-000012865 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012871 | RLP-178-000012887 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012889 | RLP-178-000012889 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012893 | RLP-178-000012893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012895 | RLP-178-000012895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012903 | RLP-178-000012904 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012907 | RLP-178-000012908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012921 | RLP-178-000012921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012940 | RLP-178-000012942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012951 | RLP-178-000012956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012958 | RLP-178-000012958 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012961 | RLP-178-000012962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012965 | RLP-178-000012966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012968 | RLP-178-000012968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012971 | RLP-178-000012971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012974 | RLP-178-000012974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012978 | RLP-178-000012978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012983 | RLP-178-000012983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012985 | RLP-178-000012986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012993 | RLP-178-000012997 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012999 | RLP-178-000013003 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013005 | RLP-178-000013010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013012 | RLP-178-000013012 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013015 | RLP-178-000013015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013018 | RLP-178-000013019 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013021 | RLP-178-000013021 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013023 | RLP-178-000013033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013036 | RLP-178-000013039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013044 | RLP-178-000013045 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013047 | RLP-178-000013052 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013054 | RLP-178-000013058 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013060 | RLP-178-000013066 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013069 | RLP-178-000013070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013073 | RLP-178-000013075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013077 | RLP-178-000013081 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013085 | RLP-178-000013086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013088 | RLP-178-000013088 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013091 | RLP-178-000013092 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013094 | RLP-178-000013094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013096 | RLP-178-000013096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013098 | RLP-178-000013099 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013101 | RLP-178-000013103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013105 | RLP-178-000013107 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013112 | RLP-178-000013115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013118 | RLP-178-000013122 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013125 | RLP-178-000013130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013132 | RLP-178-000013134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013138 | RLP-178-000013151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013153 | RLP-178-000013162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013164 | RLP-178-000013168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013170 | RLP-178-000013170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013172 | RLP-178-000013172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013174 | RLP-178-000013174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013176 | RLP-178-000013177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013181 | RLP-178-000013182 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013184 | RLP-178-000013188 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013190 | RLP-178-000013190 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013193 | RLP-178-000013195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013197 | RLP-178-000013200 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013203 | RLP-178-000013212 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013215 | RLP-178-000013217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013219 | RLP-178-000013219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013223 | RLP-178-000013226 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013229 | RLP-178-000013230 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013232 | RLP-178-000013242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013244 | RLP-178-000013245 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013247 | RLP-178-000013247 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013252 | RLP-178-000013252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013256 | RLP-178-000013256 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013261 | RLP-178-000013269 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013272 | RLP-178-000013286 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013288 | RLP-178-000013294 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013296 | RLP-178-000013301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013321 | RLP-178-000013329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013332 | RLP-178-000013359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013363 | RLP-178-000013367 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013369 | RLP-178-000013371 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013376 | RLP-178-000013376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013385 | RLP-178-000013404 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013406 | RLP-178-000013406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013408 | RLP-178-000013420 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013424 | RLP-178-000013425 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013427 | RLP-178-000013427 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013432 | RLP-178-000013433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013435 | RLP-178-000013436 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013440 | RLP-178-000013442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013444 | RLP-178-000013449 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013451 | RLP-178-000013456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013461 | RLP-178-000013464 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013470 | RLP-178-000013472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013478 | RLP-178-000013486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013488 | RLP-178-000013499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013505 | RLP-178-000013508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013510 | RLP-178-000013516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013518 | RLP-178-000013522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013532 | RLP-178-000013583 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013586 | RLP-178-000013602 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013604 | RLP-178-000013614 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013617 | RLP-178-000013620 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013623 | RLP-178-000013625 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013630 | RLP-178-000013637 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013640 | RLP-178-000013683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013685 | RLP-178-000013706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013710 | RLP-178-000013723 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013729 | RLP-178-000013735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013740 | RLP-178-000013740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013742 | RLP-178-000013742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013745 | RLP-178-000013746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013749 | RLP-178-000013753 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013755 | RLP-178-000013772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013774 | RLP-178-000013786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013790 | RLP-178-000013802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013806 | RLP-178-000013825 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013827 | RLP-178-000013830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013833 | RLP-178-000013833 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013835 | RLP-178-000013835 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013838 | RLP-178-000013838 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013840 | RLP-178-000013842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013848 | RLP-178-000013855 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013857 | RLP-178-000013857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013861 | RLP-178-000013928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013931 | RLP-178-000013935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013937 | RLP-178-000013945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013947 | RLP-178-000013952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013954 | RLP-178-000014001 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014003 | RLP-178-000014027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014031 | RLP-178-000014043 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014045 | RLP-178-000014046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014048 | RLP-178-000014051 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014058 | RLP-178-000014061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014067 | RLP-178-000014073 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014078 | RLP-178-000014082 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014087 | RLP-178-000014094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014097 | RLP-178-000014098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014101 | RLP-178-000014104 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014106 | RLP-178-000014115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014117 | RLP-178-000014117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014126 | RLP-178-000014130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014136 | RLP-178-000014136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014138 | RLP-178-000014139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014141 | RLP-178-000014142 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014146 | RLP-178-000014146 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014149 | RLP-178-000014151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014158 | RLP-178-000014161 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014164 | RLP-178-000014166 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014174 | RLP-178-000014178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014180 | RLP-178-000014189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014194 | RLP-178-000014195 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014198 | RLP-178-000014198 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014200 | RLP-178-000014205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014207 | RLP-178-000014214 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014216 | RLP-178-000014217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014221 | RLP-178-000014223 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014225 | RLP-178-000014233 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014235 | RLP-178-000014235 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014237 | RLP-178-000014240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014243 | RLP-178-000014248 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014251 | RLP-178-000014252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014254 | RLP-178-000014258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014260 | RLP-178-000014268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014270 | RLP-178-000014277 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014281 | RLP-178-000014283 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014286 | RLP-178-000014288 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014290 | RLP-178-000014290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014292 | RLP-178-000014296 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014298 | RLP-178-000014305 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014307 | RLP-178-000014329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014331 | RLP-178-000014331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014333 | RLP-178-000014333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014338 | RLP-178-000014340 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014344 | RLP-178-000014344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014346 | RLP-178-000014364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014376 | RLP-178-000014394 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014399 | RLP-178-000014416 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014448 | RLP-178-000014451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014454 | RLP-178-000014456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014460 | RLP-178-000014461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014463 | RLP-178-000014498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014509 | RLP-178-000014519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014522 | RLP-178-000014522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014531 | RLP-178-000014537 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014539 | RLP-178-000014539 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014541 | RLP-178-000014541 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014543 | RLP-178-000014543 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014546 | RLP-178-000014546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014551 | RLP-178-000014583 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014588 | RLP-178-000014622 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014624 | RLP-178-000014625 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014631 | RLP-178-000014635 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014637 | RLP-178-000014641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014644 | RLP-178-000014646 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014649 | RLP-178-000014661 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014664 | RLP-178-000014664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014666 | RLP-178-000014683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014686 | RLP-178-000014713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014736 | RLP-178-000014736 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014750 | RLP-178-000014750 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014752 | RLP-178-000014752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014754 | RLP-178-000014754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014760 | RLP-178-000014760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014772 | RLP-178-000014792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014794 | RLP-178-000014800 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014802 | RLP-178-000014804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014807 | RLP-178-000014816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014818 | RLP-178-000014821 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014827 | RLP-178-000014840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014842 | RLP-178-000014842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014844 | RLP-178-000014847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014849 | RLP-178-000014862 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014865 | RLP-178-000014873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014876 | RLP-178-000014879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014882 | RLP-178-000014882 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014884 | RLP-178-000014892 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014897 | RLP-178-000014905 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014909 | RLP-178-000014909 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014912 | RLP-178-000014915 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014918 | RLP-178-000014918 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014925 | RLP-178-000014925 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014928 | RLP-178-000014929 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014931 | RLP-178-000014936 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014938 | RLP-178-000014940 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014943 | RLP-178-000014949 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014951 | RLP-178-000014953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014956 | RLP-178-000014965 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014967 | RLP-178-000014967 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014969 | RLP-178-000014972 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014976 | RLP-178-000014979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014981 | RLP-178-000014988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015002 | RLP-178-000015002 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015008 | RLP-178-000015015 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015018 | RLP-178-000015023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015027 | RLP-178-000015030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015034 | RLP-178-000015034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015036 | RLP-178-000015046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015049 | RLP-178-000015049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015052 | RLP-178-000015061 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015063 | RLP-178-000015064 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015066 | RLP-178-000015068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015073 | RLP-178-000015075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015077 | RLP-178-000015077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015079 | RLP-178-000015089 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015091 | RLP-178-000015092 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015096 | RLP-178-000015097 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015099 | RLP-178-000015108 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015110 | RLP-178-000015117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015121 | RLP-178-000015121 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015123 | RLP-178-000015125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015135 | RLP-178-000015145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015148 | RLP-178-000015151 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015153 | RLP-178-000015161 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015173 | RLP-178-000015176 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015178 | RLP-178-000015183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015185 | RLP-178-000015185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015190 | RLP-178-000015192 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015196 | RLP-178-000015208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015210 | RLP-178-000015210 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015212 | RLP-178-000015216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015227 | RLP-178-000015227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015238 | RLP-178-000015242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015244 | RLP-178-000015247 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015252 | RLP-178-000015252 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015258 | RLP-178-000015258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015267 | RLP-178-000015267 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015269 | RLP-178-000015286 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015288 | RLP-178-000015297 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015299 | RLP-178-000015300 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015304 | RLP-178-000015308 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015310 | RLP-178-000015334 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015337 | RLP-178-000015344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015346 | RLP-178-000015347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015349 | RLP-178-000015349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015351 | RLP-178-000015351 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015353 | RLP-178-000015399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015401 | RLP-178-000015406 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015410 | RLP-178-000015410 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015413 | RLP-178-000015424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015426 | RLP-178-000015430 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015432 | RLP-178-000015457 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015460 | RLP-178-000015461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015471 | RLP-178-000015471 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015474 | RLP-178-000015474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015480 | RLP-178-000015509 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015512 | RLP-178-000015512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015514 | RLP-178-000015514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015518 | RLP-178-000015522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015525 | RLP-178-000015528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015530 | RLP-178-000015535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015537 | RLP-178-000015546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015548 | RLP-178-000015570 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015572 | RLP-178-000015573 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015576 | RLP-178-000015581 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015592 | RLP-178-000015593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015595 | RLP-178-000015595 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015597 | RLP-178-000015602 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015607 | RLP-178-000015607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015610 | RLP-178-000015619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015622 | RLP-178-000015627 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015630 | RLP-178-000015631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015633 | RLP-178-000015633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015640 | RLP-178-000015643 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015649 | RLP-178-000015658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015661 | RLP-178-000015664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015666 | RLP-178-000015676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015680 | RLP-178-000015683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015688 | RLP-178-000015694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015697 | RLP-178-000015699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015705 | RLP-178-000015712 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015714 | RLP-178-000015714 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015717 | RLP-178-000015720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015722 | RLP-178-000015722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015726 | RLP-178-000015726 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015728 | RLP-178-000015728 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015730 | RLP-178-000015735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015738 | RLP-178-000015738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015741 | RLP-178-000015741 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015744 | RLP-178-000015744 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015746 | RLP-178-000015746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015752 | RLP-178-000015754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015758 | RLP-178-000015765 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015769 | RLP-178-000015775 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015786 | RLP-178-000015786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015789 | RLP-178-000015794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015796 | RLP-178-000015801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015804 | RLP-178-000015804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015806 | RLP-178-000015806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015808 | RLP-178-000015809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015812 | RLP-178-000015812 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015814 | RLP-178-000015837 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015841 | RLP-178-000015847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015851 | RLP-178-000015853 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015855 | RLP-178-000015857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015860 | RLP-178-000015873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015875 | RLP-178-000015877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015879 | RLP-178-000015883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015888 | RLP-178-000015894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015914 | RLP-178-000015920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015923 | RLP-178-000015931 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015934 | RLP-178-000015934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015936 | RLP-178-000015941 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015944 | RLP-178-000015945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015947 | RLP-178-000015949 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015952 | RLP-178-000015957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015959 | RLP-178-000015962 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015965 | RLP-178-000015969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015972 | RLP-178-000015974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015978 | RLP-178-000015978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015980 | RLP-178-000015987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015989 | RLP-178-000015989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015994 | RLP-178-000015996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015998 | RLP-178-000015999 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016002 | RLP-178-000016007 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016011 | RLP-178-000016014 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016016 | RLP-178-000016018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016022 | RLP-178-000016022 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016026 | RLP-178-000016027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016032 | RLP-178-000016037 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016041 | RLP-178-000016042 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016044 | RLP-178-000016047 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016057 | RLP-178-000016057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016059 | RLP-178-000016060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016062 | RLP-178-000016079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016081 | RLP-178-000016086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016094 | RLP-178-000016096 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016098 | RLP-178-000016098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016100 | RLP-178-000016115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016117 | RLP-178-000016120 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016124 | RLP-178-000016136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016138 | RLP-178-000016141 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016145 | RLP-178-000016145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016148 | RLP-178-000016152 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016154 | RLP-178-000016159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016169 | RLP-178-000016173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016175 | RLP-178-000016177 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016198 | RLP-178-000016199 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016205 | RLP-178-000016205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016207 | RLP-178-000016207 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016219 | RLP-178-000016219 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016222 | RLP-178-000016225 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016227 | RLP-178-000016234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016236 | RLP-178-000016238 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016243 | RLP-178-000016243 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016245 | RLP-178-000016259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016262 | RLP-178-000016279 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016281 | RLP-178-000016281 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016283 | RLP-178-000016293 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016295 | RLP-178-000016296 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016298 | RLP-178-000016302 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016304 | RLP-178-000016309 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016313 | RLP-178-000016320 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016322 | RLP-178-000016334 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016336 | RLP-178-000016342 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016345 | RLP-178-000016356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016358 | RLP-178-000016359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016361 | RLP-178-000016382 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016387 | RLP-178-000016399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016403 | RLP-178-000016419 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016421 | RLP-178-000016465 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016475 | RLP-178-000016481 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016483 | RLP-178-000016485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016487 | RLP-178-000016488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016491 | RLP-178-000016491 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016493 | RLP-178-000016497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016499 | RLP-178-000016508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016513 | RLP-178-000016513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016515 | RLP-178-000016515 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016519 | RLP-178-000016520 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016522 | RLP-178-000016530 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016532 | RLP-178-000016543 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016545 | RLP-178-000016551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016553 | RLP-178-000016577 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016585 | RLP-178-000016585 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016587 | RLP-178-000016592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016594 | RLP-178-000016599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016601 | RLP-178-000016601 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016604 | RLP-178-000016606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016608 | RLP-178-000016611 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016613 | RLP-178-000016613 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016617 | RLP-178-000016619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016621 | RLP-178-000016630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016632 | RLP-178-000016645 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016647 | RLP-178-000016702 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016704 | RLP-178-000016707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016709 | RLP-178-000016713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016715 | RLP-178-000016715 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016717 | RLP-178-000016718 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016721 | RLP-178-000016735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016737 | RLP-178-000016740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016743 | RLP-178-000016745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016747 | RLP-178-000016747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016749 | RLP-178-000016750 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016756 | RLP-178-000016761 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016764 | RLP-178-000016772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016779 | RLP-178-000016780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |