UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-178-000016790 | to | RLP-178-000016794 |
| RLP-178-000016796 | to | RLP-178-000016798 |
| RLP-178-000016801 | to | RLP-178-000016804 |
| RLP-178-000016807 | to | RLP-178-000016810 |
| RLP-178-000016813 | to | RLP-178-000016813 |
| RLP-178-000016815 | to | RLP-178-000016816 |
| RLP-178-000016818 | to | RLP-178-000016832 |
| RLP-178-000016834 | to | RLP-178-000016834 |
| RLP-178-000016836 | to | RLP-178-000016841 |
| RLP-178-000016843 | to | RLP-178-000016860 |
| RLP-178-000016862 | to | RLP-178-000016863 |
| RLP-178-000016865 | to | RLP-178-000016908 |
| RLP-178-000016910 | to | RLP-178-000016912 |
| RLP-178-000016914 | to | RLP-178-000016918 |
| RLP-178-000016921 | to | RLP-178-000016928 |
| RLP-178-000016931 | to | RLP-178-000016933 |
| RLP-178-000016935 | to | RLP-178-000016949 |
| RLP-178-000016951 | to | RLP-178-000016951 |
| RLP-178-000016954 | to | RLP-178-000016955 |
| RLP-178-000016957 | to | RLP-178-000016964 |
| RLP-178-000016966 | to | RLP-178-000016966 |
| RLP-178-000016968 | to | RLP-178-000016971 |
| RLP-178-000016973 | to | RLP-178-000016973 |
| RLP-178-000016977 | to | RLP-178-000016978 |
| RLP-178-000016980 | to | RLP-178-000016980 |
| RLP-178-000016982 | to | RLP-178-000016984 |
| RLP-178-000016986 | to | RLP-178-000016989 |
| RLP-178-000016994 | to | RLP-178-000016995 |
| RLP-178-000016997 | to | RLP-178-000017010 |
| RLP-178-000017012 | to | RLP-178-000017023 |
| RLP-178-000017026 | to | RLP-178-000017026 |
| RLP-178-000017028 | to | RLP-178-000017032 |
| RLP-178-000017035 | to | RLP-178-000017039 |
| RLP-178-000017041 | to | RLP-178-000017056 |
| RLP-178-000017063 | to | RLP-178-000017065 |
| RLP-178-000017067 | to | RLP-178-000017068 |
| RLP-178-000017070 | to | RLP-178-000017070 |
| RLP-178-000017072 | to | RLP-178-000017073 |
| RLP-178-000017076 | to | RLP-178-000017079 |
| RLP-178-000017081 | to | RLP-178-000017081 |
| RLP-178-000017083 | to | RLP-178-000017084 |
| RLP-178-000017086 | to | RLP-178-000017091 |
| RLP-178-000017093 | to | RLP-178-000017102 |
| RLP-178-000017106 | to | RLP-178-000017106 |

| | | |
|---|---|---|
| RLP-178-000017108 | to | RLP-178-000017125 |
| RLP-178-000017127 | to | RLP-178-000017128 |
| RLP-178-000017134 | to | RLP-178-000017134 |
| RLP-178-000017139 | to | RLP-178-000017139 |
| RLP-178-000017141 | to | RLP-178-000017164 |
| RLP-178-000017169 | to | RLP-178-000017169 |
| RLP-178-000017171 | to | RLP-178-000017172 |
| RLP-178-000017175 | to | RLP-178-000017180 |
| RLP-178-000017182 | to | RLP-178-000017187 |
| RLP-178-000017190 | to | RLP-178-000017190 |
| RLP-178-000017193 | to | RLP-178-000017194 |
| RLP-178-000017216 | to | RLP-178-000017216 |
| RLP-178-000017218 | to | RLP-178-000017218 |
| RLP-178-000017220 | to | RLP-178-000017220 |
| RLP-178-000017224 | to | RLP-178-000017227 |
| RLP-178-000017232 | to | RLP-178-000017242 |
| RLP-178-000017254 | to | RLP-178-000017254 |
| RLP-178-000017258 | to | RLP-178-000017259 |
| RLP-178-000017261 | to | RLP-178-000017265 |
| RLP-178-000017268 | to | RLP-178-000017270 |
| RLP-178-000017275 | to | RLP-178-000017277 |
| RLP-178-000017282 | to | RLP-178-000017285 |
| RLP-178-000017289 | to | RLP-178-000017290 |
| RLP-178-000017293 | to | RLP-178-000017299 |
| RLP-178-000017302 | to | RLP-178-000017311 |
| RLP-178-000017315 | to | RLP-178-000017315 |
| RLP-178-000017334 | to | RLP-178-000017337 |
| RLP-178-000017340 | to | RLP-178-000017342 |
| RLP-178-000017347 | to | RLP-178-000017347 |
| RLP-178-000017349 | to | RLP-178-000017349 |
| RLP-178-000017351 | to | RLP-178-000017352 |
| RLP-178-000017357 | to | RLP-178-000017357 |
| RLP-178-000017360 | to | RLP-178-000017360 |
| RLP-178-000017363 | to | RLP-178-000017363 |
| RLP-178-000017365 | to | RLP-178-000017367 |
| RLP-178-000017370 | to | RLP-178-000017370 |
| RLP-178-000017372 | to | RLP-178-000017372 |
| RLP-178-000017375 | to | RLP-178-000017376 |
| RLP-178-000017381 | to | RLP-178-000017382 |
| RLP-178-000017385 | to | RLP-178-000017387 |
| RLP-178-000017389 | to | RLP-178-000017390 |
| RLP-178-000017393 | to | RLP-178-000017398 |
| RLP-178-000017400 | to | RLP-178-000017402 |
| RLP-178-000017409 | to | RLP-178-000017426 |

| | | |
|---|---|---|
| RLP-178-000017428 | to | RLP-178-000017433 |
| RLP-178-000017437 | to | RLP-178-000017448 |
| RLP-178-000017459 | to | RLP-178-000017460 |
| RLP-178-000017462 | to | RLP-178-000017472 |
| RLP-178-000017475 | to | RLP-178-000017476 |
| RLP-178-000017478 | to | RLP-178-000017478 |
| RLP-178-000017480 | to | RLP-178-000017483 |
| RLP-178-000017487 | to | RLP-178-000017498 |
| RLP-178-000017501 | to | RLP-178-000017511 |
| RLP-178-000017516 | to | RLP-178-000017517 |
| RLP-178-000017519 | to | RLP-178-000017523 |
| RLP-178-000017525 | to | RLP-178-000017538 |
| RLP-178-000017540 | to | RLP-178-000017549 |
| RLP-178-000017551 | to | RLP-178-000017551 |
| RLP-178-000017553 | to | RLP-178-000017553 |
| RLP-178-000017555 | to | RLP-178-000017566 |
| RLP-178-000017568 | to | RLP-178-000017571 |
| RLP-178-000017573 | to | RLP-178-000017573 |
| RLP-178-000017577 | to | RLP-178-000017577 |
| RLP-178-000017579 | to | RLP-178-000017579 |
| RLP-178-000017581 | to | RLP-178-000017593 |
| RLP-178-000017595 | to | RLP-178-000017604 |
| RLP-178-000017607 | to | RLP-178-000017609 |
| RLP-178-000017612 | to | RLP-178-000017615 |
| RLP-178-000017617 | to | RLP-178-000017624 |
| RLP-178-000017627 | to | RLP-178-000017633 |
| RLP-178-000017642 | to | RLP-178-000017649 |
| RLP-178-000017651 | to | RLP-178-000017651 |
| RLP-178-000017653 | to | RLP-178-000017658 |
| RLP-178-000017661 | to | RLP-178-000017663 |
| RLP-178-000017667 | to | RLP-178-000017670 |
| RLP-178-000017672 | to | RLP-178-000017673 |
| RLP-178-000017675 | to | RLP-178-000017678 |
| RLP-178-000017681 | to | RLP-178-000017698 |
| RLP-178-000017700 | to | RLP-178-000017701 |
| RLP-178-000017705 | to | RLP-178-000017733 |
| RLP-178-000017735 | to | RLP-178-000017738 |
| RLP-178-000017741 | to | RLP-178-000017745 |
| RLP-178-000017747 | to | RLP-178-000017747 |
| RLP-178-000017749 | to | RLP-178-000017751 |
| RLP-178-000017753 | to | RLP-178-000017756 |
| RLP-178-000017769 | to | RLP-178-000017769 |
| RLP-178-000017771 | to | RLP-178-000017771 |
| RLP-178-000017773 | to | RLP-178-000017774 |

| | | |
|---|---|---|
| RLP-178-000017776 | to | RLP-178-000017783 |
| RLP-178-000017785 | to | RLP-178-000017785 |
| RLP-178-000017787 | to | RLP-178-000017788 |
| RLP-178-000017790 | to | RLP-178-000017799 |
| RLP-178-000017801 | to | RLP-178-000017802 |
| RLP-178-000017804 | to | RLP-178-000017804 |
| RLP-178-000017809 | to | RLP-178-000017809 |
| RLP-178-000017811 | to | RLP-178-000017815 |
| RLP-178-000017819 | to | RLP-178-000017823 |
| RLP-178-000017827 | to | RLP-178-000017828 |
| RLP-178-000017832 | to | RLP-178-000017846 |
| RLP-178-000017848 | to | RLP-178-000017849 |
| RLP-178-000017852 | to | RLP-178-000017863 |
| RLP-178-000017867 | to | RLP-178-000017873 |
| RLP-178-000017878 | to | RLP-178-000017884 |
| RLP-178-000017886 | to | RLP-178-000017889 |
| RLP-178-000017891 | to | RLP-178-000017891 |
| RLP-178-000017898 | to | RLP-178-000017906 |
| RLP-178-000017908 | to | RLP-178-000017908 |
| RLP-178-000017912 | to | RLP-178-000017921 |
| RLP-178-000017923 | to | RLP-178-000017933 |
| RLP-178-000017935 | to | RLP-178-000017943 |
| RLP-178-000017945 | to | RLP-178-000017951 |
| RLP-178-000017953 | to | RLP-178-000017953 |
| RLP-178-000017956 | to | RLP-178-000017957 |
| RLP-178-000017965 | to | RLP-178-000017965 |
| RLP-178-000017970 | to | RLP-178-000017974 |
| RLP-178-000017978 | to | RLP-178-000017978 |
| RLP-178-000017982 | to | RLP-178-000017984 |
| RLP-178-000017988 | to | RLP-178-000018006 |
| RLP-178-000018009 | to | RLP-178-000018009 |
| RLP-178-000018014 | to | RLP-178-000018014 |
| RLP-178-000018016 | to | RLP-178-000018029 |
| RLP-178-000018031 | to | RLP-178-000018036 |
| RLP-178-000018040 | to | RLP-178-000018041 |
| RLP-178-000018047 | to | RLP-178-000018048 |
| RLP-178-000018051 | to | RLP-178-000018054 |
| RLP-178-000018056 | to | RLP-178-000018056 |
| RLP-178-000018058 | to | RLP-178-000018079 |
| RLP-178-000018081 | to | RLP-178-000018081 |
| RLP-178-000018083 | to | RLP-178-000018111 |
| RLP-178-000018118 | to | RLP-178-000018132 |
| RLP-178-000018134 | to | RLP-178-000018134 |
| RLP-178-000018138 | to | RLP-178-000018139 |

| | | |
|---|---|---|
| RLP-178-000018141 | to | RLP-178-000018143 |
| RLP-178-000018145 | to | RLP-178-000018145 |
| RLP-178-000018147 | to | RLP-178-000018148 |
| RLP-178-000018152 | to | RLP-178-000018152 |
| RLP-178-000018155 | to | RLP-178-000018155 |
| RLP-178-000018158 | to | RLP-178-000018158 |
| RLP-178-000018160 | to | RLP-178-000018165 |
| RLP-178-000018169 | to | RLP-178-000018170 |
| RLP-178-000018172 | to | RLP-178-000018187 |
| RLP-178-000018189 | to | RLP-178-000018191 |
| RLP-178-000018193 | to | RLP-178-000018194 |
| RLP-178-000018197 | to | RLP-178-000018199 |
| RLP-178-000018201 | to | RLP-178-000018201 |
| RLP-178-000018204 | to | RLP-178-000018208 |
| RLP-178-000018210 | to | RLP-178-000018211 |
| RLP-178-000018213 | to | RLP-178-000018234 |
| RLP-178-000018236 | to | RLP-178-000018236 |
| RLP-178-000018238 | to | RLP-178-000018241 |
| RLP-178-000018243 | to | RLP-178-000018246 |
| RLP-178-000018252 | to | RLP-178-000018255 |
| RLP-178-000018257 | to | RLP-178-000018266 |
| RLP-178-000018269 | to | RLP-178-000018277 |
| RLP-178-000018280 | to | RLP-178-000018283 |
| RLP-178-000018286 | to | RLP-178-000018299 |
| RLP-178-000018301 | to | RLP-178-000018303 |
| RLP-178-000018308 | to | RLP-178-000018309 |
| RLP-178-000018311 | to | RLP-178-000018316 |
| RLP-178-000018318 | to | RLP-178-000018346 |
| RLP-178-000018348 | to | RLP-178-000018348 |
| RLP-178-000018350 | to | RLP-178-000018350 |
| RLP-178-000018352 | to | RLP-178-000018354 |
| RLP-178-000018357 | to | RLP-178-000018360 |
| RLP-178-000018363 | to | RLP-178-000018365 |
| RLP-178-000018368 | to | RLP-178-000018371 |
| RLP-178-000018373 | to | RLP-178-000018375 |
| RLP-178-000018378 | to | RLP-178-000018381 |
| RLP-178-000018383 | to | RLP-178-000018385 |
| RLP-178-000018391 | to | RLP-178-000018397 |
| RLP-178-000018399 | to | RLP-178-000018415 |
| RLP-178-000018417 | to | RLP-178-000018422 |
| RLP-178-000018424 | to | RLP-178-000018424 |
| RLP-178-000018426 | to | RLP-178-000018429 |
| RLP-178-000018431 | to | RLP-178-000018443 |
| RLP-178-000018450 | to | RLP-178-000018452 |

| | | |
|---|---|---|
| RLP-178-000018458 | to | RLP-178-000018460 |
| RLP-178-000018462 | to | RLP-178-000018464 |
| RLP-178-000018466 | to | RLP-178-000018466 |
| RLP-178-000018469 | to | RLP-178-000018488 |
| RLP-178-000018490 | to | RLP-178-000018490 |
| RLP-178-000018498 | to | RLP-178-000018498 |
| RLP-178-000018501 | to | RLP-178-000018503 |
| RLP-178-000018506 | to | RLP-178-000018529 |
| RLP-178-000018532 | to | RLP-178-000018536 |
| RLP-178-000018541 | to | RLP-178-000018541 |
| RLP-178-000018543 | to | RLP-178-000018556 |
| RLP-178-000018558 | to | RLP-178-000018571 |
| RLP-178-000018582 | to | RLP-178-000018590 |
| RLP-178-000018594 | to | RLP-178-000018599 |
| RLP-178-000018602 | to | RLP-178-000018640 |
| RLP-178-000018643 | to | RLP-178-000018646 |
| RLP-178-000018648 | to | RLP-178-000018658 |
| RLP-178-000018660 | to | RLP-178-000018664 |
| RLP-178-000018667 | to | RLP-178-000018673 |
| RLP-178-000018677 | to | RLP-178-000018680 |
| RLP-178-000018683 | to | RLP-178-000018686 |
| RLP-178-000018688 | to | RLP-178-000018697 |
| RLP-178-000018699 | to | RLP-178-000018699 |
| RLP-178-000018701 | to | RLP-178-000018701 |
| RLP-178-000018703 | to | RLP-178-000018718 |
| RLP-178-000018721 | to | RLP-178-000018726 |
| RLP-178-000018730 | to | RLP-178-000018730 |
| RLP-178-000018732 | to | RLP-178-000018732 |
| RLP-178-000018735 | to | RLP-178-000018735 |
| RLP-178-000018737 | to | RLP-178-000018740 |
| RLP-178-000018742 | to | RLP-178-000018743 |
| RLP-178-000018745 | to | RLP-178-000018750 |
| RLP-178-000018752 | to | RLP-178-000018760 |
| RLP-178-000018762 | to | RLP-178-000018776 |
| RLP-178-000018779 | to | RLP-178-000018792 |
| RLP-178-000018794 | to | RLP-178-000018796 |
| RLP-178-000018802 | to | RLP-178-000018818 |
| RLP-178-000018821 | to | RLP-178-000018827 |
| RLP-178-000018835 | to | RLP-178-000018853 |
| RLP-178-000018856 | to | RLP-178-000018864 |
| RLP-178-000018866 | to | RLP-178-000018868 |
| RLP-178-000018871 | to | RLP-178-000018879 |
| RLP-178-000018881 | to | RLP-178-000018895 |
| RLP-178-000018899 | to | RLP-178-000018901 |

| | | |
|---|---|---|
| RLP-178-000018903 | to | RLP-178-000018903 |
| RLP-178-000018908 | to | RLP-178-000018908 |
| RLP-178-000018912 | to | RLP-178-000018912 |
| RLP-178-000018915 | to | RLP-178-000018915 |
| RLP-178-000018920 | to | RLP-178-000018920 |
| RLP-178-000018924 | to | RLP-178-000018927 |
| RLP-178-000018933 | to | RLP-178-000018933 |
| RLP-178-000018935 | to | RLP-178-000018943 |
| RLP-178-000018945 | to | RLP-178-000018945 |
| RLP-178-000018948 | to | RLP-178-000018952 |
| RLP-178-000018954 | to | RLP-178-000018954 |
| RLP-178-000018960 | to | RLP-178-000018960 |
| RLP-178-000019004 | to | RLP-178-000019004 |
| RLP-178-000019007 | to | RLP-178-000019024 |
| RLP-178-000019029 | to | RLP-178-000019033 |
| RLP-178-000019035 | to | RLP-178-000019043 |
| RLP-178-000019046 | to | RLP-178-000019046 |
| RLP-178-000019049 | to | RLP-178-000019049 |
| RLP-178-000019051 | to | RLP-178-000019055 |
| RLP-178-000019057 | to | RLP-178-000019057 |
| RLP-178-000019060 | to | RLP-178-000019060 |
| RLP-178-000019062 | to | RLP-178-000019062 |
| RLP-178-000019069 | to | RLP-178-000019069 |
| RLP-178-000019073 | to | RLP-178-000019085 |
| RLP-178-000019088 | to | RLP-178-000019095 |
| RLP-178-000019103 | to | RLP-178-000019103 |
| RLP-178-000019114 | to | RLP-178-000019114 |
| RLP-178-000019117 | to | RLP-178-000019119 |
| RLP-178-000019123 | to | RLP-178-000019124 |
| RLP-178-000019126 | to | RLP-178-000019126 |
| RLP-178-000019130 | to | RLP-178-000019143 |
| RLP-178-000019145 | to | RLP-178-000019150 |
| RLP-178-000019155 | to | RLP-178-000019158 |
| RLP-178-000019162 | to | RLP-178-000019163 |
| RLP-178-000019167 | to | RLP-178-000019168 |
| RLP-178-000019171 | to | RLP-178-000019173 |
| RLP-178-000019175 | to | RLP-178-000019194 |
| RLP-178-000019196 | to | RLP-178-000019200 |
| RLP-178-000019202 | to | RLP-178-000019203 |
| RLP-178-000019205 | to | RLP-178-000019205 |
| RLP-178-000019207 | to | RLP-178-000019208 |
| RLP-178-000019214 | to | RLP-178-000019217 |
| RLP-178-000019241 | to | RLP-178-000019244 |
| RLP-178-000019248 | to | RLP-178-000019248 |

| | | |
|---|---|---|
| RLP-178-000019250 | to | RLP-178-000019257 |
| RLP-178-000019260 | to | RLP-178-000019261 |
| RLP-178-000019263 | to | RLP-178-000019265 |
| RLP-178-000019268 | to | RLP-178-000019268 |
| RLP-178-000019270 | to | RLP-178-000019270 |
| RLP-178-000019276 | to | RLP-178-000019276 |
| RLP-178-000019279 | to | RLP-178-000019289 |
| RLP-178-000019300 | to | RLP-178-000019300 |
| RLP-178-000019310 | to | RLP-178-000019312 |
| RLP-178-000019314 | to | RLP-178-000019314 |
| RLP-178-000019316 | to | RLP-178-000019317 |
| RLP-178-000019319 | to | RLP-178-000019319 |
| RLP-178-000019324 | to | RLP-178-000019329 |
| RLP-178-000019332 | to | RLP-178-000019333 |
| RLP-178-000019337 | to | RLP-178-000019344 |
| RLP-178-000019346 | to | RLP-178-000019348 |
| RLP-178-000019350 | to | RLP-178-000019355 |
| RLP-178-000019358 | to | RLP-178-000019358 |
| RLP-178-000019360 | to | RLP-178-000019361 |
| RLP-178-000019363 | to | RLP-178-000019365 |
| RLP-178-000019368 | to | RLP-178-000019378 |
| RLP-178-000019380 | to | RLP-178-000019382 |
| RLP-178-000019384 | to | RLP-178-000019386 |
| RLP-178-000019388 | to | RLP-178-000019393 |
| RLP-178-000019396 | to | RLP-178-000019397 |
| RLP-178-000019402 | to | RLP-178-000019404 |
| RLP-178-000019406 | to | RLP-178-000019407 |
| RLP-178-000019409 | to | RLP-178-000019431 |
| RLP-178-000019462 | to | RLP-178-000019466 |
| RLP-178-000019478 | to | RLP-178-000019480 |
| RLP-178-000019484 | to | RLP-178-000019487 |
| RLP-178-000019489 | to | RLP-178-000019492 |
| RLP-178-000019494 | to | RLP-178-000019494 |
| RLP-178-000019502 | to | RLP-178-000019504 |
| RLP-178-000019506 | to | RLP-178-000019508 |
| RLP-178-000019510 | to | RLP-178-000019511 |
| RLP-178-000019514 | to | RLP-178-000019522 |
| RLP-178-000019526 | to | RLP-178-000019526 |
| RLP-178-000019533 | to | RLP-178-000019535 |
| RLP-178-000019537 | to | RLP-178-000019545 |
| | to | |
| RLP-178-000019568 | to | RLP-178-000019568 |
| RLP-178-000019571 | to | RLP-178-000019571 |
| RLP-178-000019573 | to | RLP-178-000019574 |

| | | |
|---|---|---|
| RLP-178-000019577 | to | RLP-178-000019582 |
| RLP-178-000019584 | to | RLP-178-000019584 |
| RLP-178-000019588 | to | RLP-178-000019589 |
| RLP-178-000019591 | to | RLP-178-000019596 |
| RLP-178-000019633 | to | RLP-178-000019633 |
| RLP-178-000019636 | to | RLP-178-000019638 |
| RLP-178-000019646 | to | RLP-178-000019646 |
| RLP-178-000019648 | to | RLP-178-000019659 |
| RLP-178-000019673 | to | RLP-178-000019680 |
| RLP-178-000019682 | to | RLP-178-000019682 |
| RLP-178-000019688 | to | RLP-178-000019689 |
| RLP-178-000019691 | to | RLP-178-000019691 |
| RLP-178-000019694 | to | RLP-178-000019707 |
| RLP-178-000019712 | to | RLP-178-000019716 |
| RLP-178-000019720 | to | RLP-178-000019737 |
| RLP-178-000019744 | to | RLP-178-000019745 |
| RLP-178-000019747 | to | RLP-178-000019767 |
| RLP-178-000019769 | to | RLP-178-000019769 |
| RLP-178-000019774 | to | RLP-178-000019774 |
| RLP-178-000019777 | to | RLP-178-000019779 |
| RLP-178-000019783 | to | RLP-178-000019783 |
| RLP-178-000019785 | to | RLP-178-000019808 |
| RLP-178-000019812 | to | RLP-178-000019813 |
| RLP-178-000019817 | to | RLP-178-000019831 |
| RLP-178-000019834 | to | RLP-178-000019842 |
| RLP-178-000019847 | to | RLP-178-000019847 |
| RLP-178-000019849 | to | RLP-178-000019849 |
| RLP-178-000019851 | to | RLP-178-000019851 |
| RLP-178-000019856 | to | RLP-178-000019868 |
| RLP-178-000019870 | to | RLP-178-000019870 |
| RLP-178-000019872 | to | RLP-178-000019872 |
| RLP-178-000019874 | to | RLP-178-000019874 |
| RLP-178-000019877 | to | RLP-178-000019877 |
| RLP-178-000019879 | to | RLP-178-000019888 |
| RLP-178-000019890 | to | RLP-178-000019890 |
| RLP-178-000019902 | to | RLP-178-000019902 |
| RLP-178-000019906 | to | RLP-178-000019906 |
| RLP-178-000019908 | to | RLP-178-000019911 |
| RLP-178-000019913 | to | RLP-178-000019915 |
| RLP-178-000019917 | to | RLP-178-000019923 |
| RLP-178-000019927 | to | RLP-178-000019928 |
| RLP-178-000019930 | to | RLP-178-000019930 |
| RLP-178-000019933 | to | RLP-178-000019944 |
| RLP-178-000019946 | to | RLP-178-000019947 |

| | | |
|---|---|---|
| RLP-178-000019950 | to | RLP-178-000019950 |
| RLP-178-000019952 | to | RLP-178-000019955 |
| RLP-178-000019957 | to | RLP-178-000019966 |
| RLP-178-000019971 | to | RLP-178-000019973 |
| RLP-178-000019976 | to | RLP-178-000019978 |
| RLP-178-000019983 | to | RLP-178-000019983 |
| RLP-178-000019985 | to | RLP-178-000019986 |
| RLP-178-000019989 | to | RLP-178-000019991 |
| RLP-178-000019995 | to | RLP-178-000020000 |
| RLP-178-000020003 | to | RLP-178-000020006 |
| RLP-178-000020009 | to | RLP-178-000020019 |
| RLP-178-000020021 | to | RLP-178-000020027 |
| RLP-178-000020029 | to | RLP-178-000020057 |
| RLP-178-000020059 | to | RLP-178-000020079 |
| RLP-178-000020081 | to | RLP-178-000020082 |
| RLP-178-000020085 | to | RLP-178-000020094 |
| RLP-178-000020097 | to | RLP-178-000020097 |
| RLP-178-000020103 | to | RLP-178-000020105 |
| RLP-178-000020107 | to | RLP-178-000020108 |
| RLP-178-000020110 | to | RLP-178-000020112 |
| RLP-178-000020115 | to | RLP-178-000020115 |
| RLP-178-000020117 | to | RLP-178-000020117 |
| RLP-178-000020119 | to | RLP-178-000020119 |
| RLP-178-000020123 | to | RLP-178-000020125 |
| RLP-178-000020128 | to | RLP-178-000020130 |
| RLP-178-000020132 | to | RLP-178-000020132 |
| RLP-178-000020136 | to | RLP-178-000020136 |
| RLP-178-000020138 | to | RLP-178-000020142 |
| RLP-178-000020147 | to | RLP-178-000020148 |
| RLP-178-000020154 | to | RLP-178-000020156 |
| RLP-178-000020158 | to | RLP-178-000020161 |
| RLP-178-000020165 | to | RLP-178-000020165 |
| RLP-178-000020168 | to | RLP-178-000020169 |
| RLP-178-000020173 | to | RLP-178-000020175 |
| RLP-178-000020179 | to | RLP-178-000020187 |
| RLP-178-000020194 | to | RLP-178-000020203 |
| RLP-178-000020209 | to | RLP-178-000020209 |
| RLP-178-000020218 | to | RLP-178-000020218 |
| RLP-178-000020220 | to | RLP-178-000020220 |
| RLP-178-000020222 | to | RLP-178-000020233 |
| RLP-178-000020235 | to | RLP-178-000020240 |
| RLP-178-000020242 | to | RLP-178-000020243 |
| RLP-178-000020247 | to | RLP-178-000020247 |
| RLP-178-000020249 | to | RLP-178-000020249 |

11

| | | |
|---|---|---|
| RLP-178-000020253 | to | RLP-178-000020253 |
| RLP-178-000020256 | to | RLP-178-000020256 |
| RLP-178-000020258 | to | RLP-178-000020258 |
| RLP-178-000020260 | to | RLP-178-000020261 |
| RLP-178-000020263 | to | RLP-178-000020275 |
| RLP-178-000020277 | to | RLP-178-000020281 |
| RLP-178-000020283 | to | RLP-178-000020289 |
| RLP-178-000020291 | to | RLP-178-000020301 |
| RLP-178-000020304 | to | RLP-178-000020304 |
| RLP-178-000020306 | to | RLP-178-000020309 |
| RLP-178-000020314 | to | RLP-178-000020316 |
| RLP-178-000020318 | to | RLP-178-000020324 |
| RLP-178-000020327 | to | RLP-178-000020332 |
| RLP-178-000020335 | to | RLP-178-000020336 |
| RLP-178-000020339 | to | RLP-178-000020339 |
| RLP-178-000020342 | to | RLP-178-000020353 |
| RLP-178-000020356 | to | RLP-178-000020373 |
| RLP-178-000020376 | to | RLP-178-000020376 |
| RLP-178-000020378 | to | RLP-178-000020395 |
| RLP-178-000020397 | to | RLP-178-000020397 |
| RLP-178-000020428 | to | RLP-178-000020429 |
| RLP-178-000020431 | to | RLP-178-000020432 |
| RLP-178-000020452 | to | RLP-178-000020452 |
| RLP-178-000020454 | to | RLP-178-000020454 |
| RLP-178-000020457 | to | RLP-178-000020458 |
| RLP-178-000020464 | to | RLP-178-000020472 |
| RLP-178-000020477 | to | RLP-178-000020488 |
| RLP-178-000020492 | to | RLP-178-000020497 |
| RLP-178-000020500 | to | RLP-178-000020503 |
| RLP-178-000020505 | to | RLP-178-000020508 |
| RLP-178-000020511 | to | RLP-178-000020511 |
| RLP-178-000020514 | to | RLP-178-000020516 |
| RLP-178-000020518 | to | RLP-178-000020518 |
| RLP-178-000020520 | to | RLP-178-000020526 |
| RLP-178-000020528 | to | RLP-178-000020528 |
| RLP-178-000020530 | to | RLP-178-000020535 |
| RLP-178-000020537 | to | RLP-178-000020537 |
| RLP-178-000020539 | to | RLP-178-000020547 |
| RLP-178-000020549 | to | RLP-178-000020549 |
| RLP-178-000020552 | to | RLP-178-000020563 |
| RLP-178-000020568 | to | RLP-178-000020571 |
| RLP-178-000020575 | to | RLP-178-000020584 |
| RLP-178-000020588 | to | RLP-178-000020588 |
| RLP-178-000020596 | to | RLP-178-000020596 |

| | | |
|---|---|---|
| RLP-178-000020598 | to | RLP-178-000020598 |
| RLP-178-000020600 | to | RLP-178-000020607 |
| RLP-178-000020614 | to | RLP-178-000020617 |
| RLP-178-000020619 | to | RLP-178-000020636 |
| RLP-178-000020638 | to | RLP-178-000020640 |
| RLP-178-000020642 | to | RLP-178-000020670 |
| RLP-178-000020672 | to | RLP-178-000020694 |
| RLP-178-000020696 | to | RLP-178-000020701 |
| RLP-178-000020705 | to | RLP-178-000020705 |
| RLP-178-000020707 | to | RLP-178-000020707 |
| RLP-178-000020709 | to | RLP-178-000020711 |
| RLP-178-000020713 | to | RLP-178-000020713 |
| RLP-178-000020717 | to | RLP-178-000020718 |
| RLP-178-000020720 | to | RLP-178-000020722 |
| RLP-178-000020725 | to | RLP-178-000020725 |
| RLP-178-000020729 | to | RLP-178-000020729 |
| RLP-178-000020732 | to | RLP-178-000020745 |
| RLP-178-000020747 | to | RLP-178-000020748 |
| RLP-178-000020750 | to | RLP-178-000020752 |
| RLP-178-000020757 | to | RLP-178-000020758 |
| RLP-178-000020760 | to | RLP-178-000020760 |
| RLP-178-000020765 | to | RLP-178-000020766 |
| RLP-178-000020769 | to | RLP-178-000020769 |
| RLP-178-000020773 | to | RLP-178-000020779 |
| RLP-178-000020783 | to | RLP-178-000020783 |
| RLP-178-000020786 | to | RLP-178-000020788 |
| RLP-178-000020790 | to | RLP-178-000020790 |
| RLP-178-000020799 | to | RLP-178-000020812 |
| RLP-178-000020816 | to | RLP-178-000020817 |
| RLP-178-000020823 | to | RLP-178-000020825 |
| RLP-178-000020831 | to | RLP-178-000020836 |
| RLP-178-000020838 | to | RLP-178-000020839 |
| RLP-178-000020841 | to | RLP-178-000020852 |
| RLP-178-000020854 | to | RLP-178-000020866 |
| RLP-178-000020868 | to | RLP-178-000020872 |
| RLP-178-000020874 | to | RLP-178-000020876 |
| RLP-178-000020878 | to | RLP-178-000020884 |
| RLP-178-000020890 | to | RLP-178-000020898 |
| RLP-178-000020900 | to | RLP-178-000020900 |
| RLP-178-000020907 | to | RLP-178-000020907 |
| RLP-178-000020913 | to | RLP-178-000020922 |
| RLP-178-000020924 | to | RLP-178-000020934 |
| RLP-178-000020936 | to | RLP-178-000020943 |
| RLP-178-000020945 | to | RLP-178-000020945 |

| | | |
|---|---|---|
| RLP-178-000020964 | to | RLP-178-000020966 |
| RLP-178-000020969 | to | RLP-178-000020969 |
| RLP-178-000020971 | to | RLP-178-000020971 |
| RLP-178-000020975 | to | RLP-178-000020975 |
| RLP-178-000020978 | to | RLP-178-000020979 |
| RLP-178-000020982 | to | RLP-178-000020983 |
| RLP-178-000020985 | to | RLP-178-000020985 |
| RLP-178-000020989 | to | RLP-178-000020989 |
| RLP-178-000020992 | to | RLP-178-000020996 |
| RLP-178-000021010 | to | RLP-178-000021011 |
| RLP-178-000021018 | to | RLP-178-000021018 |
| RLP-178-000021025 | to | RLP-178-000021029 |
| RLP-178-000021032 | to | RLP-178-000021180 |
| RLP-178-000021183 | to | RLP-178-000021186 |
| RLP-178-000021191 | to | RLP-178-000021292 |
| RLP-178-000021294 | to | RLP-178-000021311 |
| RLP-178-000021319 | to | RLP-178-000021323 |
| RLP-178-000021325 | to | RLP-178-000021325 |
| RLP-178-000021327 | to | RLP-178-000021328 |
| RLP-178-000021330 | to | RLP-178-000021331 |
| RLP-178-000021334 | to | RLP-178-000021336 |
| RLP-178-000021344 | to | RLP-178-000021344 |
| RLP-178-000021350 | to | RLP-178-000021352 |
| RLP-178-000021357 | to | RLP-178-000021362 |
| RLP-178-000021369 | to | RLP-178-000021369 |
| RLP-178-000021371 | to | RLP-178-000021375 |
| RLP-178-000021382 | to | RLP-178-000021382 |
| RLP-178-000021384 | to | RLP-178-000021403 |
| RLP-178-000021459 | to | RLP-178-000021474 |
| RLP-178-000021476 | to | RLP-178-000021488 |
| RLP-178-000021490 | to | RLP-178-000021499 |
| RLP-178-000021502 | to | RLP-178-000021502 |
| RLP-178-000021507 | to | RLP-178-000021511 |
| RLP-178-000021514 | to | RLP-178-000021514 |
| RLP-178-000021517 | to | RLP-178-000021532 |
| RLP-178-000021536 | to | RLP-178-000021544 |
| RLP-178-000021547 | to | RLP-178-000021557 |
| RLP-178-000021559 | to | RLP-178-000021572 |
| RLP-178-000021574 | to | RLP-178-000021575 |
| RLP-178-000021598 | to | RLP-178-000021599 |
| RLP-178-000021601 | to | RLP-178-000021602 |
| RLP-178-000021604 | to | RLP-178-000021604 |
| RLP-178-000021606 | to | RLP-178-000021606 |
| RLP-178-000021608 | to | RLP-178-000021619 |

| | | |
|---|---|---|
| RLP-178-000021622 | to | RLP-178-000021630 |
| RLP-178-000021633 | to | RLP-178-000021638 |
| RLP-178-000021640 | to | RLP-178-000021642 |
| RLP-178-000021645 | to | RLP-178-000021646 |
| RLP-178-000021648 | to | RLP-178-000021649 |
| RLP-178-000021652 | to | RLP-178-000021653 |
| RLP-178-000021655 | to | RLP-178-000021660 |
| RLP-178-000021663 | to | RLP-178-000021665 |
| RLP-178-000021668 | to | RLP-178-000021682 |
| RLP-178-000021684 | to | RLP-178-000021684 |
| RLP-178-000021687 | to | RLP-178-000021687 |
| RLP-178-000021689 | to | RLP-178-000021689 |
| RLP-178-000021691 | to | RLP-178-000021691 |
| RLP-178-000021694 | to | RLP-178-000021696 |
| RLP-178-000021699 | to | RLP-178-000021700 |
| RLP-178-000021702 | to | RLP-178-000021703 |
| RLP-178-000021705 | to | RLP-178-000021705 |
| RLP-178-000021708 | to | RLP-178-000021710 |
| RLP-178-000021713 | to | RLP-178-000021714 |
| RLP-178-000021716 | to | RLP-178-000021716 |
| RLP-178-000021720 | to | RLP-178-000021729 |
| RLP-178-000021732 | to | RLP-178-000021734 |
| RLP-178-000021737 | to | RLP-178-000021737 |
| RLP-178-000021740 | to | RLP-178-000021755 |
| RLP-178-000021757 | to | RLP-178-000021780 |
| RLP-178-000021783 | to | RLP-178-000021784 |
| RLP-178-000021789 | to | RLP-178-000021792 |
| RLP-178-000021804 | to | RLP-178-000021804 |
| RLP-178-000021806 | to | RLP-178-000021808 |
| RLP-178-000021812 | to | RLP-178-000021813 |
| RLP-178-000021815 | to | RLP-178-000021816 |
| RLP-178-000021840 | to | RLP-178-000021841 |
| RLP-178-000021844 | to | RLP-178-000021845 |
| RLP-179-000000001 | to | RLP-179-000000019 |
| RLP-179-000000021 | to | RLP-179-000000039 |
| RLP-179-000000041 | to | RLP-179-000000084 |
| RLP-179-000000087 | to | RLP-179-000000090 |
| RLP-179-000000092 | to | RLP-179-000000093 |
| RLP-179-000000096 | to | RLP-179-000000096 |
| RLP-179-000000101 | to | RLP-179-000000123 |
| RLP-179-000000126 | to | RLP-179-000000131 |
| RLP-179-000000134 | to | RLP-179-000000134 |
| RLP-179-000000140 | to | RLP-179-000000140 |
| RLP-179-000000144 | to | RLP-179-000000148 |

| | | |
|---|---|---|
| RLP-179-000000150 | to | RLP-179-000000219 |
| RLP-179-000000221 | to | RLP-179-000000230 |
| RLP-179-000000234 | to | RLP-179-000000234 |
| RLP-179-000000239 | to | RLP-179-000000240 |
| RLP-179-000000242 | to | RLP-179-000000244 |
| RLP-179-000000246 | to | RLP-179-000000247 |
| RLP-179-000000249 | to | RLP-179-000000249 |
| RLP-179-000000290 | to | RLP-179-000000290 |
| RLP-179-000000292 | to | RLP-179-000000293 |
| RLP-179-000000298 | to | RLP-179-000000302 |
| RLP-179-000000304 | to | RLP-179-000000309 |
| RLP-179-000000318 | to | RLP-179-000000318 |
| RLP-179-000000320 | to | RLP-179-000000321 |
| RLP-179-000000333 | to | RLP-179-000000349 |
| RLP-179-000000351 | to | RLP-179-000000388 |
| RLP-179-000000390 | to | RLP-179-000000444 |
| RLP-179-000000446 | to | RLP-179-000000475 |
| RLP-179-000000477 | to | RLP-179-000000503 |
| RLP-179-000000507 | to | RLP-179-000000522 |
| RLP-179-000000524 | to | RLP-179-000000534 |
| RLP-179-000000536 | to | RLP-179-000000536 |
| RLP-179-000000538 | to | RLP-179-000000545 |
| RLP-179-000000549 | to | RLP-179-000000553 |
| RLP-179-000000555 | to | RLP-179-000000556 |
| RLP-179-000000558 | to | RLP-179-000000568 |
| RLP-179-000000571 | to | RLP-179-000000579 |
| RLP-179-000000581 | to | RLP-179-000000595 |
| RLP-179-000000597 | to | RLP-179-000000617 |
| RLP-179-000000620 | to | RLP-179-000000664 |
| RLP-179-000000667 | to | RLP-179-000000668 |
| RLP-179-000000670 | to | RLP-179-000000680 |
| RLP-179-000000682 | to | RLP-179-000000682 |
| RLP-179-000000685 | to | RLP-179-000000685 |
| RLP-179-000000687 | to | RLP-179-000000729 |
| RLP-179-000000731 | to | RLP-179-000000739 |
| RLP-179-000000741 | to | RLP-179-000000744 |
| RLP-179-000000746 | to | RLP-179-000000747 |
| RLP-179-000000750 | to | RLP-179-000000751 |
| RLP-179-000000753 | to | RLP-179-000000753 |
| RLP-179-000000756 | to | RLP-179-000000756 |
| RLP-179-000000759 | to | RLP-179-000000759 |
| RLP-179-000000761 | to | RLP-179-000000773 |
| RLP-179-000000775 | to | RLP-179-000000783 |
| RLP-179-000000785 | to | RLP-179-000000786 |

| | | |
|---|---|---|
| RLP-179-000000788 | to | RLP-179-000000789 |
| RLP-179-000000792 | to | RLP-179-000000796 |
| RLP-179-000000798 | to | RLP-179-000000798 |
| RLP-179-000000802 | to | RLP-179-000000808 |
| RLP-179-000000810 | to | RLP-179-000000812 |
| RLP-179-000000814 | to | RLP-179-000000818 |
| RLP-179-000000821 | to | RLP-179-000000823 |
| RLP-179-000000825 | to | RLP-179-000000838 |
| RLP-179-000000840 | to | RLP-179-000000842 |
| RLP-179-000000844 | to | RLP-179-000000844 |
| RLP-179-000000849 | to | RLP-179-000000852 |
| RLP-179-000000854 | to | RLP-179-000000873 |
| RLP-179-000000875 | to | RLP-179-000000894 |
| RLP-179-000000897 | to | RLP-179-000000902 |
| RLP-179-000000905 | to | RLP-179-000000938 |
| RLP-179-000000940 | to | RLP-179-000000940 |
| RLP-179-000000942 | to | RLP-179-000000960 |
| RLP-179-000000962 | to | RLP-179-000000987 |
| RLP-179-000000989 | to | RLP-179-000000990 |
| RLP-179-000000992 | to | RLP-179-000001025 |
| RLP-179-000001041 | to | RLP-179-000001042 |
| RLP-179-000001044 | to | RLP-179-000001046 |
| RLP-179-000001052 | to | RLP-179-000001054 |
| RLP-179-000001056 | to | RLP-179-000001056 |
| RLP-179-000001059 | to | RLP-179-000001059 |
| RLP-179-000001061 | to | RLP-179-000001066 |
| RLP-179-000001080 | to | RLP-179-000001080 |
| RLP-179-000001082 | to | RLP-179-000001094 |
| RLP-179-000001098 | to | RLP-179-000001101 |
| RLP-179-000001103 | to | RLP-179-000001104 |
| RLP-179-000001106 | to | RLP-179-000001109 |
| RLP-179-000001112 | to | RLP-179-000001121 |
| RLP-179-000001123 | to | RLP-179-000001125 |
| RLP-179-000001127 | to | RLP-179-000001134 |
| RLP-179-000001139 | to | RLP-179-000001139 |
| RLP-179-000001149 | to | RLP-179-000001150 |
| RLP-179-000001152 | to | RLP-179-000001152 |
| RLP-179-000001154 | to | RLP-179-000001154 |
| RLP-179-000001156 | to | RLP-179-000001163 |
| RLP-179-000001167 | to | RLP-179-000001172 |
| RLP-179-000001174 | to | RLP-179-000001174 |
| RLP-179-000001177 | to | RLP-179-000001177 |
| RLP-179-000001180 | to | RLP-179-000001180 |
| RLP-179-000001182 | to | RLP-179-000001183 |

| | | |
|---|---|---|
| RLP-179-000001185 | to | RLP-179-000001186 |
| RLP-179-000001188 | to | RLP-179-000001190 |
| RLP-179-000001212 | to | RLP-179-000001220 |
| RLP-179-000001225 | to | RLP-179-000001254 |
| RLP-179-000001256 | to | RLP-179-000001267 |
| RLP-179-000001270 | to | RLP-179-000001282 |
| RLP-179-000001284 | to | RLP-179-000001286 |
| RLP-179-000001296 | to | RLP-179-000001359 |
| RLP-179-000001361 | to | RLP-179-000001366 |
| RLP-179-000001368 | to | RLP-179-000001370 |
| RLP-179-000001372 | to | RLP-179-000001412 |
| RLP-179-000001414 | to | RLP-179-000001441 |
| RLP-179-000001443 | to | RLP-179-000001464 |
| RLP-179-000001466 | to | RLP-179-000001516 |
| RLP-179-000001518 | to | RLP-179-000001521 |
| RLP-179-000001523 | to | RLP-179-000001523 |
| RLP-179-000001525 | to | RLP-179-000001531 |
| RLP-179-000001533 | to | RLP-179-000001539 |
| RLP-179-000001541 | to | RLP-179-000001561 |
| RLP-179-000001563 | to | RLP-179-000001563 |
| RLP-179-000001571 | to | RLP-179-000001577 |
| RLP-179-000001585 | to | RLP-179-000001661 |
| RLP-179-000001663 | to | RLP-179-000001666 |
| RLP-179-000001680 | to | RLP-179-000001702 |
| RLP-179-000001704 | to | RLP-179-000001707 |
| RLP-179-000001709 | to | RLP-179-000001719 |
| RLP-179-000001721 | to | RLP-179-000001722 |
| RLP-179-000001727 | to | RLP-179-000001735 |
| RLP-179-000001738 | to | RLP-179-000001738 |
| RLP-179-000001750 | to | RLP-179-000001752 |
| RLP-179-000001754 | to | RLP-179-000001758 |
| RLP-179-000001762 | to | RLP-179-000001770 |
| RLP-179-000001772 | to | RLP-179-000001782 |
| RLP-179-000001789 | to | RLP-179-000001789 |
| RLP-179-000001794 | to | RLP-179-000001795 |
| RLP-179-000001801 | to | RLP-179-000001825 |
| RLP-179-000001830 | to | RLP-179-000001835 |
| RLP-179-000001838 | to | RLP-179-000001843 |
| RLP-179-000001848 | to | RLP-179-000001900 |
| RLP-179-000001904 | to | RLP-179-000001912 |
| RLP-179-000001914 | to | RLP-179-000001922 |
| RLP-179-000001925 | to | RLP-179-000001964 |
| RLP-179-000001968 | to | RLP-179-000001969 |
| RLP-179-000001971 | to | RLP-179-000002002 |

| | | |
|---|---|---|
| RLP-179-000002004 | to | RLP-179-000002050 |
| RLP-179-000002052 | to | RLP-179-000002065 |
| RLP-179-000002067 | to | RLP-179-000002084 |
| RLP-179-000002086 | to | RLP-179-000002146 |
| RLP-179-000002148 | to | RLP-179-000002170 |
| RLP-179-000002172 | to | RLP-179-000002172 |
| RLP-179-000002179 | to | RLP-179-000002183 |
| RLP-179-000002188 | to | RLP-179-000002191 |
| RLP-179-000002195 | to | RLP-179-000002200 |
| RLP-179-000002204 | to | RLP-179-000002218 |
| RLP-179-000002220 | to | RLP-179-000002267 |
| RLP-179-000002269 | to | RLP-179-000002289 |
| RLP-179-000002291 | to | RLP-179-000002292 |
| RLP-179-000002295 | to | RLP-179-000002297 |
| RLP-179-000002300 | to | RLP-179-000002329 |
| RLP-179-000002331 | to | RLP-179-000002339 |
| RLP-179-000002341 | to | RLP-179-000002341 |
| RLP-179-000002343 | to | RLP-179-000002347 |
| RLP-179-000002349 | to | RLP-179-000002352 |
| RLP-179-000002354 | to | RLP-179-000002452 |
| RLP-179-000002456 | to | RLP-179-000002487 |
| RLP-179-000002489 | to | RLP-179-000002489 |
| RLP-179-000002491 | to | RLP-179-000002493 |
| RLP-179-000002495 | to | RLP-179-000002527 |
| RLP-179-000002529 | to | RLP-179-000002537 |
| RLP-179-000002540 | to | RLP-179-000002562 |
| RLP-179-000002565 | to | RLP-179-000002569 |
| RLP-179-000002571 | to | RLP-179-000002667 |
| RLP-179-000002669 | to | RLP-179-000002708 |
| RLP-179-000002712 | to | RLP-179-000002712 |
| RLP-179-000002714 | to | RLP-179-000002717 |
| RLP-179-000002719 | to | RLP-179-000002724 |
| RLP-179-000002727 | to | RLP-179-000002731 |
| RLP-179-000002736 | to | RLP-179-000002738 |
| RLP-179-000002761 | to | RLP-179-000002776 |
| RLP-179-000002778 | to | RLP-179-000002779 |
| RLP-179-000002782 | to | RLP-179-000002800 |
| RLP-179-000002802 | to | RLP-179-000002848 |
| RLP-179-000002853 | to | RLP-179-000002853 |
| RLP-179-000002856 | to | RLP-179-000002882 |
| RLP-179-000002892 | to | RLP-179-000002895 |
| RLP-179-000002897 | to | RLP-179-000002904 |
| RLP-179-000002906 | to | RLP-179-000002916 |
| RLP-179-000002919 | to | RLP-179-000002941 |

| | | |
|---|---|---|
| RLP-179-000002944 | to | RLP-179-000002960 |
| RLP-179-000002962 | to | RLP-179-000002966 |
| RLP-179-000002970 | to | RLP-179-000002976 |
| RLP-179-000002980 | to | RLP-179-000002989 |
| RLP-179-000002991 | to | RLP-179-000002997 |
| RLP-179-000003005 | to | RLP-179-000003005 |
| RLP-179-000003013 | to | RLP-179-000003015 |
| RLP-179-000003019 | to | RLP-179-000003022 |
| RLP-179-000003029 | to | RLP-179-000003031 |
| RLP-179-000003035 | to | RLP-179-000003035 |
| RLP-179-000003039 | to | RLP-179-000003053 |
| RLP-179-000003055 | to | RLP-179-000003057 |
| RLP-179-000003060 | to | RLP-179-000003068 |
| RLP-179-000003070 | to | RLP-179-000003070 |
| RLP-179-000003076 | to | RLP-179-000003091 |
| RLP-179-000003093 | to | RLP-179-000003093 |
| RLP-179-000003099 | to | RLP-179-000003115 |
| RLP-179-000003119 | to | RLP-179-000003121 |
| RLP-179-000003124 | to | RLP-179-000003125 |
| RLP-179-000003134 | to | RLP-179-000003134 |
| RLP-179-000003137 | to | RLP-179-000003143 |
| RLP-179-000003146 | to | RLP-179-000003153 |
| RLP-179-000003155 | to | RLP-179-000003162 |
| RLP-179-000003165 | to | RLP-179-000003166 |
| RLP-179-000003187 | to | RLP-179-000003187 |
| RLP-179-000003192 | to | RLP-179-000003206 |
| RLP-179-000003209 | to | RLP-179-000003210 |
| RLP-179-000003212 | to | RLP-179-000003213 |
| RLP-179-000003215 | to | RLP-179-000003217 |
| RLP-179-000003219 | to | RLP-179-000003226 |
| RLP-179-000003229 | to | RLP-179-000003229 |
| RLP-179-000003237 | to | RLP-179-000003246 |
| RLP-179-000003248 | to | RLP-179-000003251 |
| RLP-179-000003253 | to | RLP-179-000003297 |
| RLP-179-000003301 | to | RLP-179-000003316 |
| RLP-179-000003319 | to | RLP-179-000003322 |
| RLP-179-000003325 | to | RLP-179-000003335 |
| RLP-179-000003343 | to | RLP-179-000003346 |
| RLP-179-000003348 | to | RLP-179-000003360 |
| RLP-179-000003367 | to | RLP-179-000003385 |
| RLP-179-000003388 | to | RLP-179-000003396 |
| RLP-179-000003398 | to | RLP-179-000003406 |
| RLP-179-000003408 | to | RLP-179-000003408 |
| RLP-179-000003415 | to | RLP-179-000003417 |

| | | |
|---|---|---|
| RLP-179-000003419 | to | RLP-179-000003436 |
| RLP-179-000003438 | to | RLP-179-000003441 |
| RLP-179-000003443 | to | RLP-179-000003445 |
| RLP-179-000003452 | to | RLP-179-000003454 |
| RLP-179-000003456 | to | RLP-179-000003459 |
| RLP-179-000003463 | to | RLP-179-000003468 |
| RLP-179-000003472 | to | RLP-179-000003483 |
| RLP-179-000003485 | to | RLP-179-000003490 |
| RLP-179-000003492 | to | RLP-179-000003498 |
| RLP-179-000003500 | to | RLP-179-000003513 |
| RLP-179-000003515 | to | RLP-179-000003522 |
| RLP-179-000003525 | to | RLP-179-000003527 |
| RLP-179-000003536 | to | RLP-179-000003536 |
| RLP-179-000003540 | to | RLP-179-000003540 |
| RLP-179-000003543 | to | RLP-179-000003552 |
| RLP-179-000003554 | to | RLP-179-000003588 |
| RLP-179-000003590 | to | RLP-179-000003613 |
| RLP-179-000003615 | to | RLP-179-000003632 |
| RLP-179-000003634 | to | RLP-179-000003638 |
| RLP-179-000003640 | to | RLP-179-000003640 |
| RLP-179-000003642 | to | RLP-179-000003747 |
| RLP-179-000003749 | to | RLP-179-000003749 |
| RLP-179-000003752 | to | RLP-179-000003755 |
| RLP-179-000003758 | to | RLP-179-000003759 |
| RLP-179-000003761 | to | RLP-179-000003765 |
| RLP-179-000003769 | to | RLP-179-000003778 |
| RLP-179-000003781 | to | RLP-179-000003785 |
| RLP-179-000003791 | to | RLP-179-000003791 |
| RLP-179-000003793 | to | RLP-179-000003809 |
| RLP-179-000003811 | to | RLP-179-000003818 |
| RLP-179-000003820 | to | RLP-179-000003846 |
| RLP-179-000003849 | to | RLP-179-000003849 |
| RLP-179-000003851 | to | RLP-179-000003857 |
| RLP-179-000003859 | to | RLP-179-000003872 |
| RLP-179-000003874 | to | RLP-179-000003951 |
| RLP-179-000003953 | to | RLP-179-000003953 |
| RLP-179-000003955 | to | RLP-179-000003970 |
| RLP-179-000003972 | to | RLP-179-000003995 |
| RLP-179-000003997 | to | RLP-179-000004013 |
| RLP-179-000004015 | to | RLP-179-000004017 |
| RLP-179-000004019 | to | RLP-179-000004019 |
| RLP-179-000004021 | to | RLP-179-000004046 |
| RLP-179-000004048 | to | RLP-179-000004073 |
| RLP-179-000004075 | to | RLP-179-000004098 |

| | | |
|---|---|---|
| RLP-179-000004101 | to | RLP-179-000004110 |
| RLP-179-000004112 | to | RLP-179-000004117 |
| RLP-179-000004120 | to | RLP-179-000004144 |
| RLP-179-000004146 | to | RLP-179-000004147 |
| RLP-179-000004149 | to | RLP-179-000004166 |
| RLP-179-000004168 | to | RLP-179-000004172 |
| RLP-179-000004174 | to | RLP-179-000004177 |
| RLP-179-000004179 | to | RLP-179-000004188 |
| RLP-179-000004191 | to | RLP-179-000004206 |
| RLP-179-000004209 | to | RLP-179-000004219 |
| RLP-179-000004221 | to | RLP-179-000004230 |
| RLP-179-000004233 | to | RLP-179-000004261 |
| RLP-179-000004264 | to | RLP-179-000004270 |
| RLP-179-000004273 | to | RLP-179-000004279 |
| RLP-179-000004284 | to | RLP-179-000004294 |
| RLP-179-000004297 | to | RLP-179-000004297 |
| RLP-179-000004300 | to | RLP-179-000004304 |
| RLP-179-000004307 | to | RLP-179-000004364 |
| RLP-179-000004366 | to | RLP-179-000004582 |
| RLP-179-000004606 | to | RLP-179-000004638 |
| RLP-179-000004640 | to | RLP-179-000004743 |
| RLP-179-000004745 | to | RLP-179-000004767 |
| RLP-179-000004769 | to | RLP-179-000004787 |
| RLP-179-000004792 | to | RLP-179-000004804 |
| RLP-179-000004809 | to | RLP-179-000004850 |
| RLP-179-000004854 | to | RLP-179-000004985 |
| RLP-179-000004989 | to | RLP-179-000004990 |
| RLP-179-000004992 | to | RLP-179-000004992 |
| RLP-179-000004994 | to | RLP-179-000004998 |
| RLP-179-000005001 | to | RLP-179-000005017 |
| RLP-179-000005020 | to | RLP-179-000005029 |
| RLP-179-000005031 | to | RLP-179-000005033 |
| RLP-179-000005037 | to | RLP-179-000005059 |
| RLP-179-000005063 | to | RLP-179-000005064 |
| RLP-179-000005070 | to | RLP-179-000005074 |
| RLP-179-000005078 | to | RLP-179-000005078 |
| RLP-179-000005081 | to | RLP-179-000005082 |
| RLP-179-000005084 | to | RLP-179-000005087 |
| RLP-179-000005094 | to | RLP-179-000005114 |
| RLP-179-000005116 | to | RLP-179-000005116 |
| RLP-179-000005120 | to | RLP-179-000005128 |
| RLP-179-000005130 | to | RLP-179-000005132 |
| RLP-179-000005136 | to | RLP-179-000005137 |
| RLP-179-000005140 | to | RLP-179-000005141 |

| | | |
|---|---|---|
| RLP-179-000005143 | to | RLP-179-000005155 |
| RLP-179-000005162 | to | RLP-179-000005162 |
| RLP-179-000005165 | to | RLP-179-000005180 |
| RLP-179-000005182 | to | RLP-179-000005191 |
| RLP-179-000005193 | to | RLP-179-000005195 |
| RLP-179-000005197 | to | RLP-179-000005210 |
| RLP-179-000005212 | to | RLP-179-000005212 |
| RLP-179-000005214 | to | RLP-179-000005218 |
| RLP-179-000005220 | to | RLP-179-000005225 |
| RLP-179-000005227 | to | RLP-179-000005238 |
| RLP-179-000005240 | to | RLP-179-000005250 |
| RLP-179-000005254 | to | RLP-179-000005256 |
| RLP-179-000005258 | to | RLP-179-000005284 |
| RLP-179-000005287 | to | RLP-179-000005295 |
| RLP-179-000005297 | to | RLP-179-000005306 |
| RLP-179-000005308 | to | RLP-179-000005319 |
| RLP-179-000005324 | to | RLP-179-000005454 |
| RLP-179-000005456 | to | RLP-179-000005458 |
| RLP-179-000005460 | to | RLP-179-000005461 |
| RLP-179-000005464 | to | RLP-179-000005464 |
| RLP-179-000005467 | to | RLP-179-000005468 |
| RLP-179-000005475 | to | RLP-179-000005477 |
| RLP-179-000005485 | to | RLP-179-000005486 |
| RLP-179-000005508 | to | RLP-179-000005526 |
| RLP-179-000005531 | to | RLP-179-000005536 |
| RLP-179-000005541 | to | RLP-179-000005543 |
| RLP-179-000005549 | to | RLP-179-000005549 |
| RLP-179-000005556 | to | RLP-179-000005562 |
| RLP-179-000005564 | to | RLP-179-000005565 |
| RLP-179-000005571 | to | RLP-179-000005577 |
| RLP-179-000005583 | to | RLP-179-000005583 |
| RLP-179-000005585 | to | RLP-179-000005586 |
| RLP-179-000005588 | to | RLP-179-000005588 |
| RLP-179-000005590 | to | RLP-179-000005592 |
| RLP-179-000005594 | to | RLP-179-000005595 |
| RLP-179-000005597 | to | RLP-179-000005608 |
| RLP-179-000005611 | to | RLP-179-000005612 |
| RLP-179-000005615 | to | RLP-179-000005617 |
| RLP-179-000005619 | to | RLP-179-000005619 |
| RLP-179-000005629 | to | RLP-179-000005629 |
| RLP-179-000005634 | to | RLP-179-000005635 |
| RLP-179-000005637 | to | RLP-179-000005637 |
| RLP-179-000005639 | to | RLP-179-000005646 |
| RLP-179-000005648 | to | RLP-179-000005651 |

| | | |
|---|---|---|
| RLP-179-000005653 | to | RLP-179-000005654 |
| RLP-179-000005658 | to | RLP-179-000005658 |
| RLP-179-000005660 | to | RLP-179-000005660 |
| RLP-179-000005663 | to | RLP-179-000005663 |
| RLP-179-000005665 | to | RLP-179-000005665 |
| RLP-179-000005668 | to | RLP-179-000005668 |
| RLP-179-000005670 | to | RLP-179-000005671 |
| RLP-179-000005675 | to | RLP-179-000005675 |
| RLP-179-000005677 | to | RLP-179-000005678 |
| RLP-179-000005682 | to | RLP-179-000005683 |
| RLP-179-000005686 | to | RLP-179-000005687 |
| RLP-179-000005689 | to | RLP-179-000005689 |
| RLP-179-000005691 | to | RLP-179-000005691 |
| RLP-179-000005694 | to | RLP-179-000005700 |
| RLP-179-000005702 | to | RLP-179-000005702 |
| RLP-179-000005704 | to | RLP-179-000005706 |
| RLP-179-000005708 | to | RLP-179-000005712 |
| RLP-179-000005714 | to | RLP-179-000005722 |
| RLP-179-000005728 | to | RLP-179-000005729 |
| RLP-179-000005732 | to | RLP-179-000005735 |
| RLP-179-000005737 | to | RLP-179-000005740 |
| RLP-179-000005743 | to | RLP-179-000005743 |
| RLP-179-000005750 | to | RLP-179-000005753 |
| RLP-179-000005755 | to | RLP-179-000005841 |
| RLP-179-000005848 | to | RLP-179-000005848 |
| RLP-179-000005856 | to | RLP-179-000005863 |
| RLP-179-000005867 | to | RLP-179-000005885 |
| RLP-179-000005889 | to | RLP-179-000005910 |
| RLP-179-000005912 | to | RLP-179-000005914 |
| RLP-179-000005921 | to | RLP-179-000005921 |
| RLP-179-000005926 | to | RLP-179-000005927 |
| RLP-179-000005937 | to | RLP-179-000005937 |
| RLP-179-000005940 | to | RLP-179-000005942 |
| RLP-179-000005948 | to | RLP-179-000005949 |
| RLP-179-000005951 | to | RLP-179-000005952 |
| RLP-179-000005954 | to | RLP-179-000005954 |
| RLP-179-000005962 | to | RLP-179-000005964 |
| RLP-179-000005976 | to | RLP-179-000005978 |
| RLP-179-000005980 | to | RLP-179-000005984 |
| RLP-179-000005986 | to | RLP-179-000005987 |
| RLP-179-000005990 | to | RLP-179-000005992 |
| RLP-179-000005994 | to | RLP-179-000005994 |
| RLP-179-000005999 | to | RLP-179-000006003 |
| RLP-179-000006011 | to | RLP-179-000006013 |

| RLP-179-000006015 | to | RLP-179-000006022 |
| RLP-179-000006024 | to | RLP-179-000006055 |
| RLP-179-000006058 | to | RLP-179-000006073 |
| RLP-179-000006075 | to | RLP-179-000006075 |
| RLP-179-000006077 | to | RLP-179-000006077 |
| RLP-179-000006079 | to | RLP-179-000006081 |
| RLP-179-000006086 | to | RLP-179-000006087 |
| RLP-179-000006090 | to | RLP-179-000006094 |
| RLP-179-000006096 | to | RLP-179-000006104 |
| RLP-179-000006108 | to | RLP-179-000006109 |
| RLP-179-000006111 | to | RLP-179-000006111 |
| RLP-179-000006113 | to | RLP-179-000006122 |
| RLP-179-000006124 | to | RLP-179-000006147 |
| RLP-179-000006149 | to | RLP-179-000006151 |
| RLP-179-000006153 | to | RLP-179-000006153 |
| RLP-179-000006155 | to | RLP-179-000006164 |
| RLP-179-000006166 | to | RLP-179-000006171 |
| RLP-179-000006173 | to | RLP-179-000006183 |
| RLP-179-000006186 | to | RLP-179-000006186 |
| RLP-179-000006191 | to | RLP-179-000006191 |
| RLP-179-000006203 | to | RLP-179-000006203 |
| RLP-179-000006205 | to | RLP-179-000006206 |
| RLP-179-000006208 | to | RLP-179-000006208 |
| RLP-179-000006210 | to | RLP-179-000006212 |
| RLP-179-000006215 | to | RLP-179-000006216 |
| RLP-179-000006222 | to | RLP-179-000006222 |
| RLP-179-000006224 | to | RLP-179-000006241 |
| RLP-179-000006243 | to | RLP-179-000006250 |
| RLP-179-000006252 | to | RLP-179-000006254 |
| RLP-179-000006256 | to | RLP-179-000006256 |
| RLP-179-000006258 | to | RLP-179-000006258 |
| RLP-179-000006262 | to | RLP-179-000006265 |
| RLP-179-000006267 | to | RLP-179-000006273 |
| RLP-179-000006280 | to | RLP-179-000006286 |
| RLP-179-000006288 | to | RLP-179-000006289 |
| RLP-179-000006291 | to | RLP-179-000006295 |
| RLP-179-000006297 | to | RLP-179-000006302 |
| RLP-179-000006306 | to | RLP-179-000006324 |
| RLP-179-000006327 | to | RLP-179-000006327 |
| RLP-179-000006330 | to | RLP-179-000006343 |
| RLP-179-000006345 | to | RLP-179-000006355 |
| RLP-179-000006357 | to | RLP-179-000006357 |
| RLP-179-000006359 | to | RLP-179-000006360 |
| RLP-179-000006364 | to | RLP-179-000006372 |

| | | |
|---|---|---|
| RLP-179-000006374 | to | RLP-179-000006375 |
| RLP-179-000006377 | to | RLP-179-000006378 |
| RLP-179-000006380 | to | RLP-179-000006381 |
| RLP-179-000006383 | to | RLP-179-000006384 |
| RLP-179-000006386 | to | RLP-179-000006387 |
| RLP-179-000006389 | to | RLP-179-000006400 |
| RLP-179-000006402 | to | RLP-179-000006406 |
| RLP-179-000006408 | to | RLP-179-000006412 |
| RLP-179-000006414 | to | RLP-179-000006424 |
| RLP-179-000006426 | to | RLP-179-000006434 |
| RLP-179-000006437 | to | RLP-179-000006438 |
| RLP-179-000006440 | to | RLP-179-000006442 |
| RLP-179-000006449 | to | RLP-179-000006460 |
| RLP-179-000006464 | to | RLP-179-000006466 |
| RLP-179-000006468 | to | RLP-179-000006511 |
| RLP-179-000006513 | to | RLP-179-000006528 |
| RLP-179-000006530 | to | RLP-179-000006546 |
| RLP-179-000006548 | to | RLP-179-000006550 |
| RLP-179-000006556 | to | RLP-179-000006557 |
| RLP-179-000006559 | to | RLP-179-000006559 |
| RLP-179-000006561 | to | RLP-179-000006565 |
| RLP-179-000006567 | to | RLP-179-000006570 |
| RLP-179-000006573 | to | RLP-179-000006581 |
| RLP-179-000006585 | to | RLP-179-000006585 |
| RLP-179-000006588 | to | RLP-179-000006588 |
| RLP-179-000006590 | to | RLP-179-000006590 |
| RLP-179-000006598 | to | RLP-179-000006599 |
| RLP-179-000006603 | to | RLP-179-000006611 |
| RLP-179-000006614 | to | RLP-179-000006615 |
| RLP-179-000006618 | to | RLP-179-000006620 |
| RLP-179-000006623 | to | RLP-179-000006626 |
| RLP-179-000006628 | to | RLP-179-000006630 |
| RLP-179-000006632 | to | RLP-179-000006636 |
| RLP-179-000006638 | to | RLP-179-000006646 |
| RLP-179-000006648 | to | RLP-179-000006650 |
| RLP-179-000006653 | to | RLP-179-000006653 |
| RLP-179-000006655 | to | RLP-179-000006662 |
| RLP-179-000006666 | to | RLP-179-000006671 |
| RLP-179-000006674 | to | RLP-179-000006712 |
| RLP-179-000006714 | to | RLP-179-000006736 |
| RLP-179-000006738 | to | RLP-179-000006744 |
| RLP-179-000006748 | to | RLP-179-000006748 |
| RLP-179-000006750 | to | RLP-179-000006750 |
| RLP-179-000006754 | to | RLP-179-000006754 |

| | | |
|---|---|---|
| RLP-179-000006756 | to | RLP-179-000006756 |
| RLP-179-000006759 | to | RLP-179-000006779 |
| RLP-179-000006781 | to | RLP-179-000006782 |
| RLP-179-000006784 | to | RLP-179-000006788 |
| RLP-179-000006790 | to | RLP-179-000006792 |
| RLP-179-000006796 | to | RLP-179-000006799 |
| RLP-179-000006801 | to | RLP-179-000006802 |
| RLP-179-000006806 | to | RLP-179-000006806 |
| RLP-179-000006808 | to | RLP-179-000006823 |
| RLP-179-000006825 | to | RLP-179-000006832 |
| RLP-179-000006835 | to | RLP-179-000006835 |
| RLP-179-000006837 | to | RLP-179-000006844 |
| RLP-179-000006847 | to | RLP-179-000006859 |
| RLP-179-000006861 | to | RLP-179-000006862 |
| RLP-179-000006864 | to | RLP-179-000006875 |
| RLP-179-000006879 | to | RLP-179-000006883 |
| RLP-179-000006887 | to | RLP-179-000006890 |
| RLP-179-000006892 | to | RLP-179-000006900 |
| RLP-179-000006902 | to | RLP-179-000006912 |
| RLP-179-000006914 | to | RLP-179-000006920 |
| RLP-179-000006922 | to | RLP-179-000006922 |
| RLP-179-000006924 | to | RLP-179-000006924 |
| RLP-179-000006926 | to | RLP-179-000006929 |
| RLP-179-000006931 | to | RLP-179-000006933 |
| RLP-179-000006935 | to | RLP-179-000006948 |
| RLP-179-000006950 | to | RLP-179-000006960 |
| RLP-179-000006962 | to | RLP-179-000006964 |
| RLP-179-000006968 | to | RLP-179-000006968 |
| RLP-179-000006970 | to | RLP-179-000006977 |
| RLP-179-000006979 | to | RLP-179-000006988 |
| RLP-179-000006990 | to | RLP-179-000006993 |
| RLP-179-000006997 | to | RLP-179-000007006 |
| RLP-179-000007012 | to | RLP-179-000007013 |
| RLP-179-000007017 | to | RLP-179-000007018 |
| RLP-179-000007027 | to | RLP-179-000007031 |
| RLP-179-000007033 | to | RLP-179-000007033 |
| RLP-179-000007035 | to | RLP-179-000007037 |
| RLP-179-000007039 | to | RLP-179-000007041 |
| RLP-179-000007049 | to | RLP-179-000007050 |
| RLP-179-000007052 | to | RLP-179-000007052 |
| RLP-179-000007054 | to | RLP-179-000007056 |
| RLP-179-000007058 | to | RLP-179-000007063 |
| RLP-179-000007065 | to | RLP-179-000007065 |
| RLP-179-000007067 | to | RLP-179-000007068 |

| | | |
|---|---|---|
| RLP-179-000007070 | to | RLP-179-000007071 |
| RLP-179-000007075 | to | RLP-179-000007076 |
| RLP-179-000007081 | to | RLP-179-000007081 |
| RLP-179-000007083 | to | RLP-179-000007084 |
| RLP-179-000007086 | to | RLP-179-000007086 |
| RLP-179-000007089 | to | RLP-179-000007091 |
| RLP-179-000007094 | to | RLP-179-000007101 |
| RLP-179-000007104 | to | RLP-179-000007106 |
| RLP-179-000007108 | to | RLP-179-000007137 |
| RLP-179-000007169 | to | RLP-179-000007194 |
| RLP-179-000007196 | to | RLP-179-000007198 |
| RLP-179-000007206 | to | RLP-179-000007206 |
| RLP-179-000007210 | to | RLP-179-000007212 |
| RLP-179-000007214 | to | RLP-179-000007221 |
| RLP-179-000007223 | to | RLP-179-000007223 |
| RLP-179-000007226 | to | RLP-179-000007227 |
| RLP-179-000007236 | to | RLP-179-000007242 |
| RLP-179-000007244 | to | RLP-179-000007252 |
| RLP-179-000007254 | to | RLP-179-000007260 |
| RLP-179-000007262 | to | RLP-179-000007263 |
| RLP-179-000007267 | to | RLP-179-000007273 |
| RLP-179-000007275 | to | RLP-179-000007292 |
| RLP-179-000007296 | to | RLP-179-000007315 |
| RLP-179-000007317 | to | RLP-179-000007317 |
| RLP-179-000007319 | to | RLP-179-000007329 |
| RLP-179-000007332 | to | RLP-179-000007332 |
| RLP-179-000007334 | to | RLP-179-000007353 |
| RLP-179-000007355 | to | RLP-179-000007366 |
| RLP-179-000007369 | to | RLP-179-000007375 |
| RLP-179-000007379 | to | RLP-179-000007388 |
| RLP-179-000007390 | to | RLP-179-000007399 |
| RLP-179-000007403 | to | RLP-179-000007419 |
| RLP-179-000007422 | to | RLP-179-000007422 |
| RLP-179-000007424 | to | RLP-179-000007425 |
| RLP-179-000007428 | to | RLP-179-000007428 |
| RLP-179-000007430 | to | RLP-179-000007430 |
| RLP-179-000007432 | to | RLP-179-000007433 |
| RLP-179-000007441 | to | RLP-179-000007441 |
| RLP-179-000007443 | to | RLP-179-000007465 |
| RLP-179-000007467 | to | RLP-179-000007472 |
| RLP-179-000007475 | to | RLP-179-000007481 |
| RLP-179-000007484 | to | RLP-179-000007484 |
| RLP-179-000007486 | to | RLP-179-000007495 |
| RLP-179-000007498 | to | RLP-179-000007499 |

| | | |
|---|---|---|
| RLP-179-000007502 | to | RLP-179-000007503 |
| RLP-179-000007505 | to | RLP-179-000007506 |
| RLP-179-000007541 | to | RLP-179-000007550 |
| RLP-179-000007556 | to | RLP-179-000007559 |
| RLP-179-000007561 | to | RLP-179-000007561 |
| RLP-179-000007564 | to | RLP-179-000007564 |
| RLP-179-000007568 | to | RLP-179-000007585 |
| RLP-179-000007587 | to | RLP-179-000007592 |
| RLP-179-000007603 | to | RLP-179-000007620 |
| RLP-179-000007624 | to | RLP-179-000007627 |
| RLP-179-000007629 | to | RLP-179-000007630 |
| RLP-179-000007632 | to | RLP-179-000007642 |
| RLP-179-000007647 | to | RLP-179-000007647 |
| RLP-179-000007650 | to | RLP-179-000007654 |
| RLP-179-000007656 | to | RLP-179-000007663 |
| RLP-179-000007671 | to | RLP-179-000007673 |
| RLP-179-000007675 | to | RLP-179-000007676 |
| RLP-179-000007684 | to | RLP-179-000007687 |
| RLP-179-000007689 | to | RLP-179-000007689 |
| RLP-179-000007692 | to | RLP-179-000007693 |
| RLP-179-000007697 | to | RLP-179-000007699 |
| RLP-179-000007705 | to | RLP-179-000007706 |
| RLP-179-000007708 | to | RLP-179-000007731 |
| RLP-179-000007753 | to | RLP-179-000007781 |
| RLP-179-000007790 | to | RLP-179-000007802 |
| RLP-179-000007807 | to | RLP-179-000007817 |
| RLP-179-000007830 | to | RLP-179-000007849 |
| RLP-179-000007851 | to | RLP-179-000007863 |
| RLP-179-000007867 | to | RLP-179-000007870 |
| RLP-179-000007872 | to | RLP-179-000007877 |
| RLP-179-000007887 | to | RLP-179-000007896 |
| RLP-179-000007899 | to | RLP-179-000007906 |
| RLP-179-000007910 | to | RLP-179-000007910 |
| RLP-179-000007912 | to | RLP-179-000007912 |
| RLP-179-000007914 | to | RLP-179-000007914 |
| RLP-179-000007919 | to | RLP-179-000007920 |
| RLP-179-000007922 | to | RLP-179-000007936 |
| RLP-179-000007938 | to | RLP-179-000007938 |
| RLP-179-000007940 | to | RLP-179-000007942 |
| RLP-179-000007944 | to | RLP-179-000007944 |
| RLP-179-000007946 | to | RLP-179-000007946 |
| RLP-179-000007948 | to | RLP-179-000007950 |
| RLP-179-000007954 | to | RLP-179-000007956 |
| RLP-179-000007963 | to | RLP-179-000007963 |

| | | |
|---|---|---|
| RLP-179-000007968 | to | RLP-179-000007976 |
| RLP-179-000007981 | to | RLP-179-000007981 |
| RLP-179-000007983 | to | RLP-179-000007983 |
| RLP-179-000007985 | to | RLP-179-000007985 |
| RLP-179-000007996 | to | RLP-179-000007996 |
| RLP-179-000008004 | to | RLP-179-000008012 |
| RLP-179-000008014 | to | RLP-179-000008028 |
| RLP-179-000008033 | to | RLP-179-000008041 |
| RLP-179-000008043 | to | RLP-179-000008047 |
| RLP-179-000008049 | to | RLP-179-000008054 |
| RLP-179-000008057 | to | RLP-179-000008057 |
| RLP-179-000008059 | to | RLP-179-000008062 |
| RLP-179-000008069 | to | RLP-179-000008112 |
| RLP-179-000008118 | to | RLP-179-000008129 |
| RLP-179-000008131 | to | RLP-179-000008139 |
| RLP-179-000008141 | to | RLP-179-000008143 |
| RLP-179-000008145 | to | RLP-179-000008145 |
| RLP-179-000008150 | to | RLP-179-000008151 |
| RLP-179-000008153 | to | RLP-179-000008153 |
| RLP-179-000008155 | to | RLP-179-000008156 |
| RLP-179-000008158 | to | RLP-179-000008161 |
| RLP-179-000008163 | to | RLP-179-000008168 |
| RLP-179-000008170 | to | RLP-179-000008175 |
| RLP-179-000008177 | to | RLP-179-000008180 |
| RLP-179-000008182 | to | RLP-179-000008182 |
| RLP-179-000008184 | to | RLP-179-000008197 |
| RLP-179-000008199 | to | RLP-179-000008201 |
| RLP-179-000008203 | to | RLP-179-000008222 |
| RLP-179-000008225 | to | RLP-179-000008239 |
| RLP-179-000008242 | to | RLP-179-000008247 |
| RLP-179-000008249 | to | RLP-179-000008249 |
| RLP-179-000008252 | to | RLP-179-000008258 |
| RLP-179-000008264 | to | RLP-179-000008265 |
| RLP-179-000008269 | to | RLP-179-000008273 |
| RLP-179-000008275 | to | RLP-179-000008290 |
| RLP-179-000008293 | to | RLP-179-000008293 |
| RLP-179-000008296 | to | RLP-179-000008302 |
| RLP-179-000008304 | to | RLP-179-000008312 |
| RLP-179-000008321 | to | RLP-179-000008325 |
| RLP-179-000008330 | to | RLP-179-000008330 |
| RLP-179-000008332 | to | RLP-179-000008332 |
| RLP-179-000008342 | to | RLP-179-000008346 |
| RLP-179-000008348 | to | RLP-179-000008354 |
| RLP-179-000008356 | to | RLP-179-000008356 |

| | | |
|---|---|---|
| RLP-179-000008361 | to | RLP-179-000008390 |
| RLP-179-000008392 | to | RLP-179-000008410 |
| RLP-179-000008412 | to | RLP-179-000008414 |
| RLP-179-000008426 | to | RLP-179-000008426 |
| RLP-179-000008432 | to | RLP-179-000008441 |
| RLP-179-000008443 | to | RLP-179-000008444 |
| RLP-179-000008446 | to | RLP-179-000008448 |
| RLP-179-000008450 | to | RLP-179-000008450 |
| RLP-179-000008452 | to | RLP-179-000008452 |
| RLP-179-000008454 | to | RLP-179-000008460 |
| RLP-179-000008469 | to | RLP-179-000008472 |
| RLP-179-000008485 | to | RLP-179-000008487 |
| RLP-179-000008489 | to | RLP-179-000008492 |
| RLP-179-000008499 | to | RLP-179-000008500 |
| RLP-179-000008523 | to | RLP-179-000008537 |
| RLP-179-000008541 | to | RLP-179-000008542 |
| RLP-179-000008545 | to | RLP-179-000008547 |
| RLP-179-000008549 | to | RLP-179-000008559 |
| RLP-179-000008564 | to | RLP-179-000008564 |
| RLP-179-000008566 | to | RLP-179-000008568 |
| RLP-179-000008571 | to | RLP-179-000008574 |
| RLP-179-000008577 | to | RLP-179-000008580 |
| RLP-179-000008591 | to | RLP-179-000008596 |
| RLP-179-000008599 | to | RLP-179-000008615 |
| RLP-179-000008617 | to | RLP-179-000008627 |
| RLP-179-000008631 | to | RLP-179-000008632 |
| RLP-179-000008634 | to | RLP-179-000008635 |
| RLP-179-000008638 | to | RLP-179-000008646 |
| RLP-179-000008650 | to | RLP-179-000008654 |
| RLP-179-000008656 | to | RLP-179-000008658 |
| RLP-179-000008663 | to | RLP-179-000008663 |
| RLP-179-000008675 | to | RLP-179-000008677 |
| RLP-179-000008688 | to | RLP-179-000008700 |
| RLP-179-000008702 | to | RLP-179-000008707 |
| RLP-179-000008709 | to | RLP-179-000008716 |
| RLP-179-000008722 | to | RLP-179-000008742 |
| RLP-179-000008747 | to | RLP-179-000008758 |
| RLP-179-000008761 | to | RLP-179-000008795 |
| RLP-179-000008799 | to | RLP-179-000008807 |
| RLP-179-000008809 | to | RLP-179-000008832 |
| RLP-179-000008835 | to | RLP-179-000008839 |
| RLP-179-000008841 | to | RLP-179-000008842 |
| RLP-179-000008844 | to | RLP-179-000008845 |
| RLP-179-000008850 | to | RLP-179-000009130 |

| | | |
|---|---|---|
| RLP-180-000000002 | to | RLP-180-000000008 |
| RLP-180-000000010 | to | RLP-180-000000011 |
| RLP-180-000000013 | to | RLP-180-000000014 |
| RLP-180-000000016 | to | RLP-180-000000026 |
| RLP-180-000000032 | to | RLP-180-000000058 |
| RLP-180-000000060 | to | RLP-180-000000063 |
| RLP-180-000000065 | to | RLP-180-000000065 |
| RLP-180-000000067 | to | RLP-180-000000081 |
| RLP-180-000000083 | to | RLP-180-000000098 |
| RLP-180-000000100 | to | RLP-180-000000111 |
| RLP-180-000000114 | to | RLP-180-000000117 |
| RLP-180-000000120 | to | RLP-180-000000120 |
| RLP-180-000000123 | to | RLP-180-000000136 |
| RLP-180-000000138 | to | RLP-180-000000144 |
| RLP-180-000000147 | to | RLP-180-000000149 |
| RLP-180-000000151 | to | RLP-180-000000160 |
| RLP-180-000000162 | to | RLP-180-000000164 |
| RLP-180-000000166 | to | RLP-180-000000183 |
| RLP-180-000000185 | to | RLP-180-000000191 |
| RLP-180-000000193 | to | RLP-180-000000194 |
| RLP-180-000000196 | to | RLP-180-000000201 |
| RLP-180-000000204 | to | RLP-180-000000213 |
| RLP-180-000000217 | to | RLP-180-000000236 |
| RLP-180-000000238 | to | RLP-180-000000239 |
| RLP-180-000000241 | to | RLP-180-000000257 |
| RLP-180-000000259 | to | RLP-180-000000268 |
| RLP-180-000000270 | to | RLP-180-000000274 |
| RLP-180-000000276 | to | RLP-180-000000290 |
| RLP-180-000000292 | to | RLP-180-000000292 |
| RLP-180-000000294 | to | RLP-180-000000297 |
| RLP-180-000000299 | to | RLP-180-000000325 |
| RLP-180-000000327 | to | RLP-180-000000331 |
| RLP-180-000000334 | to | RLP-180-000000350 |
| RLP-180-000000352 | to | RLP-180-000000374 |
| RLP-180-000000378 | to | RLP-180-000000388 |
| RLP-180-000000391 | to | RLP-180-000000395 |
| RLP-180-000000397 | to | RLP-180-000000416 |
| RLP-180-000000418 | to | RLP-180-000000437 |
| RLP-180-000000439 | to | RLP-180-000000439 |
| RLP-180-000000445 | to | RLP-180-000000462 |
| RLP-180-000000465 | to | RLP-180-000000479 |
| RLP-180-000000481 | to | RLP-180-000000504 |
| RLP-180-000000506 | to | RLP-180-000000507 |
| RLP-180-000000509 | to | RLP-180-000000542 |

| | | |
|---|---|---|
| RLP-180-000000544 | to | RLP-180-000000550 |
| RLP-180-000000558 | to | RLP-180-000000558 |
| RLP-180-000000560 | to | RLP-180-000000560 |
| RLP-180-000000607 | to | RLP-180-000000607 |
| RLP-180-000000615 | to | RLP-180-000000630 |
| RLP-180-000000632 | to | RLP-180-000000642 |
| RLP-180-000000646 | to | RLP-180-000000649 |
| RLP-180-000000660 | to | RLP-180-000000660 |
| RLP-180-000000676 | to | RLP-180-000000676 |
| RLP-180-000000686 | to | RLP-180-000000689 |
| RLP-180-000000692 | to | RLP-180-000000699 |
| RLP-180-000000701 | to | RLP-180-000000711 |
| RLP-180-000000713 | to | RLP-180-000000717 |
| RLP-180-000000719 | to | RLP-180-000000731 |
| RLP-180-000000733 | to | RLP-180-000000734 |
| RLP-180-000000736 | to | RLP-180-000000736 |
| RLP-180-000000738 | to | RLP-180-000000897 |
| RLP-181-000000001 | to | RLP-181-000000002 |
| RLP-182-000000001 | to | RLP-182-000000001 |
| RLP-182-000000003 | to | RLP-182-000000003 |
| RLP-182-000000009 | to | RLP-182-000000011 |
| RLP-182-000000013 | to | RLP-182-000000020 |
| RLP-182-000000022 | to | RLP-182-000000022 |
| RLP-182-000000024 | to | RLP-182-000000030 |
| RLP-182-000000033 | to | RLP-182-000000048 |
| RLP-182-000000050 | to | RLP-182-000000051 |
| RLP-182-000000053 | to | RLP-182-000000059 |
| RLP-182-000000061 | to | RLP-182-000000066 |
| RLP-182-000000068 | to | RLP-182-000000115 |
| RLP-182-000000117 | to | RLP-182-000000120 |
| RLP-182-000000122 | to | RLP-182-000000143 |
| RLP-182-000000145 | to | RLP-182-000000155 |
| RLP-182-000000158 | to | RLP-182-000000162 |
| RLP-182-000000164 | to | RLP-182-000000217 |
| RLP-182-000000219 | to | RLP-182-000000219 |
| RLP-182-000000221 | to | RLP-182-000000222 |
| RLP-182-000000224 | to | RLP-182-000000225 |
| RLP-182-000000227 | to | RLP-182-000000228 |
| RLP-182-000000230 | to | RLP-182-000000239 |
| RLP-182-000000241 | to | RLP-182-000000243 |
| RLP-182-000000245 | to | RLP-182-000000300 |
| RLP-182-000000302 | to | RLP-182-000000315 |
| RLP-182-000000317 | to | RLP-182-000000321 |
| RLP-182-000000323 | to | RLP-182-000000324 |

| | | |
|---|---|---|
| RLP-182-000000326 | to | RLP-182-000000336 |
| RLP-182-000000338 | to | RLP-182-000000349 |
| RLP-182-000000352 | to | RLP-182-000000352 |
| RLP-182-000000354 | to | RLP-182-000000380 |
| RLP-182-000000382 | to | RLP-182-000000382 |
| RLP-182-000000384 | to | RLP-182-000000385 |
| RLP-182-000000389 | to | RLP-182-000000401 |
| RLP-182-000000404 | to | RLP-182-000000404 |
| RLP-182-000000407 | to | RLP-182-000000467 |
| RLP-182-000000471 | to | RLP-182-000000472 |
| RLP-182-000000475 | to | RLP-182-000000478 |
| RLP-182-000000480 | to | RLP-182-000000480 |
| RLP-182-000000483 | to | RLP-182-000000483 |
| RLP-182-000000485 | to | RLP-182-000000485 |
| RLP-182-000000487 | to | RLP-182-000000489 |
| RLP-182-000000492 | to | RLP-182-000000495 |
| RLP-182-000000498 | to | RLP-182-000000498 |
| RLP-182-000000500 | to | RLP-182-000000512 |
| RLP-182-000000516 | to | RLP-182-000000517 |
| RLP-182-000000519 | to | RLP-182-000000552 |
| RLP-182-000000554 | to | RLP-182-000000563 |
| RLP-182-000000565 | to | RLP-182-000000570 |
| RLP-182-000000572 | to | RLP-182-000000580 |
| RLP-182-000000582 | to | RLP-182-000000594 |
| RLP-182-000000596 | to | RLP-182-000000597 |
| RLP-182-000000599 | to | RLP-182-000000613 |
| RLP-182-000000615 | to | RLP-182-000000615 |
| RLP-182-000000617 | to | RLP-182-000000619 |
| RLP-182-000000621 | to | RLP-182-000000633 |
| RLP-182-000000635 | to | RLP-182-000000635 |
| RLP-182-000000637 | to | RLP-182-000000789 |
| RLP-182-000000793 | to | RLP-182-000000816 |
| RLP-182-000000818 | to | RLP-182-000000820 |
| RLP-182-000000822 | to | RLP-182-000000867 |
| RLP-182-000000869 | to | RLP-182-000000872 |
| RLP-182-000000874 | to | RLP-182-000000892 |
| RLP-182-000000894 | to | RLP-182-000001027 |
| RLP-182-000001029 | to | RLP-182-000001069 |
| RLP-182-000001072 | to | RLP-182-000001085 |
| RLP-182-000001090 | to | RLP-182-000001091 |
| RLP-182-000001093 | to | RLP-182-000001094 |
| RLP-182-000001096 | to | RLP-182-000001100 |
| RLP-182-000001102 | to | RLP-182-000001102 |
| RLP-182-000001104 | to | RLP-182-000001105 |

| | | |
|---|---|---|
| RLP-182-000001107 | to | RLP-182-000001114 |
| RLP-182-000001116 | to | RLP-182-000001117 |
| RLP-182-000001119 | to | RLP-182-000001120 |
| RLP-182-000001122 | to | RLP-182-000001134 |
| RLP-182-000001149 | to | RLP-182-000001149 |
| RLP-182-000001152 | to | RLP-182-000001153 |
| RLP-182-000001155 | to | RLP-182-000001192 |
| RLP-182-000001194 | to | RLP-182-000001209 |
| RLP-182-000001211 | to | RLP-182-000001212 |
| RLP-182-000001214 | to | RLP-182-000001214 |
| RLP-182-000001216 | to | RLP-182-000001244 |
| RLP-182-000001246 | to | RLP-182-000001319 |
| RLP-182-000001321 | to | RLP-182-000001328 |
| RLP-182-000001330 | to | RLP-182-000001330 |
| RLP-182-000001332 | to | RLP-182-000001335 |
| RLP-182-000001337 | to | RLP-182-000001340 |
| RLP-182-000001342 | to | RLP-182-000001363 |
| RLP-182-000001365 | to | RLP-182-000001370 |
| RLP-182-000001373 | to | RLP-182-000001380 |
| RLP-182-000001385 | to | RLP-182-000001385 |
| RLP-182-000001389 | to | RLP-182-000001389 |
| RLP-182-000001391 | to | RLP-182-000001410 |
| RLP-182-000001412 | to | RLP-182-000001426 |
| RLP-182-000001428 | to | RLP-182-000001429 |
| RLP-182-000001431 | to | RLP-182-000001479 |
| RLP-182-000001482 | to | RLP-182-000001483 |
| RLP-182-000001485 | to | RLP-182-000001488 |
| RLP-182-000001490 | to | RLP-182-000001498 |
| RLP-182-000001500 | to | RLP-182-000001502 |
| RLP-182-000001504 | to | RLP-182-000001510 |
| RLP-182-000001512 | to | RLP-182-000001516 |
| RLP-182-000001520 | to | RLP-182-000001532 |
| RLP-182-000001535 | to | RLP-182-000001554 |
| RLP-182-000001556 | to | RLP-182-000001569 |
| RLP-182-000001572 | to | RLP-182-000001662 |
| RLP-182-000001664 | to | RLP-182-000001686 |
| RLP-182-000001690 | to | RLP-182-000001691 |
| RLP-182-000001693 | to | RLP-182-000001699 |
| RLP-182-000001701 | to | RLP-182-000001849 |
| RLP-182-000001851 | to | RLP-182-000001890 |
| RLP-182-000001893 | to | RLP-182-000001908 |
| RLP-182-000001910 | to | RLP-182-000001955 |
| RLP-182-000001957 | to | RLP-182-000001982 |
| RLP-182-000001984 | to | RLP-182-000002017 |

| | | |
|---|---|---|
| RLP-182-000002019 | to | RLP-182-000002019 |
| RLP-182-000002021 | to | RLP-182-000002023 |
| RLP-182-000002026 | to | RLP-182-000002032 |
| RLP-182-000002035 | to | RLP-182-000002038 |
| RLP-182-000002040 | to | RLP-182-000002040 |
| RLP-182-000002043 | to | RLP-182-000002044 |
| RLP-182-000002046 | to | RLP-182-000002046 |
| RLP-182-000002048 | to | RLP-182-000002060 |
| RLP-182-000002062 | to | RLP-182-000002065 |
| RLP-182-000002067 | to | RLP-182-000002071 |
| RLP-182-000002073 | to | RLP-182-000002081 |
| RLP-182-000002084 | to | RLP-182-000002112 |
| RLP-182-000002115 | to | RLP-182-000002115 |
| RLP-182-000002117 | to | RLP-182-000002337 |
| RLP-182-000002341 | to | RLP-182-000002342 |
| RLP-182-000002345 | to | RLP-182-000002440 |
| RLP-182-000002445 | to | RLP-182-000002505 |
| RLP-182-000002507 | to | RLP-182-000002559 |
| RLP-182-000002561 | to | RLP-182-000002562 |
| RLP-182-000002564 | to | RLP-182-000002673 |
| RLP-182-000002676 | to | RLP-182-000002676 |
| RLP-182-000002679 | to | RLP-182-000002760 |
| RLP-182-000002762 | to | RLP-182-000002786 |
| RLP-182-000002788 | to | RLP-182-000002788 |
| RLP-182-000002791 | to | RLP-182-000002798 |
| RLP-182-000002800 | to | RLP-182-000002821 |
| RLP-182-000002824 | to | RLP-182-000002826 |
| RLP-182-000002828 | to | RLP-182-000002828 |
| RLP-182-000002830 | to | RLP-182-000002832 |
| RLP-182-000002834 | to | RLP-182-000002884 |
| RLP-182-000002886 | to | RLP-182-000002913 |
| RLP-182-000002916 | to | RLP-182-000002939 |
| RLP-182-000002941 | to | RLP-182-000002947 |
| RLP-182-000002949 | to | RLP-182-000002952 |
| RLP-182-000002954 | to | RLP-182-000002956 |
| RLP-182-000002960 | to | RLP-182-000002966 |
| RLP-182-000002968 | to | RLP-182-000002969 |
| RLP-182-000002971 | to | RLP-182-000002971 |
| RLP-182-000002973 | to | RLP-182-000002982 |
| RLP-182-000002984 | to | RLP-182-000002999 |
| RLP-182-000003002 | to | RLP-182-000003002 |
| RLP-182-000003004 | to | RLP-182-000003008 |
| RLP-182-000003010 | to | RLP-182-000003013 |
| RLP-182-000003015 | to | RLP-182-000003016 |

| | | |
|---|---|---|
| RLP-182-000003018 | to | RLP-182-000003022 |
| RLP-182-000003024 | to | RLP-182-000003026 |
| RLP-182-000003028 | to | RLP-182-000003067 |
| RLP-182-000003069 | to | RLP-182-000003069 |
| RLP-182-000003072 | to | RLP-182-000003100 |
| RLP-182-000003102 | to | RLP-182-000003106 |
| RLP-182-000003108 | to | RLP-182-000003109 |
| RLP-182-000003111 | to | RLP-182-000003111 |
| RLP-182-000003113 | to | RLP-182-000003113 |
| RLP-182-000003115 | to | RLP-182-000003119 |
| RLP-182-000003122 | to | RLP-182-000003122 |
| RLP-182-000003125 | to | RLP-182-000003128 |
| RLP-182-000003137 | to | RLP-182-000003138 |
| RLP-182-000003140 | to | RLP-182-000003140 |
| RLP-182-000003144 | to | RLP-182-000003145 |
| RLP-182-000003148 | to | RLP-182-000003148 |
| RLP-182-000003150 | to | RLP-182-000003150 |
| RLP-182-000003153 | to | RLP-182-000003153 |
| RLP-182-000003155 | to | RLP-182-000003155 |
| RLP-182-000003157 | to | RLP-182-000003164 |
| RLP-182-000003166 | to | RLP-182-000003171 |
| RLP-182-000003173 | to | RLP-182-000003176 |
| RLP-182-000003179 | to | RLP-182-000003179 |
| RLP-182-000003181 | to | RLP-182-000003181 |
| RLP-182-000003183 | to | RLP-182-000003186 |
| RLP-182-000003189 | to | RLP-182-000003190 |
| RLP-182-000003192 | to | RLP-182-000003195 |
| RLP-182-000003197 | to | RLP-182-000003199 |
| RLP-182-000003201 | to | RLP-182-000003229 |
| RLP-182-000003232 | to | RLP-182-000003240 |
| RLP-182-000003244 | to | RLP-182-000003244 |
| RLP-182-000003246 | to | RLP-182-000003251 |
| RLP-182-000003253 | to | RLP-182-000003254 |
| RLP-182-000003257 | to | RLP-182-000003259 |
| RLP-182-000003266 | to | RLP-182-000003268 |
| RLP-182-000003272 | to | RLP-182-000003275 |
| RLP-182-000003277 | to | RLP-182-000003295 |
| RLP-182-000003298 | to | RLP-182-000003305 |
| RLP-182-000003307 | to | RLP-182-000003310 |
| RLP-182-000003315 | to | RLP-182-000003316 |
| RLP-182-000003318 | to | RLP-182-000003318 |
| RLP-182-000003322 | to | RLP-182-000003322 |
| RLP-182-000003325 | to | RLP-182-000003326 |
| RLP-182-000003328 | to | RLP-182-000003333 |

| | | |
|---|---|---|
| RLP-182-000003335 | to | RLP-182-000003342 |
| RLP-182-000003344 | to | RLP-182-000003344 |
| RLP-182-000003346 | to | RLP-182-000003349 |
| RLP-182-000003351 | to | RLP-182-000003357 |
| RLP-182-000003359 | to | RLP-182-000003364 |
| RLP-182-000003366 | to | RLP-182-000003368 |
| RLP-182-000003370 | to | RLP-182-000003370 |
| RLP-182-000003377 | to | RLP-182-000003383 |
| RLP-182-000003385 | to | RLP-182-000003397 |
| RLP-182-000003399 | to | RLP-182-000003400 |
| RLP-182-000003402 | to | RLP-182-000003404 |
| RLP-182-000003406 | to | RLP-182-000003409 |
| RLP-182-000003411 | to | RLP-182-000003415 |
| RLP-182-000003417 | to | RLP-182-000003427 |
| RLP-182-000003429 | to | RLP-182-000003429 |
| RLP-182-000003431 | to | RLP-182-000003431 |
| RLP-182-000003433 | to | RLP-182-000003436 |
| RLP-182-000003438 | to | RLP-182-000003442 |
| RLP-182-000003444 | to | RLP-182-000003453 |
| RLP-182-000003455 | to | RLP-182-000003461 |
| RLP-182-000003463 | to | RLP-182-000003468 |
| RLP-182-000003470 | to | RLP-182-000003471 |
| RLP-182-000003473 | to | RLP-182-000003480 |
| RLP-182-000003482 | to | RLP-182-000003486 |
| RLP-182-000003490 | to | RLP-182-000003490 |
| RLP-182-000003492 | to | RLP-182-000003498 |
| RLP-182-000003500 | to | RLP-182-000003502 |
| RLP-182-000003504 | to | RLP-182-000003515 |
| RLP-182-000003517 | to | RLP-182-000003521 |
| RLP-182-000003523 | to | RLP-182-000003526 |
| RLP-182-000003528 | to | RLP-182-000003532 |
| RLP-182-000003534 | to | RLP-182-000003536 |
| RLP-182-000003538 | to | RLP-182-000003552 |
| RLP-182-000003554 | to | RLP-182-000003578 |
| RLP-182-000003580 | to | RLP-182-000003581 |
| RLP-182-000003584 | to | RLP-182-000003584 |
| RLP-182-000003586 | to | RLP-182-000003604 |
| RLP-182-000003606 | to | RLP-182-000003612 |
| RLP-182-000003614 | to | RLP-182-000003614 |
| RLP-182-000003616 | to | RLP-182-000003619 |
| RLP-182-000003621 | to | RLP-182-000003628 |
| RLP-182-000003630 | to | RLP-182-000003630 |
| RLP-182-000003632 | to | RLP-182-000003632 |
| RLP-182-000003634 | to | RLP-182-000003659 |

| | | |
|---|---|---|
| RLP-182-000003661 | to | RLP-182-000003670 |
| RLP-182-000003672 | to | RLP-182-000003683 |
| RLP-182-000003685 | to | RLP-182-000003728 |
| RLP-182-000003730 | to | RLP-182-000003732 |
| RLP-182-000003735 | to | RLP-182-000003745 |
| RLP-182-000003747 | to | RLP-182-000003808 |
| RLP-182-000003810 | to | RLP-182-000003865 |
| RLP-182-000003867 | to | RLP-182-000003905 |
| RLP-182-000003907 | to | RLP-182-000003974 |
| RLP-182-000003976 | to | RLP-182-000003985 |
| RLP-182-000003987 | to | RLP-182-000004012 |
| RLP-182-000004014 | to | RLP-182-000004103 |
| RLP-182-000004105 | to | RLP-182-000004118 |
| RLP-182-000004120 | to | RLP-182-000004162 |
| RLP-182-000004164 | to | RLP-182-000004166 |
| RLP-182-000004169 | to | RLP-182-000004177 |
| RLP-182-000004179 | to | RLP-182-000004179 |
| RLP-182-000004183 | to | RLP-182-000004184 |
| RLP-182-000004189 | to | RLP-182-000004205 |
| RLP-182-000004207 | to | RLP-182-000004207 |
| RLP-182-000004211 | to | RLP-182-000004213 |
| RLP-182-000004219 | to | RLP-182-000004220 |
| RLP-182-000004224 | to | RLP-182-000004226 |
| RLP-182-000004228 | to | RLP-182-000004228 |
| RLP-182-000004231 | to | RLP-182-000004233 |
| RLP-182-000004235 | to | RLP-182-000004235 |
| RLP-182-000004237 | to | RLP-182-000004237 |
| RLP-182-000004249 | to | RLP-182-000004252 |
| RLP-182-000004254 | to | RLP-182-000004254 |
| RLP-182-000004256 | to | RLP-182-000004257 |
| RLP-182-000004259 | to | RLP-182-000004263 |
| RLP-182-000004265 | to | RLP-182-000004265 |
| RLP-182-000004267 | to | RLP-182-000004267 |
| RLP-182-000004272 | to | RLP-182-000004273 |
| RLP-182-000004276 | to | RLP-182-000004279 |
| RLP-182-000004282 | to | RLP-182-000004287 |
| RLP-182-000004291 | to | RLP-182-000004294 |
| RLP-182-000004301 | to | RLP-182-000004302 |
| RLP-182-000004304 | to | RLP-182-000004304 |
| RLP-182-000004307 | to | RLP-182-000004308 |
| RLP-182-000004310 | to | RLP-182-000004310 |
| RLP-182-000004313 | to | RLP-182-000004313 |
| RLP-182-000004315 | to | RLP-182-000004320 |
| RLP-182-000004322 | to | RLP-182-000004322 |

| | | |
|---|---|---|
| RLP-182-000004324 | to | RLP-182-000004336 |
| RLP-182-000004339 | to | RLP-182-000004342 |
| RLP-182-000004345 | to | RLP-182-000004345 |
| RLP-182-000004347 | to | RLP-182-000004348 |
| RLP-182-000004350 | to | RLP-182-000004358 |
| RLP-182-000004360 | to | RLP-182-000004362 |
| RLP-182-000004364 | to | RLP-182-000004370 |
| RLP-182-000004373 | to | RLP-182-000004374 |
| RLP-182-000004378 | to | RLP-182-000004379 |
| RLP-182-000004381 | to | RLP-182-000004381 |
| RLP-182-000004384 | to | RLP-182-000004384 |
| RLP-182-000004386 | to | RLP-182-000004386 |
| RLP-182-000004389 | to | RLP-182-000004392 |
| RLP-182-000004394 | to | RLP-182-000004396 |
| RLP-182-000004398 | to | RLP-182-000004399 |
| RLP-182-000004401 | to | RLP-182-000004411 |
| RLP-182-000004414 | to | RLP-182-000004414 |
| RLP-182-000004416 | to | RLP-182-000004418 |
| RLP-182-000004421 | to | RLP-182-000004423 |
| RLP-182-000004429 | to | RLP-182-000004429 |
| RLP-182-000004431 | to | RLP-182-000004446 |
| RLP-182-000004448 | to | RLP-182-000004451 |
| RLP-182-000004453 | to | RLP-182-000004467 |
| RLP-182-000004469 | to | RLP-182-000004474 |
| RLP-182-000004476 | to | RLP-182-000004476 |
| RLP-182-000004479 | to | RLP-182-000004479 |
| RLP-182-000004482 | to | RLP-182-000004483 |
| RLP-182-000004486 | to | RLP-182-000004486 |
| RLP-182-000004488 | to | RLP-182-000004489 |
| RLP-182-000004491 | to | RLP-182-000004493 |
| RLP-182-000004495 | to | RLP-182-000004497 |
| RLP-182-000004499 | to | RLP-182-000004512 |
| RLP-182-000004514 | to | RLP-182-000004519 |
| RLP-182-000004521 | to | RLP-182-000004521 |
| RLP-182-000004523 | to | RLP-182-000004531 |
| RLP-182-000004533 | to | RLP-182-000004558 |
| RLP-182-000004560 | to | RLP-182-000004574 |
| RLP-182-000004576 | to | RLP-182-000004606 |
| RLP-182-000004608 | to | RLP-182-000004608 |
| RLP-182-000004610 | to | RLP-182-000004613 |
| RLP-182-000004615 | to | RLP-182-000004625 |
| RLP-182-000004627 | to | RLP-182-000004705 |
| RLP-182-000004707 | to | RLP-182-000004720 |
| RLP-182-000004722 | to | RLP-182-000004726 |

| | | |
|---|---|---|
| RLP-182-000004729 | to | RLP-182-000004733 |
| RLP-182-000004742 | to | RLP-182-000004748 |
| RLP-182-000004750 | to | RLP-182-000004764 |
| RLP-182-000004766 | to | RLP-182-000004772 |
| RLP-182-000004774 | to | RLP-182-000004780 |
| RLP-182-000004782 | to | RLP-182-000004782 |
| RLP-182-000004784 | to | RLP-182-000004791 |
| RLP-182-000004793 | to | RLP-182-000004797 |
| RLP-182-000004799 | to | RLP-182-000004800 |
| RLP-182-000004802 | to | RLP-182-000004802 |
| RLP-182-000004804 | to | RLP-182-000004805 |
| RLP-182-000004807 | to | RLP-182-000004813 |
| RLP-182-000004817 | to | RLP-182-000004828 |
| RLP-182-000004830 | to | RLP-182-000004830 |
| RLP-182-000004832 | to | RLP-182-000004837 |
| RLP-182-000004839 | to | RLP-182-000004852 |
| RLP-182-000004855 | to | RLP-182-000004862 |
| RLP-182-000004864 | to | RLP-182-000004870 |
| RLP-182-000004873 | to | RLP-182-000004873 |
| RLP-182-000004876 | to | RLP-182-000004879 |
| RLP-182-000004881 | to | RLP-182-000004888 |
| RLP-182-000004890 | to | RLP-182-000004925 |
| RLP-182-000004927 | to | RLP-182-000004943 |
| RLP-182-000004945 | to | RLP-182-000004964 |
| RLP-182-000004966 | to | RLP-182-000005017 |
| RLP-182-000005019 | to | RLP-182-000005056 |
| RLP-182-000005058 | to | RLP-182-000005058 |
| RLP-182-000005060 | to | RLP-182-000005080 |
| RLP-182-000005082 | to | RLP-182-000005085 |
| RLP-182-000005089 | to | RLP-182-000005089 |
| RLP-182-000005091 | to | RLP-182-000005091 |
| RLP-182-000005094 | to | RLP-182-000005098 |
| RLP-182-000005101 | to | RLP-182-000005119 |
| RLP-182-000005126 | to | RLP-182-000005126 |
| RLP-182-000005128 | to | RLP-182-000005129 |
| RLP-182-000005131 | to | RLP-182-000005149 |
| RLP-182-000005151 | to | RLP-182-000005182 |
| RLP-182-000005184 | to | RLP-182-000005190 |
| RLP-182-000005192 | to | RLP-182-000005207 |
| RLP-182-000005209 | to | RLP-182-000005242 |
| RLP-182-000005244 | to | RLP-182-000005247 |
| RLP-182-000005249 | to | RLP-182-000005345 |
| RLP-182-000005348 | to | RLP-182-000005369 |
| RLP-182-000005372 | to | RLP-182-000005372 |

| | | |
|---|---|---|
| RLP-182-000005374 | to | RLP-182-000005375 |
| RLP-182-000005377 | to | RLP-182-000005380 |
| RLP-182-000005382 | to | RLP-182-000005394 |
| RLP-182-000005396 | to | RLP-182-000005397 |
| RLP-182-000005399 | to | RLP-182-000005405 |
| RLP-182-000005408 | to | RLP-182-000005441 |
| RLP-182-000005443 | to | RLP-182-000005444 |
| RLP-182-000005447 | to | RLP-182-000005449 |
| RLP-182-000005451 | to | RLP-182-000005454 |
| RLP-182-000005456 | to | RLP-182-000005460 |
| RLP-182-000005463 | to | RLP-182-000005466 |
| RLP-182-000005468 | to | RLP-182-000005477 |
| RLP-182-000005479 | to | RLP-182-000005499 |
| RLP-182-000005501 | to | RLP-182-000005511 |
| RLP-182-000005513 | to | RLP-182-000005514 |
| RLP-182-000005516 | to | RLP-182-000005528 |
| RLP-182-000005532 | to | RLP-182-000005539 |
| RLP-182-000005541 | to | RLP-182-000005555 |
| RLP-182-000005559 | to | RLP-182-000005563 |
| RLP-182-000005567 | to | RLP-182-000005567 |
| RLP-182-000005569 | to | RLP-182-000005570 |
| RLP-182-000005572 | to | RLP-182-000005572 |
| RLP-182-000005574 | to | RLP-182-000005586 |
| RLP-182-000005590 | to | RLP-182-000005637 |
| RLP-182-000005639 | to | RLP-182-000005685 |
| RLP-182-000005687 | to | RLP-182-000005696 |
| RLP-182-000005699 | to | RLP-182-000005706 |
| RLP-182-000005708 | to | RLP-182-000005709 |
| RLP-182-000005711 | to | RLP-182-000005727 |
| RLP-182-000005729 | to | RLP-182-000005729 |
| RLP-182-000005733 | to | RLP-182-000005755 |
| RLP-182-000005757 | to | RLP-182-000005762 |
| RLP-182-000005765 | to | RLP-182-000005808 |
| RLP-182-000005810 | to | RLP-182-000005874 |
| RLP-182-000005876 | to | RLP-182-000005887 |
| RLP-182-000005890 | to | RLP-182-000005892 |
| RLP-182-000005894 | to | RLP-182-000005894 |
| RLP-182-000005897 | to | RLP-182-000005897 |
| RLP-182-000005899 | to | RLP-182-000005901 |
| RLP-182-000005905 | to | RLP-182-000005905 |
| RLP-182-000005908 | to | RLP-182-000005914 |
| RLP-182-000005916 | to | RLP-182-000005920 |
| RLP-182-000005922 | to | RLP-182-000005940 |
| RLP-182-000005942 | to | RLP-182-000005943 |

| | | |
|---|---|---|
| RLP-182-000005946 | to | RLP-182-000005951 |
| RLP-182-000005953 | to | RLP-182-000005984 |
| RLP-182-000005988 | to | RLP-182-000005988 |
| RLP-182-000005994 | to | RLP-182-000005994 |
| RLP-182-000005999 | to | RLP-182-000006009 |
| RLP-182-000006012 | to | RLP-182-000006013 |
| RLP-182-000006015 | to | RLP-182-000006021 |
| RLP-182-000006023 | to | RLP-182-000006058 |
| RLP-182-000006060 | to | RLP-182-000006064 |
| RLP-182-000006068 | to | RLP-182-000006070 |
| RLP-182-000006074 | to | RLP-182-000006095 |
| RLP-182-000006097 | to | RLP-182-000006099 |
| RLP-182-000006103 | to | RLP-182-000006116 |
| RLP-182-000006118 | to | RLP-182-000006120 |
| RLP-182-000006124 | to | RLP-182-000006136 |
| RLP-182-000006139 | to | RLP-182-000006144 |
| RLP-182-000006153 | to | RLP-182-000006155 |
| RLP-182-000006157 | to | RLP-182-000006159 |
| RLP-182-000006165 | to | RLP-182-000006165 |
| RLP-182-000006169 | to | RLP-182-000006171 |
| RLP-182-000006173 | to | RLP-182-000006181 |
| RLP-182-000006183 | to | RLP-182-000006185 |
| RLP-182-000006188 | to | RLP-182-000006202 |
| RLP-182-000006204 | to | RLP-182-000006209 |
| RLP-182-000006211 | to | RLP-182-000006216 |
| RLP-182-000006218 | to | RLP-182-000006220 |
| RLP-182-000006222 | to | RLP-182-000006223 |
| RLP-182-000006226 | to | RLP-182-000006228 |
| RLP-182-000006230 | to | RLP-182-000006231 |
| RLP-182-000006234 | to | RLP-182-000006235 |
| RLP-182-000006238 | to | RLP-182-000006240 |
| RLP-182-000006242 | to | RLP-182-000006247 |
| RLP-182-000006263 | to | RLP-182-000006263 |
| RLP-182-000006265 | to | RLP-182-000006270 |
| RLP-182-000006275 | to | RLP-182-000006290 |
| RLP-182-000006292 | to | RLP-182-000006300 |
| RLP-182-000006302 | to | RLP-182-000006305 |
| RLP-182-000006307 | to | RLP-182-000006307 |
| RLP-182-000006309 | to | RLP-182-000006309 |
| RLP-182-000006311 | to | RLP-182-000006314 |
| RLP-182-000006316 | to | RLP-182-000006316 |
| RLP-182-000006320 | to | RLP-182-000006320 |
| RLP-182-000006324 | to | RLP-182-000006331 |
| RLP-182-000006334 | to | RLP-182-000006339 |

| | | |
|---|---|---|
| RLP-182-000006345 | to | RLP-182-000006347 |
| RLP-182-000006349 | to | RLP-182-000006350 |
| RLP-182-000006352 | to | RLP-182-000006353 |
| RLP-182-000006355 | to | RLP-182-000006364 |
| RLP-182-000006366 | to | RLP-182-000006371 |
| RLP-182-000006373 | to | RLP-182-000006373 |
| RLP-182-000006377 | to | RLP-182-000006378 |
| RLP-182-000006380 | to | RLP-182-000006387 |
| RLP-182-000006390 | to | RLP-182-000006395 |
| RLP-182-000006401 | to | RLP-182-000006404 |
| RLP-182-000006411 | to | RLP-182-000006415 |
| RLP-182-000006419 | to | RLP-182-000006419 |
| RLP-182-000006421 | to | RLP-182-000006421 |
| RLP-182-000006423 | to | RLP-182-000006423 |
| RLP-182-000006426 | to | RLP-182-000006428 |
| RLP-182-000006430 | to | RLP-182-000006430 |
| RLP-182-000006433 | to | RLP-182-000006433 |
| RLP-182-000006435 | to | RLP-182-000006439 |
| RLP-182-000006441 | to | RLP-182-000006443 |
| RLP-182-000006445 | to | RLP-182-000006461 |
| RLP-182-000006463 | to | RLP-182-000006500 |
| RLP-182-000006502 | to | RLP-182-000006521 |
| RLP-182-000006524 | to | RLP-182-000006531 |
| RLP-182-000006533 | to | RLP-182-000006539 |
| RLP-182-000006541 | to | RLP-182-000006552 |
| RLP-182-000006554 | to | RLP-182-000006554 |
| RLP-182-000006556 | to | RLP-182-000006564 |
| RLP-182-000006566 | to | RLP-182-000006567 |
| RLP-182-000006569 | to | RLP-182-000006569 |
| RLP-182-000006574 | to | RLP-182-000006574 |
| RLP-182-000006579 | to | RLP-182-000006579 |
| RLP-182-000006581 | to | RLP-182-000006583 |
| RLP-182-000006586 | to | RLP-182-000006586 |
| RLP-182-000006588 | to | RLP-182-000006588 |
| RLP-182-000006592 | to | RLP-182-000006592 |
| RLP-182-000006594 | to | RLP-182-000006597 |
| RLP-182-000006609 | to | RLP-182-000006609 |
| RLP-182-000006612 | to | RLP-182-000006615 |
| RLP-182-000006618 | to | RLP-182-000006624 |
| RLP-182-000006626 | to | RLP-182-000006662 |
| RLP-182-000006664 | to | RLP-182-000006669 |
| RLP-182-000006673 | to | RLP-182-000006674 |
| RLP-182-000006676 | to | RLP-182-000006683 |
| RLP-182-000006685 | to | RLP-182-000006687 |

| | | |
|---|---|---|
| RLP-182-000006689 | to | RLP-182-000006689 |
| RLP-182-000006693 | to | RLP-182-000006704 |
| RLP-182-000006706 | to | RLP-182-000006708 |
| RLP-182-000006712 | to | RLP-182-000006717 |
| RLP-182-000006719 | to | RLP-182-000006742 |
| RLP-182-000006747 | to | RLP-182-000006747 |
| RLP-182-000006750 | to | RLP-182-000006750 |
| RLP-182-000006754 | to | RLP-182-000006754 |
| RLP-182-000006758 | to | RLP-182-000006760 |
| RLP-182-000006768 | to | RLP-182-000006769 |
| RLP-182-000006771 | to | RLP-182-000006773 |
| RLP-182-000006775 | to | RLP-182-000006777 |
| RLP-182-000006780 | to | RLP-182-000006791 |
| RLP-182-000006793 | to | RLP-182-000006802 |
| RLP-182-000006804 | to | RLP-182-000006804 |
| RLP-182-000006806 | to | RLP-182-000006810 |
| RLP-182-000006812 | to | RLP-182-000006822 |
| RLP-182-000006824 | to | RLP-182-000006832 |
| RLP-182-000006834 | to | RLP-182-000006838 |
| RLP-182-000006840 | to | RLP-182-000006849 |
| RLP-182-000006853 | to | RLP-182-000006853 |
| RLP-182-000006855 | to | RLP-182-000006857 |
| RLP-182-000006859 | to | RLP-182-000006863 |
| RLP-182-000006867 | to | RLP-182-000006869 |
| RLP-182-000006871 | to | RLP-182-000006872 |
| RLP-182-000006874 | to | RLP-182-000006879 |
| RLP-182-000006881 | to | RLP-182-000006886 |
| RLP-182-000006888 | to | RLP-182-000006888 |
| RLP-182-000006890 | to | RLP-182-000006913 |
| RLP-182-000006915 | to | RLP-182-000006920 |
| RLP-182-000006922 | to | RLP-182-000006922 |
| RLP-182-000006924 | to | RLP-182-000006933 |
| RLP-182-000006935 | to | RLP-182-000006940 |
| RLP-182-000006942 | to | RLP-182-000006948 |
| RLP-182-000006950 | to | RLP-182-000006955 |
| RLP-182-000006959 | to | RLP-182-000006962 |
| RLP-182-000006965 | to | RLP-182-000006969 |
| RLP-182-000006971 | to | RLP-182-000006981 |
| RLP-182-000006983 | to | RLP-182-000006985 |
| RLP-182-000006988 | to | RLP-182-000006999 |
| RLP-182-000007006 | to | RLP-182-000007006 |
| RLP-182-000007008 | to | RLP-182-000007010 |
| RLP-182-000007012 | to | RLP-182-000007012 |
| RLP-182-000007014 | to | RLP-182-000007017 |

| | | |
|---|---|---|
| RLP-182-000007020 | to | RLP-182-000007021 |
| RLP-182-000007025 | to | RLP-182-000007029 |
| RLP-182-000007032 | to | RLP-182-000007042 |
| RLP-182-000007044 | to | RLP-182-000007044 |
| RLP-182-000007046 | to | RLP-182-000007046 |
| RLP-182-000007049 | to | RLP-182-000007049 |
| RLP-182-000007051 | to | RLP-182-000007057 |
| RLP-182-000007059 | to | RLP-182-000007065 |
| RLP-182-000007067 | to | RLP-182-000007079 |
| RLP-182-000007082 | to | RLP-182-000007090 |
| RLP-182-000007099 | to | RLP-182-000007101 |
| RLP-182-000007103 | to | RLP-182-000007103 |
| RLP-182-000007107 | to | RLP-182-000007112 |
| RLP-182-000007114 | to | RLP-182-000007116 |
| RLP-182-000007118 | to | RLP-182-000007122 |
| RLP-182-000007130 | to | RLP-182-000007133 |
| RLP-182-000007135 | to | RLP-182-000007141 |
| RLP-182-000007143 | to | RLP-182-000007143 |
| RLP-182-000007145 | to | RLP-182-000007150 |
| RLP-182-000007153 | to | RLP-182-000007153 |
| RLP-182-000007155 | to | RLP-182-000007158 |
| RLP-182-000007161 | to | RLP-182-000007161 |
| RLP-182-000007163 | to | RLP-182-000007165 |
| RLP-182-000007167 | to | RLP-182-000007169 |
| RLP-182-000007171 | to | RLP-182-000007172 |
| RLP-182-000007174 | to | RLP-182-000007174 |
| RLP-182-000007176 | to | RLP-182-000007180 |
| RLP-182-000007182 | to | RLP-182-000007186 |
| RLP-182-000007188 | to | RLP-182-000007188 |
| RLP-182-000007191 | to | RLP-182-000007192 |
| RLP-182-000007196 | to | RLP-182-000007207 |
| RLP-182-000007217 | to | RLP-182-000007219 |
| RLP-182-000007222 | to | RLP-182-000007222 |
| RLP-182-000007224 | to | RLP-182-000007224 |
| RLP-182-000007226 | to | RLP-182-000007228 |
| RLP-182-000007230 | to | RLP-182-000007230 |
| RLP-182-000007243 | to | RLP-182-000007243 |
| RLP-182-000007246 | to | RLP-182-000007250 |
| RLP-182-000007252 | to | RLP-182-000007253 |
| RLP-182-000007255 | to | RLP-182-000007312 |
| RLP-182-000007314 | to | RLP-182-000007333 |
| RLP-182-000007335 | to | RLP-182-000007347 |
| RLP-182-000007350 | to | RLP-182-000007363 |
| RLP-182-000007367 | to | RLP-182-000007368 |

| | | |
|---|---|---|
| RLP-182-000007371 | to | RLP-182-000007383 |
| RLP-182-000007385 | to | RLP-182-000007411 |
| RLP-182-000007413 | to | RLP-182-000007427 |
| RLP-182-000007429 | to | RLP-182-000007435 |
| RLP-182-000007437 | to | RLP-182-000007438 |
| RLP-182-000007440 | to | RLP-182-000007446 |
| RLP-182-000007448 | to | RLP-182-000007474 |
| RLP-182-000007476 | to | RLP-182-000007476 |
| RLP-182-000007478 | to | RLP-182-000007500 |
| RLP-182-000007506 | to | RLP-182-000007507 |
| RLP-182-000007510 | to | RLP-182-000007511 |
| RLP-182-000007513 | to | RLP-182-000007518 |
| RLP-182-000007521 | to | RLP-182-000007533 |
| RLP-182-000007535 | to | RLP-182-000007545 |
| RLP-182-000007547 | to | RLP-182-000007579 |
| RLP-182-000007581 | to | RLP-182-000007607 |
| RLP-182-000007611 | to | RLP-182-000007611 |
| RLP-182-000007613 | to | RLP-182-000007624 |
| RLP-182-000007626 | to | RLP-182-000007633 |
| RLP-182-000007635 | to | RLP-182-000007635 |
| RLP-182-000007637 | to | RLP-182-000007638 |
| RLP-182-000007640 | to | RLP-182-000007643 |
| RLP-182-000007645 | to | RLP-182-000007664 |
| RLP-182-000007668 | to | RLP-182-000007748 |
| RLP-182-000007750 | to | RLP-182-000007757 |
| RLP-182-000007759 | to | RLP-182-000007765 |
| RLP-182-000007767 | to | RLP-182-000007767 |
| RLP-182-000007769 | to | RLP-182-000007817 |
| RLP-182-000007819 | to | RLP-182-000007820 |
| RLP-182-000007823 | to | RLP-182-000007844 |
| RLP-182-000007846 | to | RLP-182-000007875 |
| RLP-182-000007877 | to | RLP-182-000007878 |
| RLP-182-000007881 | to | RLP-182-000007882 |
| RLP-182-000007884 | to | RLP-182-000007886 |
| RLP-182-000007888 | to | RLP-182-000007888 |
| RLP-182-000007890 | to | RLP-182-000007894 |
| RLP-182-000007896 | to | RLP-182-000007897 |
| RLP-182-000007899 | to | RLP-182-000007906 |
| RLP-182-000007910 | to | RLP-182-000007910 |
| RLP-182-000007914 | to | RLP-182-000007914 |
| RLP-182-000007917 | to | RLP-182-000007918 |
| RLP-182-000007920 | to | RLP-182-000007932 |
| RLP-182-000007934 | to | RLP-182-000007951 |
| RLP-182-000007957 | to | RLP-182-000007957 |

| | | |
|---|---|---|
| RLP-182-000007961 | to | RLP-182-000007961 |
| RLP-182-000007963 | to | RLP-182-000007966 |
| RLP-182-000007969 | to | RLP-182-000007984 |
| RLP-182-000007986 | to | RLP-182-000007997 |
| RLP-182-000007999 | to | RLP-182-000007999 |
| RLP-182-000008001 | to | RLP-182-000008001 |
| RLP-182-000008003 | to | RLP-182-000008003 |
| RLP-182-000008008 | to | RLP-182-000008009 |
| RLP-182-000008011 | to | RLP-182-000008011 |
| RLP-182-000008014 | to | RLP-182-000008021 |
| RLP-182-000008023 | to | RLP-182-000008026 |
| RLP-182-000008030 | to | RLP-182-000008033 |
| RLP-182-000008035 | to | RLP-182-000008049 |
| RLP-182-000008051 | to | RLP-182-000008054 |
| RLP-182-000008058 | to | RLP-182-000008059 |
| RLP-182-000008061 | to | RLP-182-000008065 |
| RLP-182-000008067 | to | RLP-182-000008067 |
| RLP-182-000008070 | to | RLP-182-000008070 |
| RLP-182-000008072 | to | RLP-182-000008072 |
| RLP-182-000008074 | to | RLP-182-000008075 |
| RLP-182-000008077 | to | RLP-182-000008081 |
| RLP-182-000008084 | to | RLP-182-000008088 |
| RLP-182-000008096 | to | RLP-182-000008098 |
| RLP-182-000008100 | to | RLP-182-000008116 |
| RLP-182-000008118 | to | RLP-182-000008118 |
| RLP-182-000008120 | to | RLP-182-000008129 |
| RLP-182-000008131 | to | RLP-182-000008132 |
| RLP-182-000008134 | to | RLP-182-000008143 |
| RLP-182-000008145 | to | RLP-182-000008146 |
| RLP-182-000008148 | to | RLP-182-000008148 |
| RLP-182-000008150 | to | RLP-182-000008152 |
| RLP-182-000008154 | to | RLP-182-000008157 |
| RLP-182-000008159 | to | RLP-182-000008172 |
| RLP-182-000008177 | to | RLP-182-000008179 |
| RLP-182-000008182 | to | RLP-182-000008186 |
| RLP-182-000008190 | to | RLP-182-000008190 |
| RLP-182-000008192 | to | RLP-182-000008192 |
| RLP-182-000008196 | to | RLP-182-000008209 |
| RLP-182-000008211 | to | RLP-182-000008213 |
| RLP-182-000008216 | to | RLP-182-000008216 |
| RLP-182-000008219 | to | RLP-182-000008219 |
| RLP-182-000008221 | to | RLP-182-000008221 |
| RLP-182-000008223 | to | RLP-182-000008237 |
| RLP-182-000008239 | to | RLP-182-000008247 |

| | | |
|---|---|---|
| RLP-182-000008249 | to | RLP-182-000008249 |
| RLP-182-000008251 | to | RLP-182-000008269 |
| RLP-182-000008271 | to | RLP-182-000008275 |
| RLP-182-000008277 | to | RLP-182-000008383 |
| RLP-182-000008385 | to | RLP-182-000008393 |
| RLP-182-000008396 | to | RLP-182-000008416 |
| RLP-182-000008419 | to | RLP-182-000008419 |
| RLP-182-000008421 | to | RLP-182-000008421 |
| RLP-182-000008423 | to | RLP-182-000008427 |
| RLP-182-000008429 | to | RLP-182-000008431 |
| RLP-182-000008433 | to | RLP-182-000008433 |
| RLP-182-000008435 | to | RLP-182-000008473 |
| RLP-182-000008475 | to | RLP-182-000008475 |
| RLP-182-000008477 | to | RLP-182-000008485 |
| RLP-182-000008487 | to | RLP-182-000008500 |
| RLP-182-000008505 | to | RLP-182-000008561 |
| RLP-182-000008563 | to | RLP-182-000008587 |
| RLP-182-000008589 | to | RLP-182-000008590 |
| RLP-182-000008592 | to | RLP-182-000008606 |
| RLP-182-000008608 | to | RLP-182-000008608 |
| RLP-182-000008610 | to | RLP-182-000008610 |
| RLP-182-000008612 | to | RLP-182-000008632 |
| RLP-182-000008634 | to | RLP-182-000008634 |
| RLP-182-000008636 | to | RLP-182-000008643 |
| RLP-182-000008645 | to | RLP-182-000008645 |
| RLP-182-000008647 | to | RLP-182-000008657 |
| RLP-182-000008659 | to | RLP-182-000008662 |
| RLP-182-000008664 | to | RLP-182-000008665 |
| RLP-182-000008667 | to | RLP-182-000008684 |
| RLP-182-000008686 | to | RLP-182-000008686 |
| RLP-182-000008688 | to | RLP-182-000008689 |
| RLP-182-000008691 | to | RLP-182-000008698 |
| RLP-182-000008700 | to | RLP-182-000008719 |
| RLP-182-000008721 | to | RLP-182-000008725 |
| RLP-182-000008727 | to | RLP-182-000008739 |
| RLP-182-000008741 | to | RLP-182-000008741 |
| RLP-182-000008747 | to | RLP-182-000008766 |
| RLP-182-000008768 | to | RLP-182-000008781 |
| RLP-182-000008791 | to | RLP-182-000008815 |
| RLP-182-000008823 | to | RLP-182-000008827 |
| RLP-182-000008833 | to | RLP-182-000008836 |
| RLP-182-000008838 | to | RLP-182-000008839 |
| RLP-182-000008845 | to | RLP-182-000008845 |
| RLP-182-000008850 | to | RLP-182-000008850 |

| | | |
|---|---|---|
| RLP-182-000008857 | to | RLP-182-000008875 |
| RLP-182-000008880 | to | RLP-182-000008906 |
| RLP-182-000008908 | to | RLP-182-000008920 |
| RLP-182-000008924 | to | RLP-182-000008925 |
| RLP-182-000008928 | to | RLP-182-000008934 |
| RLP-182-000008936 | to | RLP-182-000008936 |
| RLP-182-000008938 | to | RLP-182-000008952 |
| RLP-182-000008955 | to | RLP-182-000009006 |
| RLP-182-000009008 | to | RLP-182-000009014 |
| RLP-182-000009016 | to | RLP-182-000009018 |
| RLP-182-000009024 | to | RLP-182-000009033 |
| RLP-182-000009035 | to | RLP-182-000009047 |
| RLP-182-000009049 | to | RLP-182-000009058 |
| RLP-182-000009062 | to | RLP-182-000009075 |
| RLP-182-000009077 | to | RLP-182-000009084 |
| RLP-182-000009086 | to | RLP-182-000009086 |
| RLP-182-000009096 | to | RLP-182-000009097 |
| RLP-182-000009099 | to | RLP-182-000009099 |
| RLP-182-000009101 | to | RLP-182-000009101 |
| RLP-182-000009104 | to | RLP-182-000009107 |
| RLP-182-000009109 | to | RLP-182-000009113 |
| RLP-182-000009120 | to | RLP-182-000009120 |
| RLP-182-000009124 | to | RLP-182-000009128 |
| RLP-182-000009130 | to | RLP-182-000009141 |
| RLP-182-000009143 | to | RLP-182-000009145 |
| RLP-182-000009148 | to | RLP-182-000009152 |
| RLP-182-000009154 | to | RLP-182-000009155 |
| RLP-182-000009165 | to | RLP-182-000009229 |
| RLP-182-000009231 | to | RLP-182-000009245 |
| RLP-182-000009248 | to | RLP-182-000009277 |
| RLP-182-000009280 | to | RLP-182-000009281 |
| RLP-182-000009287 | to | RLP-182-000009304 |
| RLP-182-000009306 | to | RLP-182-000009307 |
| RLP-182-000009309 | to | RLP-182-000009312 |
| RLP-182-000009327 | to | RLP-182-000009364 |
| RLP-182-000009367 | to | RLP-182-000009371 |
| RLP-182-000009373 | to | RLP-182-000009374 |
| RLP-182-000009377 | to | RLP-182-000009378 |
| RLP-182-000009382 | to | RLP-182-000009386 |
| RLP-182-000009388 | to | RLP-182-000009395 |
| RLP-182-000009399 | to | RLP-182-000009403 |
| RLP-182-000009405 | to | RLP-182-000009408 |
| RLP-182-000009410 | to | RLP-182-000009412 |
| RLP-182-000009414 | to | RLP-182-000009419 |

RLP-182-000009421    to    RLP-182-000009430
RLP-182-000009432    to    RLP-182-000009439
RLP-182-000009444    to    RLP-182-000009466
RLP-182-000009468    to    RLP-182-000009468
RLP-182-000009470    to    RLP-182-000009477
RLP-182-000009479    to    RLP-182-000009485
RLP-182-000009492    to    RLP-182-000009501
RLP-182-000009503    to    RLP-182-000009518
RLP-182-000009521    to    RLP-182-000009531
RLP-182-000009535    to    RLP-182-000009537
RLP-182-000009540    to    RLP-182-000009555
RLP-182-000009557    to    RLP-182-000009557
RLP-182-000009559    to    RLP-182-000009566
RLP-182-000009568    to    RLP-182-000009568
RLP-182-000009570    to    RLP-182-000009573
RLP-182-000009576    to    RLP-182-000009583
RLP-182-000009588    to    RLP-182-000009613
RLP-182-000009615    to    RLP-182-000009620
RLP-182-000009622    to    RLP-182-000009622
RLP-182-000009624    to    RLP-182-000009638
RLP-182-000009646    to    RLP-182-000009652
RLP-182-000009657    to    RLP-182-000009661
RLP-182-000009663    to    RLP-182-000009671
RLP-182-000009675    to    RLP-182-000009675
RLP-182-000009682    to    RLP-182-000009683
RLP-182-000009686    to    RLP-182-000009690
RLP-182-000009692    to    RLP-182-000009695
RLP-182-000009699    to    RLP-182-000009699
RLP-182-000009701    to    RLP-182-000009701
RLP-182-000009703    to    RLP-182-000009705
RLP-182-000009707    to    RLP-182-000009707
RLP-182-000009712    to    RLP-182-000009719
RLP-182-000009727    to    RLP-182-000009729
RLP-182-000009731    to    RLP-182-000009732
RLP-182-000009734    to    RLP-182-000009775
RLP-182-000009777    to    RLP-182-000009779
RLP-182-000009781    to    RLP-182-000009781
RLP-182-000009785    to    RLP-182-000009785
RLP-182-000009788    to    RLP-182-000009790
RLP-182-000009792    to    RLP-182-000009803
RLP-182-000009806    to    RLP-182-000009806
RLP-182-000009809    to    RLP-182-000009809
RLP-182-000009811    to    RLP-182-000009836
RLP-182-000009839    to    RLP-182-000009846

| | | |
|---|---|---|
| RLP-182-000009848 | to | RLP-182-000009849 |
| RLP-182-000009852 | to | RLP-182-000009854 |
| RLP-182-000009856 | to | RLP-182-000009866 |
| RLP-182-000009868 | to | RLP-182-000009868 |
| RLP-182-000009870 | to | RLP-182-000009874 |
| RLP-182-000009876 | to | RLP-182-000009881 |
| RLP-182-000009883 | to | RLP-182-000009894 |
| RLP-182-000009896 | to | RLP-182-000009898 |
| RLP-182-000009900 | to | RLP-182-000009904 |
| RLP-182-000009906 | to | RLP-182-000009906 |
| RLP-182-000009908 | to | RLP-182-000009908 |
| RLP-182-000009910 | to | RLP-182-000009918 |
| RLP-182-000009925 | to | RLP-182-000009926 |
| RLP-182-000009928 | to | RLP-182-000009931 |
| RLP-182-000009933 | to | RLP-182-000009950 |
| RLP-182-000009953 | to | RLP-182-000009955 |
| RLP-182-000009957 | to | RLP-182-000009963 |
| RLP-182-000009965 | to | RLP-182-000009969 |
| RLP-182-000009974 | to | RLP-182-000009975 |
| RLP-182-000009977 | to | RLP-182-000009983 |
| RLP-182-000009985 | to | RLP-182-000009985 |
| RLP-182-000009990 | to | RLP-182-000009991 |
| RLP-182-000009997 | to | RLP-182-000010004 |
| RLP-182-000010006 | to | RLP-182-000010011 |
| RLP-182-000010017 | to | RLP-182-000010020 |
| RLP-182-000010022 | to | RLP-182-000010024 |
| RLP-182-000010026 | to | RLP-182-000010027 |
| RLP-182-000010031 | to | RLP-182-000010033 |
| RLP-182-000010039 | to | RLP-182-000010040 |
| RLP-182-000010042 | to | RLP-182-000010042 |
| RLP-182-000010044 | to | RLP-182-000010045 |
| RLP-182-000010047 | to | RLP-182-000010048 |
| RLP-182-000010050 | to | RLP-182-000010050 |
| RLP-182-000010054 | to | RLP-182-000010054 |
| RLP-182-000010056 | to | RLP-182-000010063 |
| RLP-182-000010066 | to | RLP-182-000010107 |
| RLP-182-000010111 | to | RLP-182-000010121 |
| RLP-182-000010123 | to | RLP-182-000010130 |
| RLP-182-000010136 | to | RLP-182-000010136 |
| RLP-182-000010147 | to | RLP-182-000010148 |
| RLP-182-000010150 | to | RLP-182-000010170 |
| RLP-182-000010173 | to | RLP-182-000010178 |
| RLP-182-000010183 | to | RLP-182-000010183 |
| RLP-182-000010185 | to | RLP-182-000010189 |

| | | |
|---|---|---|
| RLP-182-000010192 | to | RLP-182-000010192 |
| RLP-182-000010194 | to | RLP-182-000010197 |
| RLP-182-000010200 | to | RLP-182-000010215 |
| RLP-182-000010217 | to | RLP-182-000010217 |
| RLP-182-000010219 | to | RLP-182-000010228 |
| RLP-182-000010230 | to | RLP-182-000010235 |
| RLP-182-000010238 | to | RLP-182-000010238 |
| RLP-182-000010240 | to | RLP-182-000010244 |
| RLP-182-000010246 | to | RLP-182-000010252 |
| RLP-182-000010255 | to | RLP-182-000010269 |
| RLP-182-000010271 | to | RLP-182-000010271 |
| RLP-182-000010273 | to | RLP-182-000010274 |
| RLP-182-000010276 | to | RLP-182-000010276 |
| RLP-182-000010279 | to | RLP-182-000010289 |
| RLP-182-000010291 | to | RLP-182-000010294 |
| RLP-182-000010301 | to | RLP-182-000010309 |
| RLP-182-000010311 | to | RLP-182-000010322 |
| RLP-182-000010325 | to | RLP-182-000010326 |
| RLP-182-000010328 | to | RLP-182-000010329 |
| RLP-182-000010331 | to | RLP-182-000010332 |
| RLP-182-000010334 | to | RLP-182-000010336 |
| RLP-182-000010340 | to | RLP-182-000010341 |
| RLP-182-000010343 | to | RLP-182-000010343 |
| RLP-182-000010345 | to | RLP-182-000010347 |
| RLP-182-000010349 | to | RLP-182-000010357 |
| RLP-182-000010361 | to | RLP-182-000010361 |
| RLP-182-000010368 | to | RLP-182-000010379 |
| RLP-182-000010381 | to | RLP-182-000010385 |
| RLP-182-000010389 | to | RLP-182-000010392 |
| RLP-182-000010394 | to | RLP-182-000010428 |
| RLP-182-000010430 | to | RLP-182-000010431 |
| RLP-182-000010438 | to | RLP-182-000010446 |
| RLP-182-000010449 | to | RLP-182-000010454 |
| RLP-182-000010458 | to | RLP-182-000010458 |
| RLP-182-000010460 | to | RLP-182-000010461 |
| RLP-182-000010463 | to | RLP-182-000010478 |
| RLP-182-000010480 | to | RLP-182-000010486 |
| RLP-182-000010489 | to | RLP-182-000010489 |
| RLP-182-000010492 | to | RLP-182-000010503 |
| RLP-182-000010509 | to | RLP-182-000010509 |
| RLP-182-000010511 | to | RLP-182-000010513 |
| RLP-182-000010515 | to | RLP-182-000010518 |
| RLP-182-000010521 | to | RLP-182-000010523 |
| RLP-182-000010526 | to | RLP-182-000010536 |

| | | |
|---|---|---|
| RLP-182-000010539 | to | RLP-182-000010548 |
| RLP-182-000010553 | to | RLP-182-000010558 |
| RLP-182-000010560 | to | RLP-182-000010560 |
| RLP-182-000010563 | to | RLP-182-000010564 |
| RLP-182-000010566 | to | RLP-182-000010566 |
| RLP-182-000010568 | to | RLP-182-000010589 |
| RLP-182-000010591 | to | RLP-182-000010595 |
| RLP-182-000010597 | to | RLP-182-000010617 |
| RLP-182-000010621 | to | RLP-182-000010623 |
| RLP-182-000010627 | to | RLP-182-000010628 |
| RLP-182-000010630 | to | RLP-182-000010651 |
| RLP-182-000010653 | to | RLP-182-000010653 |
| RLP-182-000010655 | to | RLP-182-000010658 |
| RLP-182-000010660 | to | RLP-182-000010672 |
| RLP-182-000010674 | to | RLP-182-000010675 |
| RLP-182-000010677 | to | RLP-182-000010678 |
| RLP-182-000010682 | to | RLP-182-000010690 |
| RLP-182-000010693 | to | RLP-182-000010693 |
| RLP-182-000010696 | to | RLP-182-000010698 |
| RLP-182-000010702 | to | RLP-182-000010702 |
| RLP-182-000010704 | to | RLP-182-000010711 |
| RLP-182-000010713 | to | RLP-182-000010737 |
| RLP-182-000010739 | to | RLP-182-000010740 |
| RLP-182-000010743 | to | RLP-182-000010743 |
| RLP-182-000010747 | to | RLP-182-000010747 |
| RLP-182-000010758 | to | RLP-182-000010798 |
| RLP-182-000010800 | to | RLP-182-000010801 |
| RLP-182-000010803 | to | RLP-182-000010812 |
| RLP-182-000010848 | to | RLP-182-000010850 |
| RLP-182-000010852 | to | RLP-182-000010853 |
| RLP-182-000010857 | to | RLP-182-000010857 |
| RLP-182-000010860 | to | RLP-182-000010860 |
| RLP-182-000010863 | to | RLP-182-000010865 |
| RLP-182-000010867 | to | RLP-182-000010869 |
| RLP-182-000010872 | to | RLP-182-000010882 |
| RLP-182-000010889 | to | RLP-182-000010889 |
| RLP-182-000010894 | to | RLP-182-000010907 |
| RLP-182-000010909 | to | RLP-182-000010914 |
| RLP-182-000010917 | to | RLP-182-000010917 |
| RLP-182-000010919 | to | RLP-182-000010921 |
| RLP-182-000010923 | to | RLP-182-000010931 |
| RLP-182-000010933 | to | RLP-182-000010934 |
| RLP-182-000010936 | to | RLP-182-000010936 |
| RLP-182-000010938 | to | RLP-182-000010955 |

| | | |
|---|---|---|
| RLP-182-000010959 | to | RLP-182-000010963 |
| RLP-182-000010970 | to | RLP-182-000010970 |
| RLP-182-000010974 | to | RLP-182-000010978 |
| RLP-182-000010981 | to | RLP-182-000010984 |
| RLP-182-000010988 | to | RLP-182-000010995 |
| RLP-182-000010997 | to | RLP-182-000011003 |
| RLP-182-000011005 | to | RLP-182-000011009 |
| RLP-182-000011011 | to | RLP-182-000011011 |
| RLP-182-000011013 | to | RLP-182-000011014 |
| RLP-182-000011016 | to | RLP-182-000011029 |
| RLP-182-000011031 | to | RLP-182-000011047 |
| RLP-182-000011049 | to | RLP-182-000011049 |
| RLP-182-000011051 | to | RLP-182-000011100 |
| RLP-182-000011102 | to | RLP-182-000011103 |
| RLP-182-000011105 | to | RLP-182-000011120 |
| RLP-182-000011122 | to | RLP-182-000011134 |
| RLP-182-000011137 | to | RLP-182-000011149 |
| RLP-182-000011151 | to | RLP-182-000011151 |
| RLP-182-000011154 | to | RLP-182-000011163 |
| RLP-182-000011165 | to | RLP-182-000011178 |
| RLP-182-000011180 | to | RLP-182-000011182 |
| RLP-182-000011184 | to | RLP-182-000011208 |
| RLP-182-000011213 | to | RLP-182-000011213 |
| RLP-182-000011215 | to | RLP-182-000011246 |
| RLP-182-000011248 | to | RLP-182-000011279 |
| RLP-182-000011281 | to | RLP-182-000011288 |
| RLP-182-000011290 | to | RLP-182-000011301 |
| RLP-182-000011305 | to | RLP-182-000011312 |
| RLP-182-000011314 | to | RLP-182-000011314 |
| RLP-182-000011317 | to | RLP-182-000011345 |
| RLP-182-000011348 | to | RLP-182-000011350 |
| RLP-182-000011352 | to | RLP-182-000011362 |
| RLP-182-000011364 | to | RLP-182-000011364 |
| RLP-182-000011366 | to | RLP-182-000011368 |
| RLP-182-000011370 | to | RLP-182-000011370 |
| RLP-182-000011372 | to | RLP-182-000011372 |
| RLP-182-000011374 | to | RLP-182-000011374 |
| RLP-182-000011379 | to | RLP-182-000011380 |
| RLP-182-000011382 | to | RLP-182-000011382 |
| RLP-182-000011389 | to | RLP-182-000011403 |
| RLP-182-000011405 | to | RLP-182-000011432 |
| RLP-182-000011436 | to | RLP-182-000011471 |
| RLP-182-000011478 | to | RLP-182-000011479 |
| RLP-182-000011481 | to | RLP-182-000011482 |

| | | |
|---|---|---|
| RLP-182-000011484 | to | RLP-182-000011486 |
| RLP-182-000011489 | to | RLP-182-000011494 |
| RLP-182-000011497 | to | RLP-182-000011497 |
| RLP-182-000011499 | to | RLP-182-000011500 |
| RLP-182-000011505 | to | RLP-182-000011508 |
| RLP-182-000011510 | to | RLP-182-000011510 |
| RLP-182-000011517 | to | RLP-182-000011521 |
| RLP-182-000011525 | to | RLP-182-000011525 |
| RLP-182-000011530 | to | RLP-182-000011530 |
| RLP-182-000011532 | to | RLP-182-000011534 |
| RLP-182-000011538 | to | RLP-182-000011539 |
| RLP-182-000011541 | to | RLP-182-000011542 |
| RLP-182-000011544 | to | RLP-182-000011546 |
| RLP-182-000011555 | to | RLP-182-000011559 |
| RLP-182-000011563 | to | RLP-182-000011563 |
| RLP-182-000011565 | to | RLP-182-000011569 |
| RLP-182-000011571 | to | RLP-182-000011579 |
| RLP-182-000011582 | to | RLP-182-000011585 |
| RLP-182-000011590 | to | RLP-182-000011613 |
| RLP-182-000011616 | to | RLP-182-000011621 |
| RLP-182-000011623 | to | RLP-182-000011626 |
| RLP-182-000011629 | to | RLP-182-000011632 |
| RLP-182-000011634 | to | RLP-182-000011635 |
| RLP-182-000011638 | to | RLP-182-000011638 |
| RLP-182-000011646 | to | RLP-182-000011657 |
| RLP-182-000011667 | to | RLP-182-000011694 |
| RLP-182-000011702 | to | RLP-182-000011703 |
| RLP-182-000011705 | to | RLP-182-000011707 |
| RLP-182-000011712 | to | RLP-182-000011725 |
| RLP-182-000011727 | to | RLP-182-000011732 |
| RLP-182-000011734 | to | RLP-182-000011739 |
| RLP-182-000011741 | to | RLP-182-000011741 |
| RLP-182-000011743 | to | RLP-182-000011750 |
| RLP-182-000011754 | to | RLP-182-000011755 |
| RLP-182-000011762 | to | RLP-182-000011768 |
| RLP-182-000011770 | to | RLP-182-000011770 |
| RLP-182-000011774 | to | RLP-182-000011774 |
| RLP-182-000011780 | to | RLP-182-000011795 |
| RLP-182-000011800 | to | RLP-182-000011823 |
| RLP-182-000011825 | to | RLP-182-000011827 |
| RLP-182-000011832 | to | RLP-182-000011851 |
| RLP-182-000011853 | to | RLP-182-000011862 |
| RLP-182-000011873 | to | RLP-182-000011873 |
| RLP-182-000011878 | to | RLP-182-000011884 |

RLP-182-000011886 to RLP-182-000011893
RLP-182-000011895 to RLP-182-000011897
RLP-182-000011899 to RLP-182-000011900
RLP-182-000011902 to RLP-182-000011903
RLP-182-000011905 to RLP-182-000011905
RLP-182-000011907 to RLP-182-000011907
RLP-182-000011909 to RLP-182-000011956
RLP-182-000011958 to RLP-182-000011995
RLP-182-000011997 to RLP-182-000011998
RLP-182-000012000 to RLP-182-000012000
RLP-182-000012002 to RLP-182-000012002
RLP-182-000012005 to RLP-182-000012011
RLP-182-000012013 to RLP-182-000012018
RLP-182-000012021 to RLP-182-000012021
RLP-182-000012023 to RLP-182-000012030
RLP-182-000012033 to RLP-182-000012034
RLP-182-000012036 to RLP-182-000012036
RLP-182-000012040 to RLP-182-000012051
RLP-182-000012054 to RLP-182-000012061
RLP-182-000012063 to RLP-182-000012078
RLP-182-000012081 to RLP-182-000012088
RLP-182-000012090 to RLP-182-000012092
RLP-182-000012094 to RLP-182-000012129
RLP-182-000012136 to RLP-182-000012137
RLP-182-000012163 to RLP-182-000012163
RLP-182-000012165 to RLP-182-000012193
RLP-182-000012199 to RLP-182-000012199
RLP-182-000012201 to RLP-182-000012201
RLP-182-000012203 to RLP-182-000012205
RLP-182-000012217 to RLP-182-000012218
RLP-182-000012223 to RLP-182-000012223
RLP-182-000012225 to RLP-182-000012228
RLP-182-000012231 to RLP-182-000012245
RLP-182-000012251 to RLP-182-000012254
RLP-182-000012256 to RLP-182-000012298
RLP-182-000012307 to RLP-182-000012334
RLP-182-000012359 to RLP-182-000012359
RLP-182-000012361 to RLP-182-000012378
RLP-182-000012380 to RLP-182-000012402
RLP-182-000012406 to RLP-182-000012419
RLP-182-000012422 to RLP-182-000012453
RLP-182-000012456 to RLP-182-000012465
RLP-182-000012468 to RLP-182-000012468
RLP-182-000012470 to RLP-182-000012502

RLP-182-000012504     to     RLP-182-000012509
RLP-182-000012523     to     RLP-182-000012523
RLP-182-000012528     to     RLP-182-000012528
RLP-182-000012530     to     RLP-182-000012530
RLP-182-000012535     to     RLP-182-000012538
RLP-182-000012541     to     RLP-182-000012543
RLP-182-000012547     to     RLP-182-000012552
RLP-182-000012556     to     RLP-182-000012556
RLP-182-000012558     to     RLP-182-000012567
RLP-182-000012569     to     RLP-182-000012575
RLP-182-000012578     to     RLP-182-000012592
RLP-182-000012594     to     RLP-182-000012596
RLP-182-000012598     to     RLP-182-000012598
RLP-182-000012600     to     RLP-182-000012601
RLP-182-000012604     to     RLP-182-000012604
RLP-182-000012606     to     RLP-182-000012623
RLP-182-000012626     to     RLP-182-000012629
RLP-182-000012632     to     RLP-182-000012636
RLP-182-000012643     to     RLP-182-000012643
RLP-182-000012645     to     RLP-182-000012653
RLP-182-000012655     to     RLP-182-000012667
RLP-182-000012683     to     RLP-182-000012683
RLP-182-000012689     to     RLP-182-000012691
RLP-182-000012699     to     RLP-182-000012699
RLP-182-000012706     to     RLP-182-000012707
RLP-182-000012717     to     RLP-182-000012723
RLP-182-000012725     to     RLP-182-000012726
RLP-182-000012733     to     RLP-182-000012738
RLP-182-000012742     to     RLP-182-000012753
RLP-182-000012755     to     RLP-182-000012763
RLP-182-000012765     to     RLP-182-000012770
RLP-182-000012772     to     RLP-182-000012780
RLP-182-000012782     to     RLP-182-000012785
RLP-182-000012787     to     RLP-182-000012792
RLP-182-000012799     to     RLP-182-000012804
RLP-182-000012816     to     RLP-182-000012826
RLP-182-000012828     to     RLP-182-000012842
RLP-182-000012845     to     RLP-182-000012845
RLP-182-000012847     to     RLP-182-000012867
RLP-182-000012871     to     RLP-182-000012880
RLP-182-000012883     to     RLP-182-000012885
RLP-182-000012890     to     RLP-182-000012894
RLP-182-000012905     to     RLP-182-000012907
RLP-182-000012912     to     RLP-182-000012918

| | | |
|---|---|---|
| RLP-182-000012922 | to | RLP-182-000012922 |
| RLP-182-000012924 | to | RLP-182-000012928 |
| RLP-182-000012931 | to | RLP-182-000012931 |
| RLP-182-000012933 | to | RLP-182-000012935 |
| RLP-182-000012937 | to | RLP-182-000012938 |
| RLP-182-000012940 | to | RLP-182-000012943 |
| RLP-182-000012950 | to | RLP-182-000012952 |
| RLP-182-000012959 | to | RLP-182-000012964 |
| RLP-182-000012966 | to | RLP-182-000012988 |
| RLP-182-000012990 | to | RLP-182-000013002 |
| RLP-182-000013004 | to | RLP-182-000013007 |
| RLP-182-000013010 | to | RLP-182-000013014 |
| RLP-182-000013017 | to | RLP-182-000013021 |
| RLP-182-000013024 | to | RLP-182-000013026 |
| RLP-182-000013028 | to | RLP-182-000013028 |
| RLP-182-000013030 | to | RLP-182-000013034 |
| RLP-182-000013037 | to | RLP-182-000013037 |
| RLP-182-000013039 | to | RLP-182-000013041 |
| RLP-182-000013043 | to | RLP-182-000013046 |
| RLP-182-000013048 | to | RLP-182-000013051 |
| RLP-182-000013056 | to | RLP-182-000013056 |
| RLP-182-000013058 | to | RLP-182-000013063 |
| RLP-182-000013065 | to | RLP-182-000013065 |
| RLP-182-000013067 | to | RLP-182-000013073 |
| RLP-182-000013077 | to | RLP-182-000013077 |
| RLP-182-000013079 | to | RLP-182-000013081 |
| RLP-182-000013084 | to | RLP-182-000013085 |
| RLP-182-000013092 | to | RLP-182-000013093 |
| RLP-182-000013095 | to | RLP-182-000013099 |
| RLP-182-000013103 | to | RLP-182-000013104 |
| RLP-182-000013108 | to | RLP-182-000013123 |
| RLP-182-000013129 | to | RLP-182-000013149 |
| RLP-182-000013152 | to | RLP-182-000013153 |
| RLP-182-000013155 | to | RLP-182-000013159 |
| RLP-182-000013161 | to | RLP-182-000013167 |
| RLP-182-000013169 | to | RLP-182-000013169 |
| RLP-182-000013173 | to | RLP-182-000013178 |
| RLP-182-000013180 | to | RLP-182-000013200 |
| RLP-182-000013204 | to | RLP-182-000013210 |
| RLP-182-000013212 | to | RLP-182-000013216 |
| RLP-182-000013218 | to | RLP-182-000013232 |
| RLP-182-000013235 | to | RLP-182-000013235 |
| RLP-182-000013242 | to | RLP-182-000013242 |
| RLP-182-000013249 | to | RLP-182-000013249 |

| | | |
|---|---|---|
| RLP-182-000013251 | to | RLP-182-000013253 |
| RLP-182-000013256 | to | RLP-182-000013256 |
| RLP-182-000013263 | to | RLP-182-000013264 |
| RLP-182-000013267 | to | RLP-182-000013278 |
| RLP-182-000013285 | to | RLP-182-000013299 |
| RLP-182-000013306 | to | RLP-182-000013309 |
| RLP-182-000013314 | to | RLP-182-000013345 |
| RLP-182-000013348 | to | RLP-182-000013348 |
| RLP-182-000013353 | to | RLP-182-000013353 |
| RLP-182-000013357 | to | RLP-182-000013358 |
| RLP-182-000013360 | to | RLP-182-000013364 |
| RLP-182-000013366 | to | RLP-182-000013372 |
| RLP-182-000013374 | to | RLP-182-000013374 |
| RLP-182-000013376 | to | RLP-182-000013376 |
| RLP-182-000013383 | to | RLP-182-000013385 |
| RLP-182-000013400 | to | RLP-182-000013402 |
| RLP-182-000013409 | to | RLP-182-000013411 |
| RLP-182-000013419 | to | RLP-182-000013423 |
| RLP-182-000013427 | to | RLP-182-000013439 |
| RLP-182-000013441 | to | RLP-182-000013454 |
| RLP-182-000013471 | to | RLP-182-000013471 |
| RLP-182-000013475 | to | RLP-182-000013479 |
| RLP-182-000013481 | to | RLP-182-000013490 |
| RLP-182-000013492 | to | RLP-182-000013498 |
| RLP-182-000013502 | to | RLP-182-000013502 |
| RLP-182-000013504 | to | RLP-182-000013504 |
| RLP-182-000013506 | to | RLP-182-000013507 |
| RLP-182-000013509 | to | RLP-182-000013516 |
| RLP-182-000013518 | to | RLP-182-000013521 |
| RLP-182-000013539 | to | RLP-182-000013550 |
| RLP-182-000013555 | to | RLP-182-000013569 |
| RLP-182-000013572 | to | RLP-182-000013572 |
| RLP-182-000013575 | to | RLP-182-000013576 |
| RLP-182-000013582 | to | RLP-182-000013582 |
| RLP-182-000013599 | to | RLP-182-000013605 |
| RLP-182-000013610 | to | RLP-182-000013619 |
| RLP-182-000013622 | to | RLP-182-000013628 |
| RLP-182-000013632 | to | RLP-182-000013634 |
| RLP-182-000013646 | to | RLP-182-000013658 |
| RLP-182-000013660 | to | RLP-182-000013664 |
| RLP-182-000013668 | to | RLP-182-000013688 |
| RLP-182-000013691 | to | RLP-182-000013691 |
| RLP-182-000013694 | to | RLP-182-000013704 |
| RLP-182-000013715 | to | RLP-182-000013715 |

| | | |
|---|---|---|
| RLP-182-000013721 | to | RLP-182-000013722 |
| RLP-182-000013724 | to | RLP-182-000013724 |
| RLP-182-000013726 | to | RLP-182-000013726 |
| RLP-182-000013728 | to | RLP-182-000013769 |
| RLP-182-000013771 | to | RLP-182-000013782 |
| RLP-182-000013784 | to | RLP-182-000013794 |
| RLP-182-000013796 | to | RLP-182-000013797 |
| RLP-182-000013799 | to | RLP-182-000013802 |
| RLP-182-000013804 | to | RLP-182-000013806 |
| RLP-182-000013810 | to | RLP-182-000013819 |
| RLP-182-000013822 | to | RLP-182-000013834 |
| RLP-182-000013836 | to | RLP-182-000013841 |
| RLP-182-000013846 | to | RLP-182-000013846 |
| RLP-182-000013848 | to | RLP-182-000013855 |
| RLP-182-000013857 | to | RLP-182-000013882 |
| RLP-182-000013886 | to | RLP-182-000013890 |
| RLP-182-000013898 | to | RLP-182-000013898 |
| RLP-182-000013900 | to | RLP-182-000013902 |
| RLP-182-000013904 | to | RLP-182-000013906 |
| RLP-182-000013908 | to | RLP-182-000013913 |
| RLP-182-000013917 | to | RLP-182-000013928 |
| RLP-182-000013930 | to | RLP-182-000013941 |
| RLP-182-000013945 | to | RLP-182-000013945 |
| RLP-182-000013949 | to | RLP-182-000013951 |
| RLP-182-000013953 | to | RLP-182-000013959 |
| RLP-182-000013961 | to | RLP-182-000013962 |
| RLP-182-000013965 | to | RLP-182-000013970 |
| RLP-182-000013974 | to | RLP-182-000013975 |
| RLP-182-000013978 | to | RLP-182-000014004 |
| RLP-182-000014010 | to | RLP-182-000014010 |
| RLP-182-000014012 | to | RLP-182-000014012 |
| RLP-182-000014014 | to | RLP-182-000014014 |
| RLP-182-000014022 | to | RLP-182-000014023 |
| RLP-182-000014028 | to | RLP-182-000014030 |
| RLP-182-000014032 | to | RLP-182-000014036 |
| RLP-182-000014039 | to | RLP-182-000014041 |
| RLP-182-000014043 | to | RLP-182-000014047 |
| RLP-182-000014051 | to | RLP-182-000014051 |
| RLP-182-000014063 | to | RLP-182-000014069 |
| RLP-182-000014071 | to | RLP-182-000014071 |
| RLP-182-000014073 | to | RLP-182-000014093 |
| RLP-182-000014097 | to | RLP-182-000014105 |
| RLP-182-000014107 | to | RLP-182-000014116 |
| RLP-182-000014118 | to | RLP-182-000014118 |

| | | |
|---|---|---|
| RLP-182-000014120 | to | RLP-182-000014122 |
| RLP-182-000014129 | to | RLP-182-000014170 |
| RLP-182-000014174 | to | RLP-182-000014176 |
| RLP-182-000014184 | to | RLP-182-000014188 |
| RLP-182-000014193 | to | RLP-182-000014203 |
| RLP-182-000014205 | to | RLP-182-000014208 |
| RLP-182-000014210 | to | RLP-182-000014219 |
| RLP-182-000014221 | to | RLP-182-000014225 |
| RLP-182-000014230 | to | RLP-182-000014237 |
| RLP-182-000014239 | to | RLP-182-000014239 |
| RLP-182-000014241 | to | RLP-182-000014243 |
| RLP-182-000014247 | to | RLP-182-000014247 |
| RLP-182-000014249 | to | RLP-182-000014253 |
| RLP-182-000014257 | to | RLP-182-000014260 |
| RLP-182-000014267 | to | RLP-182-000014272 |
| RLP-182-000014275 | to | RLP-182-000014278 |
| RLP-182-000014282 | to | RLP-182-000014283 |
| RLP-182-000014286 | to | RLP-182-000014291 |
| RLP-182-000014295 | to | RLP-182-000014295 |
| RLP-182-000014298 | to | RLP-182-000014304 |
| RLP-182-000014307 | to | RLP-182-000014319 |
| RLP-182-000014322 | to | RLP-182-000014333 |
| RLP-182-000014335 | to | RLP-182-000014339 |
| RLP-182-000014344 | to | RLP-182-000014352 |
| RLP-182-000014355 | to | RLP-182-000014368 |
| RLP-182-000014372 | to | RLP-182-000014378 |
| RLP-182-000014382 | to | RLP-182-000014382 |
| RLP-182-000014386 | to | RLP-182-000014387 |
| RLP-182-000014389 | to | RLP-182-000014391 |
| RLP-182-000014399 | to | RLP-182-000014401 |
| RLP-182-000014403 | to | RLP-182-000014404 |
| RLP-182-000014411 | to | RLP-182-000014415 |
| RLP-182-000014417 | to | RLP-182-000014467 |
| RLP-182-000014469 | to | RLP-182-000014470 |
| RLP-182-000014472 | to | RLP-182-000014488 |
| RLP-182-000014491 | to | RLP-182-000014496 |
| RLP-182-000014498 | to | RLP-182-000014502 |
| RLP-182-000014505 | to | RLP-182-000014509 |
| RLP-182-000014512 | to | RLP-182-000014522 |
| RLP-182-000014525 | to | RLP-182-000014527 |
| RLP-182-000014529 | to | RLP-182-000014529 |
| RLP-182-000014533 | to | RLP-182-000014536 |
| RLP-182-000014539 | to | RLP-182-000014563 |
| RLP-182-000014565 | to | RLP-182-000014573 |

| | | |
|---|---|---|
| RLP-182-000014579 | to | RLP-182-000014579 |
| RLP-182-000014590 | to | RLP-182-000014590 |
| RLP-182-000014592 | to | RLP-182-000014599 |
| RLP-182-000014601 | to | RLP-182-000014612 |
| RLP-182-000014614 | to | RLP-182-000014658 |
| RLP-182-000014660 | to | RLP-182-000014662 |
| RLP-182-000014664 | to | RLP-182-000014666 |
| RLP-182-000014669 | to | RLP-182-000014669 |
| RLP-182-000014672 | to | RLP-182-000014676 |
| RLP-182-000014678 | to | RLP-182-000014686 |
| RLP-182-000014691 | to | RLP-182-000014693 |
| RLP-182-000014700 | to | RLP-182-000014717 |
| RLP-182-000014719 | to | RLP-182-000014719 |
| RLP-182-000014721 | to | RLP-182-000014733 |
| RLP-182-000014736 | to | RLP-182-000014738 |
| RLP-182-000014740 | to | RLP-182-000014742 |
| RLP-182-000014745 | to | RLP-182-000014746 |
| RLP-182-000014749 | to | RLP-182-000014753 |
| RLP-182-000014762 | to | RLP-182-000014767 |
| RLP-182-000014773 | to | RLP-182-000014773 |
| RLP-182-000014776 | to | RLP-182-000014776 |
| RLP-182-000014778 | to | RLP-182-000014781 |
| RLP-182-000014783 | to | RLP-182-000014792 |
| RLP-182-000014795 | to | RLP-182-000014795 |
| RLP-182-000014799 | to | RLP-182-000014813 |
| RLP-182-000014815 | to | RLP-182-000014817 |
| RLP-182-000014819 | to | RLP-182-000014827 |
| RLP-182-000014832 | to | RLP-182-000014832 |
| RLP-182-000014836 | to | RLP-182-000014841 |
| RLP-182-000014844 | to | RLP-182-000014844 |
| RLP-182-000014846 | to | RLP-182-000014863 |
| RLP-182-000014865 | to | RLP-182-000014865 |
| RLP-182-000014868 | to | RLP-182-000014870 |
| RLP-182-000014873 | to | RLP-182-000014881 |
| RLP-182-000014884 | to | RLP-182-000014885 |
| RLP-182-000014888 | to | RLP-182-000014890 |
| RLP-182-000014892 | to | RLP-182-000014897 |
| RLP-182-000014900 | to | RLP-182-000014901 |
| RLP-182-000014910 | to | RLP-182-000014912 |
| RLP-182-000014916 | to | RLP-182-000014918 |
| RLP-182-000014922 | to | RLP-182-000014923 |
| RLP-182-000014926 | to | RLP-182-000014929 |
| RLP-182-000014934 | to | RLP-182-000014942 |
| RLP-182-000014948 | to | RLP-182-000014958 |

| | | |
|---|---|---|
| RLP-182-000014960 | to | RLP-182-000014962 |
| RLP-182-000014964 | to | RLP-182-000014965 |
| RLP-182-000014967 | to | RLP-182-000014977 |
| RLP-182-000014986 | to | RLP-182-000014986 |
| RLP-182-000014992 | to | RLP-182-000014994 |
| RLP-182-000014996 | to | RLP-182-000015002 |
| RLP-182-000015007 | to | RLP-182-000015015 |
| RLP-182-000015018 | to | RLP-182-000015019 |
| RLP-182-000015022 | to | RLP-182-000015052 |
| RLP-182-000015054 | to | RLP-182-000015063 |
| RLP-182-000015067 | to | RLP-182-000015085 |
| RLP-182-000015087 | to | RLP-182-000015149 |
| RLP-182-000015151 | to | RLP-182-000015151 |
| RLP-182-000015155 | to | RLP-182-000015159 |
| RLP-182-000015161 | to | RLP-182-000015164 |
| RLP-182-000015174 | to | RLP-182-000015178 |
| RLP-182-000015181 | to | RLP-182-000015196 |
| RLP-182-000015207 | to | RLP-182-000015225 |
| RLP-182-000015227 | to | RLP-182-000015297 |
| RLP-182-000015299 | to | RLP-182-000015299 |
| RLP-182-000015301 | to | RLP-182-000015394 |
| RLP-182-000015396 | to | RLP-182-000015396 |
| RLP-182-000015404 | to | RLP-182-000015405 |
| RLP-182-000015410 | to | RLP-182-000015410 |
| RLP-182-000015414 | to | RLP-182-000015416 |
| RLP-182-000015419 | to | RLP-182-000015421 |
| RLP-182-000015423 | to | RLP-182-000015424 |
| RLP-182-000015431 | to | RLP-182-000015431 |
| RLP-182-000015435 | to | RLP-182-000015442 |
| RLP-182-000015444 | to | RLP-182-000015447 |
| RLP-182-000015452 | to | RLP-182-000015454 |
| RLP-182-000015456 | to | RLP-182-000015457 |
| RLP-182-000015464 | to | RLP-182-000015465 |
| RLP-182-000015467 | to | RLP-182-000015469 |
| RLP-182-000015471 | to | RLP-182-000015473 |
| RLP-182-000015481 | to | RLP-182-000015481 |
| RLP-183-000000001 | to | RLP-183-000000012 |
| RLP-183-000000014 | to | RLP-183-000000023 |
| RLP-183-000000025 | to | RLP-183-000000028 |
| RLP-183-000000030 | to | RLP-183-000000037 |
| RLP-183-000000040 | to | RLP-183-000000041 |
| RLP-183-000000043 | to | RLP-183-000000043 |
| RLP-183-000000046 | to | RLP-183-000000052 |
| RLP-183-000000055 | to | RLP-183-000000061 |

| | | |
|---|---|---|
| RLP-183-000000064 | to | RLP-183-000000070 |
| RLP-183-000000075 | to | RLP-183-000000101 |
| RLP-183-000000103 | to | RLP-183-000000114 |
| RLP-183-000000122 | to | RLP-183-000000122 |
| RLP-183-000000125 | to | RLP-183-000000126 |
| RLP-183-000000128 | to | RLP-183-000000130 |
| RLP-183-000000133 | to | RLP-183-000000217 |
| RLP-183-000000221 | to | RLP-183-000000232 |
| RLP-183-000000234 | to | RLP-183-000000241 |
| RLP-183-000000243 | to | RLP-183-000000245 |
| RLP-183-000000247 | to | RLP-183-000000251 |
| RLP-183-000000253 | to | RLP-183-000000256 |
| RLP-183-000000259 | to | RLP-183-000000262 |
| RLP-183-000000264 | to | RLP-183-000000264 |
| RLP-183-000000266 | to | RLP-183-000000329 |
| RLP-183-000000332 | to | RLP-183-000000354 |
| RLP-183-000000360 | to | RLP-183-000000363 |
| RLP-183-000000366 | to | RLP-183-000000369 |
| RLP-183-000000371 | to | RLP-183-000000373 |
| RLP-183-000000375 | to | RLP-183-000000377 |
| RLP-183-000000379 | to | RLP-183-000000380 |
| RLP-183-000000383 | to | RLP-183-000000384 |
| RLP-183-000000386 | to | RLP-183-000000391 |
| RLP-183-000000393 | to | RLP-183-000000395 |
| RLP-183-000000397 | to | RLP-183-000000398 |
| RLP-183-000000400 | to | RLP-183-000000402 |
| RLP-183-000000404 | to | RLP-183-000000404 |
| RLP-183-000000407 | to | RLP-183-000000407 |
| RLP-183-000000409 | to | RLP-183-000000409 |
| RLP-183-000000411 | to | RLP-183-000000416 |
| RLP-183-000000418 | to | RLP-183-000000426 |
| RLP-183-000000428 | to | RLP-183-000000438 |
| RLP-183-000000440 | to | RLP-183-000000442 |
| RLP-183-000000445 | to | RLP-183-000000447 |
| RLP-183-000000449 | to | RLP-183-000000449 |
| RLP-183-000000451 | to | RLP-183-000000454 |
| RLP-183-000000456 | to | RLP-183-000000458 |
| RLP-183-000000461 | to | RLP-183-000000464 |
| RLP-183-000000467 | to | RLP-183-000000467 |
| RLP-183-000000469 | to | RLP-183-000000478 |
| RLP-183-000000480 | to | RLP-183-000000481 |
| RLP-183-000000483 | to | RLP-183-000000483 |
| RLP-183-000000485 | to | RLP-183-000000485 |
| RLP-183-000000487 | to | RLP-183-000000487 |

| | | |
|---|---|---|
| RLP-183-000000493 | to | RLP-183-000000494 |
| RLP-183-000000496 | to | RLP-183-000000496 |
| RLP-183-000000500 | to | RLP-183-000000501 |
| RLP-183-000000503 | to | RLP-183-000000503 |
| RLP-183-000000506 | to | RLP-183-000000506 |
| RLP-183-000000508 | to | RLP-183-000000521 |
| RLP-183-000000523 | to | RLP-183-000000525 |
| RLP-183-000000529 | to | RLP-183-000000531 |
| RLP-183-000000533 | to | RLP-183-000000548 |
| RLP-183-000000550 | to | RLP-183-000000567 |
| RLP-183-000000569 | to | RLP-183-000000569 |
| RLP-183-000000572 | to | RLP-183-000000575 |
| RLP-183-000000578 | to | RLP-183-000000594 |
| RLP-183-000000596 | to | RLP-183-000000601 |
| RLP-183-000000603 | to | RLP-183-000000606 |
| RLP-183-000000608 | to | RLP-183-000000611 |
| RLP-183-000000613 | to | RLP-183-000000616 |
| RLP-183-000000618 | to | RLP-183-000000621 |
| RLP-183-000000623 | to | RLP-183-000000626 |
| RLP-183-000000628 | to | RLP-183-000000628 |
| RLP-183-000000630 | to | RLP-183-000000633 |
| RLP-183-000000635 | to | RLP-183-000000635 |
| RLP-183-000000639 | to | RLP-183-000000640 |
| RLP-183-000000643 | to | RLP-183-000000645 |
| RLP-183-000000647 | to | RLP-183-000000647 |
| RLP-183-000000649 | to | RLP-183-000000657 |
| RLP-183-000000659 | to | RLP-183-000000663 |
| RLP-183-000000665 | to | RLP-183-000000666 |
| RLP-183-000000671 | to | RLP-183-000000674 |
| RLP-183-000000677 | to | RLP-183-000000677 |
| RLP-183-000000679 | to | RLP-183-000000681 |
| RLP-183-000000683 | to | RLP-183-000000684 |
| RLP-183-000000686 | to | RLP-183-000000688 |
| RLP-183-000000693 | to | RLP-183-000000701 |
| RLP-183-000000704 | to | RLP-183-000000712 |
| RLP-183-000000714 | to | RLP-183-000000719 |
| RLP-183-000000722 | to | RLP-183-000000723 |
| RLP-183-000000725 | to | RLP-183-000000734 |
| RLP-183-000000736 | to | RLP-183-000000739 |
| RLP-183-000000741 | to | RLP-183-000000741 |
| RLP-183-000000744 | to | RLP-183-000000754 |
| RLP-183-000000756 | to | RLP-183-000000765 |
| RLP-183-000000767 | to | RLP-183-000000770 |
| RLP-183-000000772 | to | RLP-183-000000772 |

| | | |
|---|---|---|
| RLP-183-000000774 | to | RLP-183-000000775 |
| RLP-183-000000777 | to | RLP-183-000000791 |
| RLP-183-000000793 | to | RLP-183-000000801 |
| RLP-183-000000803 | to | RLP-183-000000810 |
| RLP-183-000000812 | to | RLP-183-000000812 |
| RLP-183-000000814 | to | RLP-183-000000822 |
| RLP-183-000000824 | to | RLP-183-000000844 |
| RLP-183-000000848 | to | RLP-183-000000850 |
| RLP-183-000000852 | to | RLP-183-000000854 |
| RLP-183-000000856 | to | RLP-183-000000859 |
| RLP-183-000000861 | to | RLP-183-000000865 |
| RLP-183-000000867 | to | RLP-183-000000868 |
| RLP-183-000000870 | to | RLP-183-000000870 |
| RLP-183-000000873 | to | RLP-183-000000873 |
| RLP-183-000000877 | to | RLP-183-000000878 |
| RLP-183-000000881 | to | RLP-183-000000881 |
| RLP-183-000000883 | to | RLP-183-000000884 |
| RLP-183-000000887 | to | RLP-183-000000887 |
| RLP-183-000000890 | to | RLP-183-000000890 |
| RLP-183-000000892 | to | RLP-183-000000893 |
| RLP-183-000000899 | to | RLP-183-000000899 |
| RLP-183-000000901 | to | RLP-183-000000901 |
| RLP-183-000000904 | to | RLP-183-000000905 |
| RLP-183-000000908 | to | RLP-183-000000911 |
| RLP-183-000000913 | to | RLP-183-000000926 |
| RLP-183-000000928 | to | RLP-183-000000941 |
| RLP-183-000000943 | to | RLP-183-000000947 |
| RLP-183-000000949 | to | RLP-183-000000952 |
| RLP-183-000000954 | to | RLP-183-000000963 |
| RLP-183-000000965 | to | RLP-183-000001012 |
| RLP-183-000001014 | to | RLP-183-000001031 |
| RLP-183-000001033 | to | RLP-183-000001045 |
| RLP-183-000001047 | to | RLP-183-000001047 |
| RLP-183-000001050 | to | RLP-183-000001052 |
| RLP-183-000001054 | to | RLP-183-000001054 |
| RLP-183-000001056 | to | RLP-183-000001071 |
| RLP-183-000001073 | to | RLP-183-000001090 |
| RLP-183-000001093 | to | RLP-183-000001093 |
| RLP-183-000001095 | to | RLP-183-000001098 |
| RLP-183-000001100 | to | RLP-183-000001100 |
| RLP-183-000001103 | to | RLP-183-000001103 |
| RLP-183-000001106 | to | RLP-183-000001115 |
| RLP-183-000001117 | to | RLP-183-000001124 |
| RLP-183-000001127 | to | RLP-183-000001127 |

| | | |
|---|---|---|
| RLP-183-000001129 | to | RLP-183-000001133 |
| RLP-183-000001135 | to | RLP-183-000001143 |
| RLP-183-000001146 | to | RLP-183-000001146 |
| RLP-183-000001149 | to | RLP-183-000001209 |
| RLP-183-000001211 | to | RLP-183-000001224 |
| RLP-183-000001226 | to | RLP-183-000001231 |
| RLP-183-000001233 | to | RLP-183-000001234 |
| RLP-183-000001236 | to | RLP-183-000001248 |
| RLP-183-000001251 | to | RLP-183-000001253 |
| RLP-183-000001256 | to | RLP-183-000001278 |
| RLP-183-000001280 | to | RLP-183-000001328 |
| RLP-183-000001331 | to | RLP-183-000001350 |
| RLP-183-000001357 | to | RLP-183-000001385 |
| RLP-183-000001387 | to | RLP-183-000001419 |
| RLP-183-000001421 | to | RLP-183-000001425 |
| RLP-183-000001427 | to | RLP-183-000001431 |
| RLP-183-000001436 | to | RLP-183-000001490 |
| RLP-183-000001492 | to | RLP-183-000001495 |
| RLP-183-000001497 | to | RLP-183-000001497 |
| RLP-183-000001499 | to | RLP-183-000001499 |
| RLP-183-000001501 | to | RLP-183-000001501 |
| RLP-183-000001503 | to | RLP-183-000001537 |
| RLP-183-000001540 | to | RLP-183-000001549 |
| RLP-183-000001551 | to | RLP-183-000001555 |
| RLP-183-000001557 | to | RLP-183-000001573 |
| RLP-183-000001575 | to | RLP-183-000001678 |
| RLP-183-000001684 | to | RLP-183-000001696 |
| RLP-183-000001712 | to | RLP-183-000001724 |
| RLP-183-000001726 | to | RLP-183-000001727 |
| RLP-183-000001729 | to | RLP-183-000001731 |
| RLP-183-000001733 | to | RLP-183-000001772 |
| RLP-183-000001774 | to | RLP-183-000001794 |
| RLP-183-000001796 | to | RLP-183-000001819 |
| RLP-183-000001823 | to | RLP-183-000001859 |
| RLP-183-000001862 | to | RLP-183-000001877 |
| RLP-183-000001879 | to | RLP-183-000001917 |
| RLP-183-000001919 | to | RLP-183-000001949 |
| RLP-183-000001952 | to | RLP-183-000001975 |
| RLP-183-000001977 | to | RLP-183-000001999 |
| RLP-183-000002002 | to | RLP-183-000002017 |
| RLP-183-000002020 | to | RLP-183-000002083 |
| RLP-183-000002085 | to | RLP-183-000002195 |
| RLP-183-000002199 | to | RLP-183-000002208 |
| RLP-183-000002210 | to | RLP-183-000002217 |

| | | |
|---|---|---|
| RLP-183-000002219 | to | RLP-183-000002221 |
| RLP-183-000002223 | to | RLP-183-000002227 |
| RLP-183-000002229 | to | RLP-183-000002232 |
| RLP-183-000002234 | to | RLP-183-000002234 |
| RLP-183-000002236 | to | RLP-183-000002269 |
| RLP-183-000002271 | to | RLP-183-000002271 |
| RLP-183-000002274 | to | RLP-183-000002296 |
| RLP-183-000002298 | to | RLP-183-000002394 |
| RLP-183-000002396 | to | RLP-183-000002433 |
| RLP-183-000002435 | to | RLP-183-000002467 |
| RLP-183-000002470 | to | RLP-183-000002523 |
| RLP-183-000002526 | to | RLP-183-000002540 |
| RLP-183-000002542 | to | RLP-183-000002549 |
| RLP-183-000002552 | to | RLP-183-000002565 |
| RLP-183-000002567 | to | RLP-183-000002567 |
| RLP-183-000002569 | to | RLP-183-000002573 |
| RLP-183-000002577 | to | RLP-183-000002588 |
| RLP-183-000002594 | to | RLP-183-000002614 |
| RLP-183-000002616 | to | RLP-183-000002626 |
| RLP-183-000002629 | to | RLP-183-000002632 |
| RLP-183-000002634 | to | RLP-183-000002636 |
| RLP-183-000002638 | to | RLP-183-000002641 |
| RLP-183-000002643 | to | RLP-183-000002645 |
| RLP-183-000002647 | to | RLP-183-000002649 |
| RLP-183-000002653 | to | RLP-183-000002654 |
| RLP-183-000002656 | to | RLP-183-000002657 |
| RLP-183-000002660 | to | RLP-183-000002660 |
| RLP-183-000002662 | to | RLP-183-000002662 |
| RLP-183-000002664 | to | RLP-183-000002664 |
| RLP-183-000002666 | to | RLP-183-000002671 |
| RLP-183-000002675 | to | RLP-183-000002676 |
| RLP-183-000002678 | to | RLP-183-000002678 |
| RLP-183-000002680 | to | RLP-183-000002686 |
| RLP-183-000002688 | to | RLP-183-000002689 |
| RLP-183-000002691 | to | RLP-183-000002692 |
| RLP-183-000002694 | to | RLP-183-000002695 |
| RLP-183-000002699 | to | RLP-183-000002701 |
| RLP-183-000002704 | to | RLP-183-000002733 |
| RLP-183-000002735 | to | RLP-183-000002736 |
| RLP-183-000002739 | to | RLP-183-000002740 |
| RLP-183-000002742 | to | RLP-183-000002747 |
| RLP-183-000002749 | to | RLP-183-000002749 |
| RLP-183-000002751 | to | RLP-183-000002760 |
| RLP-183-000002762 | to | RLP-183-000002766 |

| | | |
|---|---|---|
| RLP-183-000002768 | to | RLP-183-000002771 |
| RLP-183-000002773 | to | RLP-183-000002777 |
| RLP-183-000002779 | to | RLP-183-000002782 |
| RLP-183-000002785 | to | RLP-183-000002799 |
| RLP-183-000002801 | to | RLP-183-000002824 |
| RLP-183-000002826 | to | RLP-183-000002827 |
| RLP-183-000002831 | to | RLP-183-000002836 |
| RLP-183-000002839 | to | RLP-183-000002851 |
| RLP-183-000002853 | to | RLP-183-000002864 |
| RLP-183-000002866 | to | RLP-183-000002874 |
| RLP-183-000002876 | to | RLP-183-000002915 |
| RLP-183-000002917 | to | RLP-183-000002977 |
| RLP-183-000002979 | to | RLP-183-000003030 |
| RLP-183-000003033 | to | RLP-183-000003112 |
| RLP-183-000003114 | to | RLP-183-000003115 |
| RLP-183-000003117 | to | RLP-183-000003117 |
| RLP-183-000003119 | to | RLP-183-000003119 |
| RLP-183-000003123 | to | RLP-183-000003150 |
| RLP-183-000003153 | to | RLP-183-000003157 |
| RLP-183-000003159 | to | RLP-183-000003159 |
| RLP-183-000003162 | to | RLP-183-000003168 |
| RLP-183-000003170 | to | RLP-183-000003171 |
| RLP-183-000003176 | to | RLP-183-000003176 |
| RLP-183-000003179 | to | RLP-183-000003180 |
| RLP-183-000003182 | to | RLP-183-000003185 |
| RLP-183-000003187 | to | RLP-183-000003212 |
| RLP-183-000003214 | to | RLP-183-000003218 |
| RLP-183-000003222 | to | RLP-183-000003228 |
| RLP-183-000003230 | to | RLP-183-000003266 |
| RLP-183-000003269 | to | RLP-183-000003285 |
| RLP-183-000003289 | to | RLP-183-000003294 |
| RLP-183-000003296 | to | RLP-183-000003298 |
| RLP-183-000003301 | to | RLP-183-000003301 |
| RLP-183-000003303 | to | RLP-183-000003303 |
| RLP-183-000003305 | to | RLP-183-000003311 |
| RLP-183-000003313 | to | RLP-183-000003313 |
| RLP-183-000003316 | to | RLP-183-000003319 |
| RLP-183-000003321 | to | RLP-183-000003329 |
| RLP-183-000003333 | to | RLP-183-000003341 |
| RLP-183-000003344 | to | RLP-183-000003349 |
| RLP-183-000003364 | to | RLP-183-000003366 |
| RLP-183-000003369 | to | RLP-183-000003371 |
| RLP-183-000003373 | to | RLP-183-000003389 |
| RLP-183-000003391 | to | RLP-183-000003393 |

| | | |
|---|---|---|
| RLP-183-000003396 | to | RLP-183-000003400 |
| RLP-183-000003403 | to | RLP-183-000003405 |
| RLP-183-000003407 | to | RLP-183-000003418 |
| RLP-183-000003420 | to | RLP-183-000003434 |
| RLP-183-000003437 | to | RLP-183-000003449 |
| RLP-183-000003451 | to | RLP-183-000003457 |
| RLP-183-000003459 | to | RLP-183-000003464 |
| RLP-183-000003472 | to | RLP-183-000003472 |
| RLP-183-000003483 | to | RLP-183-000003495 |
| RLP-183-000003497 | to | RLP-183-000003521 |
| RLP-183-000003523 | to | RLP-183-000003528 |
| RLP-183-000003530 | to | RLP-183-000003541 |
| RLP-183-000003543 | to | RLP-183-000003544 |
| RLP-183-000003546 | to | RLP-183-000003556 |
| RLP-183-000003560 | to | RLP-183-000003563 |
| RLP-183-000003565 | to | RLP-183-000003579 |
| RLP-183-000003581 | to | RLP-183-000003581 |
| RLP-183-000003583 | to | RLP-183-000003587 |
| RLP-183-000003590 | to | RLP-183-000003590 |
| RLP-183-000003592 | to | RLP-183-000003592 |
| RLP-183-000003595 | to | RLP-183-000003595 |
| RLP-183-000003597 | to | RLP-183-000003597 |
| RLP-183-000003600 | to | RLP-183-000003600 |
| RLP-183-000003602 | to | RLP-183-000003604 |
| RLP-183-000003606 | to | RLP-183-000003607 |
| RLP-183-000003609 | to | RLP-183-000003611 |
| RLP-183-000003613 | to | RLP-183-000003613 |
| RLP-183-000003615 | to | RLP-183-000003621 |
| RLP-183-000003624 | to | RLP-183-000003626 |
| RLP-183-000003628 | to | RLP-183-000003628 |
| RLP-183-000003630 | to | RLP-183-000003631 |
| RLP-183-000003633 | to | RLP-183-000003634 |
| RLP-183-000003636 | to | RLP-183-000003658 |
| RLP-183-000003660 | to | RLP-183-000003661 |
| RLP-183-000003664 | to | RLP-183-000003666 |
| RLP-183-000003668 | to | RLP-183-000003672 |
| RLP-183-000003674 | to | RLP-183-000003678 |
| RLP-183-000003681 | to | RLP-183-000003683 |
| RLP-183-000003685 | to | RLP-183-000003685 |
| RLP-183-000003693 | to | RLP-183-000003694 |
| RLP-183-000003696 | to | RLP-183-000003697 |
| RLP-183-000003701 | to | RLP-183-000003708 |
| RLP-183-000003710 | to | RLP-183-000003710 |
| RLP-183-000003712 | to | RLP-183-000003713 |

| | | |
|---|---|---|
| RLP-183-000003715 | to | RLP-183-000003716 |
| RLP-183-000003718 | to | RLP-183-000003718 |
| RLP-183-000003720 | to | RLP-183-000003720 |
| RLP-183-000003722 | to | RLP-183-000003729 |
| RLP-183-000003733 | to | RLP-183-000003733 |
| RLP-183-000003735 | to | RLP-183-000003736 |
| RLP-183-000003739 | to | RLP-183-000003742 |
| RLP-183-000003744 | to | RLP-183-000003747 |
| RLP-183-000003749 | to | RLP-183-000003751 |
| RLP-183-000003753 | to | RLP-183-000003759 |
| RLP-183-000003762 | to | RLP-183-000003777 |
| RLP-183-000003780 | to | RLP-183-000003781 |
| RLP-183-000003783 | to | RLP-183-000003793 |
| RLP-183-000003798 | to | RLP-183-000003798 |
| RLP-183-000003800 | to | RLP-183-000003800 |
| RLP-183-000003803 | to | RLP-183-000003803 |
| RLP-183-000003805 | to | RLP-183-000003807 |
| RLP-183-000003811 | to | RLP-183-000003811 |
| RLP-183-000003813 | to | RLP-183-000003813 |
| RLP-183-000003815 | to | RLP-183-000003821 |
| RLP-183-000003825 | to | RLP-183-000003825 |
| RLP-183-000003827 | to | RLP-183-000003827 |
| RLP-183-000003831 | to | RLP-183-000003834 |
| RLP-183-000003836 | to | RLP-183-000003840 |
| RLP-183-000003842 | to | RLP-183-000003843 |
| RLP-183-000003845 | to | RLP-183-000003846 |
| RLP-183-000003848 | to | RLP-183-000003849 |
| RLP-183-000003851 | to | RLP-183-000003857 |
| RLP-183-000003859 | to | RLP-183-000003890 |
| RLP-183-000003899 | to | RLP-183-000003900 |
| RLP-183-000003909 | to | RLP-183-000003915 |
| RLP-183-000003917 | to | RLP-183-000003917 |
| RLP-183-000003920 | to | RLP-183-000003920 |
| RLP-183-000003923 | to | RLP-183-000003927 |
| RLP-183-000003930 | to | RLP-183-000003930 |
| RLP-183-000003933 | to | RLP-183-000003943 |
| RLP-183-000003945 | to | RLP-183-000003967 |
| RLP-183-000003970 | to | RLP-183-000003978 |
| RLP-183-000003980 | to | RLP-183-000003985 |
| RLP-183-000003987 | to | RLP-183-000003994 |
| RLP-183-000004014 | to | RLP-183-000004014 |
| RLP-183-000004017 | to | RLP-183-000004017 |
| RLP-183-000004037 | to | RLP-183-000004037 |
| RLP-183-000004042 | to | RLP-183-000004044 |

| | | |
|---|---|---|
| RLP-183-000004049 | to | RLP-183-000004065 |
| RLP-183-000004067 | to | RLP-183-000004068 |
| RLP-183-000004074 | to | RLP-183-000004078 |
| RLP-183-000004080 | to | RLP-183-000004082 |
| RLP-183-000004084 | to | RLP-183-000004094 |
| RLP-183-000004096 | to | RLP-183-000004101 |
| RLP-183-000004103 | to | RLP-183-000004106 |
| RLP-183-000004108 | to | RLP-183-000004114 |
| RLP-183-000004116 | to | RLP-183-000004128 |
| RLP-183-000004131 | to | RLP-183-000004131 |
| RLP-183-000004133 | to | RLP-183-000004134 |
| RLP-183-000004147 | to | RLP-183-000004150 |
| RLP-183-000004154 | to | RLP-183-000004155 |
| RLP-183-000004157 | to | RLP-183-000004160 |
| RLP-183-000004162 | to | RLP-183-000004164 |
| RLP-183-000004166 | to | RLP-183-000004166 |
| RLP-183-000004169 | to | RLP-183-000004169 |
| RLP-183-000004171 | to | RLP-183-000004172 |
| RLP-183-000004179 | to | RLP-183-000004180 |
| RLP-183-000004182 | to | RLP-183-000004182 |
| RLP-183-000004186 | to | RLP-183-000004186 |
| RLP-183-000004189 | to | RLP-183-000004189 |
| RLP-183-000004191 | to | RLP-183-000004192 |
| RLP-183-000004197 | to | RLP-183-000004198 |
| RLP-183-000004201 | to | RLP-183-000004202 |
| RLP-183-000004209 | to | RLP-183-000004210 |
| RLP-183-000004225 | to | RLP-183-000004225 |
| RLP-183-000004238 | to | RLP-183-000004238 |
| RLP-183-000004251 | to | RLP-183-000004255 |
| RLP-183-000004263 | to | RLP-183-000004263 |
| RLP-183-000004265 | to | RLP-183-000004265 |
| RLP-183-000004269 | to | RLP-183-000004271 |
| RLP-183-000004280 | to | RLP-183-000004285 |
| RLP-183-000004290 | to | RLP-183-000004290 |
| RLP-183-000004292 | to | RLP-183-000004296 |
| RLP-183-000004300 | to | RLP-183-000004303 |
| RLP-183-000004307 | to | RLP-183-000004307 |
| RLP-183-000004343 | to | RLP-183-000004349 |
| RLP-183-000004353 | to | RLP-183-000004353 |
| RLP-183-000004355 | to | RLP-183-000004365 |
| RLP-183-000004367 | to | RLP-183-000004368 |
| RLP-183-000004370 | to | RLP-183-000004372 |
| RLP-183-000004374 | to | RLP-183-000004374 |
| RLP-183-000004376 | to | RLP-183-000004379 |

| RLP-183-000004381 | to | RLP-183-000004387 |
|---|---|---|
| RLP-183-000004389 | to | RLP-183-000004399 |
| RLP-183-000004401 | to | RLP-183-000004406 |
| RLP-183-000004409 | to | RLP-183-000004411 |
| RLP-183-000004413 | to | RLP-183-000004413 |
| RLP-183-000004415 | to | RLP-183-000004423 |
| RLP-183-000004425 | to | RLP-183-000004429 |
| RLP-183-000004431 | to | RLP-183-000004431 |
| RLP-183-000004433 | to | RLP-183-000004455 |
| RLP-183-000004458 | to | RLP-183-000004458 |
| RLP-183-000004460 | to | RLP-183-000004461 |
| RLP-183-000004464 | to | RLP-183-000004467 |
| RLP-183-000004470 | to | RLP-183-000004478 |
| RLP-183-000004482 | to | RLP-183-000004486 |
| RLP-183-000004488 | to | RLP-183-000004497 |
| RLP-183-000004499 | to | RLP-183-000004504 |
| RLP-183-000004506 | to | RLP-183-000004507 |
| RLP-183-000004510 | to | RLP-183-000004510 |
| RLP-183-000004514 | to | RLP-183-000004514 |
| RLP-183-000004516 | to | RLP-183-000004523 |
| RLP-183-000004525 | to | RLP-183-000004525 |
| RLP-183-000004528 | to | RLP-183-000004530 |
| RLP-183-000004532 | to | RLP-183-000004538 |
| RLP-183-000004541 | to | RLP-183-000004542 |
| RLP-183-000004544 | to | RLP-183-000004544 |
| RLP-183-000004546 | to | RLP-183-000004546 |
| RLP-183-000004548 | to | RLP-183-000004548 |
| RLP-183-000004550 | to | RLP-183-000004557 |
| RLP-183-000004568 | to | RLP-183-000004572 |
| RLP-183-000004576 | to | RLP-183-000004578 |
| RLP-183-000004580 | to | RLP-183-000004581 |
| RLP-183-000004583 | to | RLP-183-000004586 |
| RLP-183-000004588 | to | RLP-183-000004590 |
| RLP-183-000004593 | to | RLP-183-000004593 |
| RLP-183-000004596 | to | RLP-183-000004596 |
| RLP-183-000004607 | to | RLP-183-000004610 |
| RLP-183-000004613 | to | RLP-183-000004614 |
| RLP-183-000004616 | to | RLP-183-000004616 |
| RLP-183-000004619 | to | RLP-183-000004619 |
| RLP-183-000004622 | to | RLP-183-000004627 |
| RLP-183-000004634 | to | RLP-183-000004634 |
| RLP-183-000004638 | to | RLP-183-000004639 |
| RLP-183-000004641 | to | RLP-183-000004656 |
| RLP-183-000004660 | to | RLP-183-000004660 |

| | | |
|---|---|---|
| RLP-183-000004662 | to | RLP-183-000004663 |
| RLP-183-000004665 | to | RLP-183-000004667 |
| RLP-183-000004669 | to | RLP-183-000004669 |
| RLP-183-000004671 | to | RLP-183-000004672 |
| RLP-183-000004674 | to | RLP-183-000004675 |
| RLP-183-000004677 | to | RLP-183-000004682 |
| RLP-183-000004684 | to | RLP-183-000004691 |
| RLP-183-000004695 | to | RLP-183-000004696 |
| RLP-183-000004699 | to | RLP-183-000004699 |
| RLP-183-000004703 | to | RLP-183-000004703 |
| RLP-183-000004711 | to | RLP-183-000004711 |
| RLP-183-000004715 | to | RLP-183-000004716 |
| RLP-183-000004720 | to | RLP-183-000004728 |
| RLP-183-000004731 | to | RLP-183-000004740 |
| RLP-183-000004743 | to | RLP-183-000004743 |
| RLP-183-000004746 | to | RLP-183-000004748 |
| RLP-183-000004750 | to | RLP-183-000004760 |
| RLP-183-000004762 | to | RLP-183-000004762 |
| RLP-183-000004764 | to | RLP-183-000004766 |
| RLP-183-000004768 | to | RLP-183-000004768 |
| RLP-183-000004770 | to | RLP-183-000004770 |
| RLP-183-000004773 | to | RLP-183-000004773 |
| RLP-183-000004775 | to | RLP-183-000004776 |
| RLP-183-000004778 | to | RLP-183-000004778 |
| RLP-183-000004780 | to | RLP-183-000004783 |
| RLP-183-000004785 | to | RLP-183-000004786 |
| RLP-183-000004788 | to | RLP-183-000004789 |
| RLP-183-000004791 | to | RLP-183-000004811 |
| RLP-183-000004813 | to | RLP-183-000004817 |
| RLP-183-000004819 | to | RLP-183-000004830 |
| RLP-183-000004833 | to | RLP-183-000004834 |
| RLP-183-000004836 | to | RLP-183-000004840 |
| RLP-183-000004843 | to | RLP-183-000004848 |
| RLP-183-000004850 | to | RLP-183-000004850 |
| RLP-183-000004852 | to | RLP-183-000004854 |
| RLP-183-000004856 | to | RLP-183-000004857 |
| RLP-183-000004859 | to | RLP-183-000004859 |
| RLP-183-000004861 | to | RLP-183-000004862 |
| RLP-183-000004864 | to | RLP-183-000004895 |
| RLP-183-000004897 | to | RLP-183-000004898 |
| RLP-183-000004902 | to | RLP-183-000004904 |
| RLP-183-000004908 | to | RLP-183-000004909 |
| RLP-183-000004911 | to | RLP-183-000004911 |
| RLP-183-000004913 | to | RLP-183-000004913 |

| | | |
|---|---|---|
| RLP-183-000004916 | to | RLP-183-000004946 |
| RLP-183-000004948 | to | RLP-183-000004962 |
| RLP-183-000004964 | to | RLP-183-000004965 |
| RLP-183-000004973 | to | RLP-183-000004975 |
| RLP-183-000004977 | to | RLP-183-000004982 |
| RLP-183-000004985 | to | RLP-183-000004987 |
| RLP-183-000004993 | to | RLP-183-000004993 |
| RLP-183-000004995 | to | RLP-183-000004998 |
| RLP-183-000005006 | to | RLP-183-000005013 |
| RLP-183-000005015 | to | RLP-183-000005015 |
| RLP-183-000005017 | to | RLP-183-000005024 |
| RLP-183-000005026 | to | RLP-183-000005029 |
| RLP-183-000005031 | to | RLP-183-000005032 |
| RLP-183-000005034 | to | RLP-183-000005035 |
| RLP-183-000005037 | to | RLP-183-000005050 |
| RLP-183-000005052 | to | RLP-183-000005067 |
| RLP-183-000005069 | to | RLP-183-000005081 |
| RLP-183-000005083 | to | RLP-183-000005088 |
| RLP-183-000005090 | to | RLP-183-000005118 |
| RLP-183-000005120 | to | RLP-183-000005144 |
| RLP-183-000005147 | to | RLP-183-000005150 |
| RLP-183-000005152 | to | RLP-183-000005191 |
| RLP-183-000005193 | to | RLP-183-000005198 |
| RLP-183-000005202 | to | RLP-183-000005202 |
| RLP-183-000005204 | to | RLP-183-000005205 |
| RLP-183-000005209 | to | RLP-183-000005209 |
| RLP-183-000005211 | to | RLP-183-000005213 |
| RLP-183-000005215 | to | RLP-183-000005216 |
| RLP-183-000005218 | to | RLP-183-000005240 |
| RLP-183-000005242 | to | RLP-183-000005266 |
| RLP-183-000005268 | to | RLP-183-000005269 |
| RLP-183-000005273 | to | RLP-183-000005275 |
| RLP-183-000005277 | to | RLP-183-000005317 |
| RLP-183-000005319 | to | RLP-183-000005335 |
| RLP-183-000005340 | to | RLP-183-000005369 |
| RLP-183-000005371 | to | RLP-183-000005400 |
| RLP-183-000005402 | to | RLP-183-000005416 |
| RLP-183-000005418 | to | RLP-183-000005443 |
| RLP-183-000005445 | to | RLP-183-000005461 |
| RLP-183-000005464 | to | RLP-183-000005477 |
| RLP-183-000005479 | to | RLP-183-000005479 |
| RLP-183-000005481 | to | RLP-183-000005485 |
| RLP-183-000005487 | to | RLP-183-000005500 |
| RLP-183-000005506 | to | RLP-183-000005537 |

| | | |
|---|---|---|
| RLP-183-000005543 | to | RLP-183-000005544 |
| RLP-183-000005550 | to | RLP-183-000005550 |
| RLP-183-000005555 | to | RLP-183-000005555 |
| RLP-183-000005558 | to | RLP-183-000005596 |
| RLP-183-000005598 | to | RLP-183-000005603 |
| RLP-183-000005605 | to | RLP-183-000005614 |
| RLP-183-000005617 | to | RLP-183-000005641 |
| RLP-183-000005643 | to | RLP-183-000005653 |
| RLP-183-000005655 | to | RLP-183-000005656 |
| RLP-183-000005658 | to | RLP-183-000005664 |
| RLP-183-000005667 | to | RLP-183-000005669 |
| RLP-183-000005671 | to | RLP-183-000005672 |
| RLP-183-000005674 | to | RLP-183-000005674 |
| RLP-183-000005677 | to | RLP-183-000005678 |
| RLP-183-000005683 | to | RLP-183-000005686 |
| RLP-183-000005688 | to | RLP-183-000005688 |
| RLP-183-000005690 | to | RLP-183-000005691 |
| RLP-183-000005696 | to | RLP-183-000005698 |
| RLP-183-000005700 | to | RLP-183-000005712 |
| RLP-183-000005715 | to | RLP-183-000005716 |
| RLP-183-000005718 | to | RLP-183-000005732 |
| RLP-183-000005737 | to | RLP-183-000005737 |
| RLP-183-000005739 | to | RLP-183-000005739 |
| RLP-183-000005742 | to | RLP-183-000005742 |
| RLP-183-000005744 | to | RLP-183-000005746 |
| RLP-183-000005750 | to | RLP-183-000005750 |
| RLP-183-000005752 | to | RLP-183-000005752 |
| RLP-183-000005754 | to | RLP-183-000005760 |
| RLP-183-000005764 | to | RLP-183-000005764 |
| RLP-183-000005766 | to | RLP-183-000005766 |
| RLP-183-000005770 | to | RLP-183-000005773 |
| RLP-183-000005775 | to | RLP-183-000005779 |
| RLP-183-000005781 | to | RLP-183-000005782 |
| RLP-183-000005784 | to | RLP-183-000005785 |
| RLP-183-000005787 | to | RLP-183-000005788 |
| RLP-183-000005790 | to | RLP-183-000005796 |
| RLP-183-000005798 | to | RLP-183-000005829 |
| RLP-183-000005838 | to | RLP-183-000005839 |
| RLP-183-000005848 | to | RLP-183-000005854 |
| RLP-183-000005856 | to | RLP-183-000005856 |
| RLP-183-000005859 | to | RLP-183-000005859 |
| RLP-183-000005862 | to | RLP-183-000005866 |
| RLP-183-000005869 | to | RLP-183-000005869 |
| RLP-183-000005872 | to | RLP-183-000005882 |

| | | |
|---|---|---|
| RLP-183-000005884 | to | RLP-183-000005906 |
| RLP-183-000005909 | to | RLP-183-000005917 |
| RLP-183-000005919 | to | RLP-183-000005924 |
| RLP-183-000005926 | to | RLP-183-000005941 |
| RLP-183-000005945 | to | RLP-183-000005960 |
| RLP-183-000005962 | to | RLP-183-000005965 |
| RLP-183-000005985 | to | RLP-183-000005985 |
| RLP-183-000005988 | to | RLP-183-000005988 |
| RLP-183-000006008 | to | RLP-183-000006008 |
| RLP-183-000006013 | to | RLP-183-000006015 |
| RLP-183-000006028 | to | RLP-183-000006033 |
| RLP-183-000006035 | to | RLP-183-000006039 |
| RLP-183-000006041 | to | RLP-183-000006045 |
| RLP-183-000006047 | to | RLP-183-000006048 |
| RLP-183-000006059 | to | RLP-183-000006077 |
| RLP-183-000006079 | to | RLP-183-000006080 |
| RLP-183-000006086 | to | RLP-183-000006090 |
| RLP-183-000006092 | to | RLP-183-000006096 |
| RLP-183-000006098 | to | RLP-183-000006108 |
| RLP-183-000006110 | to | RLP-183-000006115 |
| RLP-183-000006117 | to | RLP-183-000006120 |
| RLP-183-000006122 | to | RLP-183-000006126 |
| RLP-183-000006128 | to | RLP-183-000006130 |
| RLP-183-000006132 | to | RLP-183-000006132 |
| RLP-183-000006134 | to | RLP-183-000006134 |
| RLP-183-000006136 | to | RLP-183-000006138 |
| RLP-183-000006141 | to | RLP-183-000006156 |
| RLP-183-000006159 | to | RLP-183-000006159 |
| RLP-183-000006161 | to | RLP-183-000006162 |
| RLP-183-000006175 | to | RLP-183-000006178 |
| RLP-183-000006182 | to | RLP-183-000006183 |
| RLP-183-000006185 | to | RLP-183-000006188 |
| RLP-183-000006190 | to | RLP-183-000006192 |
| RLP-183-000006194 | to | RLP-183-000006194 |
| RLP-183-000006197 | to | RLP-183-000006197 |
| RLP-183-000006199 | to | RLP-183-000006200 |
| RLP-183-000006207 | to | RLP-183-000006208 |
| RLP-183-000006210 | to | RLP-183-000006210 |
| RLP-183-000006214 | to | RLP-183-000006214 |
| RLP-183-000006217 | to | RLP-183-000006217 |
| RLP-183-000006219 | to | RLP-183-000006220 |
| RLP-183-000006225 | to | RLP-183-000006226 |
| RLP-183-000006229 | to | RLP-183-000006230 |
| RLP-183-000006237 | to | RLP-183-000006238 |

| | | |
|---|---|---|
| RLP-183-000006253 | to | RLP-183-000006253 |
| RLP-183-000006266 | to | RLP-183-000006266 |
| RLP-183-000006279 | to | RLP-183-000006283 |
| RLP-183-000006291 | to | RLP-183-000006291 |
| RLP-183-000006293 | to | RLP-183-000006293 |
| RLP-183-000006297 | to | RLP-183-000006299 |
| RLP-183-000006308 | to | RLP-183-000006313 |
| RLP-183-000006318 | to | RLP-183-000006318 |
| RLP-183-000006320 | to | RLP-183-000006324 |
| RLP-183-000006328 | to | RLP-183-000006331 |
| RLP-183-000006335 | to | RLP-183-000006335 |
| RLP-183-000006374 | to | RLP-183-000006374 |
| RLP-183-000006376 | to | RLP-183-000006377 |
| RLP-183-000006381 | to | RLP-183-000006382 |
| RLP-183-000006388 | to | RLP-183-000006391 |
| RLP-183-000006393 | to | RLP-183-000006393 |
| RLP-183-000006398 | to | RLP-183-000006399 |
| RLP-183-000006401 | to | RLP-183-000006401 |
| RLP-183-000006406 | to | RLP-183-000006408 |
| RLP-183-000006410 | to | RLP-183-000006410 |
| RLP-183-000006415 | to | RLP-183-000006421 |
| RLP-183-000006425 | to | RLP-183-000006425 |
| RLP-183-000006427 | to | RLP-183-000006437 |
| RLP-183-000006439 | to | RLP-183-000006440 |
| RLP-183-000006442 | to | RLP-183-000006444 |
| RLP-183-000006446 | to | RLP-183-000006446 |
| RLP-183-000006448 | to | RLP-183-000006451 |
| RLP-183-000006453 | to | RLP-183-000006459 |
| RLP-183-000006461 | to | RLP-183-000006471 |
| RLP-183-000006473 | to | RLP-183-000006478 |
| RLP-183-000006481 | to | RLP-183-000006483 |
| RLP-183-000006485 | to | RLP-183-000006485 |
| RLP-183-000006487 | to | RLP-183-000006495 |
| RLP-183-000006497 | to | RLP-183-000006501 |
| RLP-183-000006503 | to | RLP-183-000006503 |
| RLP-183-000006505 | to | RLP-183-000006527 |
| RLP-183-000006530 | to | RLP-183-000006530 |
| RLP-183-000006532 | to | RLP-183-000006533 |
| RLP-183-000006536 | to | RLP-183-000006539 |
| RLP-183-000006542 | to | RLP-183-000006550 |
| RLP-183-000006554 | to | RLP-183-000006558 |
| RLP-183-000006560 | to | RLP-183-000006569 |
| RLP-183-000006571 | to | RLP-183-000006576 |
| RLP-183-000006578 | to | RLP-183-000006579 |

| | | |
|---|---|---|
| RLP-183-000006582 | to | RLP-183-000006582 |
| RLP-183-000006586 | to | RLP-183-000006586 |
| RLP-183-000006588 | to | RLP-183-000006595 |
| RLP-183-000006597 | to | RLP-183-000006597 |
| RLP-183-000006600 | to | RLP-183-000006602 |
| RLP-183-000006604 | to | RLP-183-000006610 |
| RLP-183-000006613 | to | RLP-183-000006614 |
| RLP-183-000006616 | to | RLP-183-000006616 |
| RLP-183-000006618 | to | RLP-183-000006618 |
| RLP-183-000006620 | to | RLP-183-000006620 |
| RLP-183-000006622 | to | RLP-183-000006629 |
| RLP-183-000006640 | to | RLP-183-000006644 |
| RLP-183-000006648 | to | RLP-183-000006650 |
| RLP-183-000006652 | to | RLP-183-000006653 |
| RLP-183-000006655 | to | RLP-183-000006658 |
| RLP-183-000006660 | to | RLP-183-000006662 |
| RLP-183-000006665 | to | RLP-183-000006665 |
| RLP-183-000006668 | to | RLP-183-000006668 |
| RLP-183-000006679 | to | RLP-183-000006682 |
| RLP-183-000006685 | to | RLP-183-000006686 |
| RLP-183-000006688 | to | RLP-183-000006688 |
| RLP-183-000006691 | to | RLP-183-000006691 |
| RLP-183-000006694 | to | RLP-183-000006699 |
| RLP-183-000006706 | to | RLP-183-000006706 |
| RLP-183-000006710 | to | RLP-183-000006711 |
| RLP-183-000006713 | to | RLP-183-000006728 |
| RLP-183-000006732 | to | RLP-183-000006732 |
| RLP-183-000006734 | to | RLP-183-000006735 |
| RLP-183-000006737 | to | RLP-183-000006739 |
| RLP-183-000006741 | to | RLP-183-000006741 |
| RLP-183-000006743 | to | RLP-183-000006744 |
| RLP-183-000006746 | to | RLP-183-000006747 |
| RLP-183-000006749 | to | RLP-183-000006754 |
| RLP-183-000006756 | to | RLP-183-000006763 |
| RLP-183-000006767 | to | RLP-183-000006768 |
| RLP-183-000006771 | to | RLP-183-000006771 |
| RLP-183-000006775 | to | RLP-183-000006775 |
| RLP-183-000006783 | to | RLP-183-000006783 |
| RLP-183-000006787 | to | RLP-183-000006788 |
| RLP-183-000006792 | to | RLP-183-000006800 |
| RLP-183-000006803 | to | RLP-183-000006812 |
| RLP-183-000006814 | to | RLP-183-000006816 |
| RLP-183-000006819 | to | RLP-183-000006819 |
| RLP-183-000006822 | to | RLP-183-000006824 |

| | | |
|---|---|---|
| RLP-183-000006826 | to | RLP-183-000006836 |
| RLP-183-000006838 | to | RLP-183-000006838 |
| RLP-183-000006840 | to | RLP-183-000006842 |
| RLP-183-000006844 | to | RLP-183-000006844 |
| RLP-183-000006846 | to | RLP-183-000006846 |
| RLP-183-000006849 | to | RLP-183-000006849 |
| RLP-183-000006851 | to | RLP-183-000006852 |
| RLP-183-000006854 | to | RLP-183-000006854 |
| RLP-183-000006856 | to | RLP-183-000006859 |
| RLP-183-000006861 | to | RLP-183-000006862 |
| RLP-183-000006864 | to | RLP-183-000006865 |
| RLP-183-000006867 | to | RLP-183-000006887 |
| RLP-183-000006889 | to | RLP-183-000006893 |
| RLP-183-000006895 | to | RLP-183-000006906 |
| RLP-183-000006909 | to | RLP-183-000006910 |
| RLP-183-000006912 | to | RLP-183-000006916 |
| RLP-183-000006919 | to | RLP-183-000006924 |
| RLP-183-000006926 | to | RLP-183-000006926 |
| RLP-183-000006928 | to | RLP-183-000006930 |
| RLP-183-000006932 | to | RLP-183-000006933 |
| RLP-183-000006935 | to | RLP-183-000006935 |
| RLP-183-000006937 | to | RLP-183-000006938 |
| RLP-183-000006940 | to | RLP-183-000006971 |
| RLP-183-000006973 | to | RLP-183-000006974 |
| RLP-183-000006978 | to | RLP-183-000006980 |
| RLP-183-000006984 | to | RLP-183-000006984 |
| RLP-183-000006986 | to | RLP-183-000006987 |
| RLP-183-000006990 | to | RLP-183-000007007 |
| RLP-183-000007009 | to | RLP-183-000007013 |
| RLP-183-000007015 | to | RLP-183-000007025 |
| RLP-183-000007027 | to | RLP-183-000007027 |
| RLP-183-000007029 | to | RLP-183-000007055 |
| RLP-183-000007057 | to | RLP-183-000007069 |
| RLP-183-000007071 | to | RLP-183-000007073 |
| RLP-183-000007079 | to | RLP-183-000007081 |
| RLP-183-000007084 | to | RLP-183-000007088 |
| RLP-183-000007093 | to | RLP-183-000007095 |
| RLP-183-000007097 | to | RLP-183-000007102 |
| RLP-183-000007106 | to | RLP-183-000007109 |
| RLP-183-000007111 | to | RLP-183-000007129 |
| RLP-183-000007131 | to | RLP-183-000007138 |
| RLP-183-000007140 | to | RLP-183-000007141 |
| RLP-183-000007143 | to | RLP-183-000007144 |
| RLP-183-000007146 | to | RLP-183-000007146 |

| | | |
|---|---|---|
| RLP-183-000007148 | to | RLP-183-000007151 |
| RLP-183-000007154 | to | RLP-183-000007159 |
| RLP-183-000007161 | to | RLP-183-000007165 |
| RLP-183-000007167 | to | RLP-183-000007170 |
| RLP-183-000007173 | to | RLP-183-000007174 |
| RLP-183-000007178 | to | RLP-183-000007179 |
| RLP-183-000007182 | to | RLP-183-000007182 |
| RLP-183-000007185 | to | RLP-183-000007186 |
| RLP-183-000007189 | to | RLP-183-000007190 |
| RLP-183-000007193 | to | RLP-183-000007197 |
| RLP-183-000007199 | to | RLP-183-000007202 |
| RLP-183-000007204 | to | RLP-183-000007207 |
| RLP-183-000007210 | to | RLP-183-000007210 |
| RLP-183-000007214 | to | RLP-183-000007217 |
| RLP-183-000007219 | to | RLP-183-000007223 |
| RLP-183-000007225 | to | RLP-183-000007226 |
| RLP-183-000007230 | to | RLP-183-000007230 |
| RLP-183-000007233 | to | RLP-183-000007234 |
| RLP-183-000007237 | to | RLP-183-000007237 |
| RLP-183-000007240 | to | RLP-183-000007240 |
| RLP-183-000007242 | to | RLP-183-000007256 |
| RLP-183-000007259 | to | RLP-183-000007261 |
| RLP-183-000007278 | to | RLP-183-000007278 |
| RLP-183-000007280 | to | RLP-183-000007280 |
| RLP-183-000007283 | to | RLP-183-000007313 |
| RLP-183-000007315 | to | RLP-183-000007329 |
| RLP-183-000007331 | to | RLP-183-000007332 |
| RLP-183-000007340 | to | RLP-183-000007342 |
| RLP-183-000007344 | to | RLP-183-000007349 |
| RLP-183-000007352 | to | RLP-183-000007354 |
| RLP-183-000007360 | to | RLP-183-000007360 |
| RLP-183-000007362 | to | RLP-183-000007365 |
| RLP-183-000007373 | to | RLP-183-000007380 |
| RLP-183-000007382 | to | RLP-183-000007382 |
| RLP-183-000007384 | to | RLP-183-000007391 |
| RLP-183-000007393 | to | RLP-183-000007396 |
| RLP-183-000007398 | to | RLP-183-000007399 |
| RLP-183-000007401 | to | RLP-183-000007402 |
| RLP-183-000007404 | to | RLP-183-000007417 |
| RLP-183-000007419 | to | RLP-183-000007434 |
| RLP-183-000007436 | to | RLP-183-000007448 |
| RLP-183-000007450 | to | RLP-183-000007455 |
| RLP-183-000007457 | to | RLP-183-000007481 |
| RLP-183-000007484 | to | RLP-183-000007495 |

| | | |
|---|---|---|
| RLP-183-000007497 | to | RLP-183-000007519 |
| RLP-183-000007521 | to | RLP-183-000007536 |
| RLP-183-000007538 | to | RLP-183-000007573 |
| RLP-183-000007575 | to | RLP-183-000007581 |
| RLP-183-000007583 | to | RLP-183-000007607 |
| RLP-183-000007610 | to | RLP-183-000007613 |
| RLP-183-000007615 | to | RLP-183-000007654 |
| RLP-183-000007656 | to | RLP-183-000007661 |
| RLP-183-000007665 | to | RLP-183-000007665 |
| RLP-183-000007667 | to | RLP-183-000007668 |
| RLP-183-000007672 | to | RLP-183-000007672 |
| RLP-183-000007674 | to | RLP-183-000007676 |
| RLP-183-000007678 | to | RLP-183-000007679 |
| RLP-183-000007681 | to | RLP-183-000007703 |
| RLP-183-000007705 | to | RLP-183-000007729 |
| RLP-183-000007731 | to | RLP-183-000007732 |
| RLP-183-000007736 | to | RLP-183-000007738 |
| RLP-183-000007740 | to | RLP-183-000007780 |
| RLP-183-000007782 | to | RLP-183-000007785 |
| RLP-183-000007787 | to | RLP-183-000007808 |
| RLP-183-000007813 | to | RLP-183-000007842 |
| RLP-183-000007844 | to | RLP-183-000007877 |
| RLP-183-000007879 | to | RLP-183-000007893 |
| RLP-183-000007895 | to | RLP-183-000007920 |
| RLP-183-000007922 | to | RLP-183-000007938 |
| RLP-183-000007941 | to | RLP-183-000007954 |
| RLP-183-000007956 | to | RLP-183-000007956 |
| RLP-183-000007958 | to | RLP-183-000007962 |
| RLP-183-000007964 | to | RLP-183-000007977 |
| RLP-183-000007983 | to | RLP-183-000008004 |
| RLP-183-000008006 | to | RLP-183-000008010 |
| RLP-183-000008012 | to | RLP-183-000008032 |
| RLP-183-000008038 | to | RLP-183-000008039 |
| RLP-183-000008045 | to | RLP-183-000008045 |
| RLP-183-000008050 | to | RLP-183-000008053 |
| RLP-183-000008055 | to | RLP-183-000008056 |
| RLP-183-000008058 | to | RLP-183-000008075 |
| RLP-183-000008078 | to | RLP-183-000008089 |
| RLP-183-000008092 | to | RLP-183-000008126 |
| RLP-183-000008128 | to | RLP-183-000008139 |
| RLP-183-000008141 | to | RLP-183-000008146 |
| RLP-183-000008148 | to | RLP-183-000008157 |
| RLP-183-000008160 | to | RLP-183-000008184 |
| RLP-183-000008186 | to | RLP-183-000008196 |

| | | |
|---|---|---|
| RLP-183-000008198 | to | RLP-183-000008199 |
| RLP-183-000008201 | to | RLP-183-000008207 |
| RLP-183-000008210 | to | RLP-183-000008212 |
| RLP-183-000008214 | to | RLP-183-000008215 |
| RLP-183-000008217 | to | RLP-183-000008217 |
| RLP-183-000008220 | to | RLP-183-000008221 |
| RLP-183-000008226 | to | RLP-183-000008229 |
| RLP-183-000008231 | to | RLP-183-000008231 |
| RLP-183-000008233 | to | RLP-183-000008234 |
| RLP-183-000008239 | to | RLP-183-000008241 |
| RLP-183-000008243 | to | RLP-183-000008262 |
| RLP-183-000008266 | to | RLP-183-000008266 |
| RLP-183-000008271 | to | RLP-183-000008284 |
| RLP-183-000008287 | to | RLP-183-000008291 |
| RLP-183-000008293 | to | RLP-183-000008305 |
| RLP-183-000008313 | to | RLP-183-000008323 |
| RLP-183-000008325 | to | RLP-183-000008325 |
| RLP-183-000008327 | to | RLP-183-000008328 |
| RLP-183-000008330 | to | RLP-183-000008331 |
| RLP-183-000008334 | to | RLP-183-000008335 |
| RLP-183-000008339 | to | RLP-183-000008340 |
| RLP-183-000008343 | to | RLP-183-000008377 |
| RLP-183-000008379 | to | RLP-183-000008383 |
| RLP-183-000008386 | to | RLP-183-000008394 |
| RLP-183-000008396 | to | RLP-183-000008398 |
| RLP-183-000008400 | to | RLP-183-000008445 |
| RLP-183-000008448 | to | RLP-183-000008452 |
| RLP-183-000008459 | to | RLP-183-000008471 |
| RLP-183-000008475 | to | RLP-183-000008475 |
| RLP-183-000008477 | to | RLP-183-000008478 |
| RLP-183-000008484 | to | RLP-183-000008487 |
| RLP-183-000008493 | to | RLP-183-000008496 |
| RLP-183-000008498 | to | RLP-183-000008505 |
| RLP-183-000008507 | to | RLP-183-000008509 |
| RLP-183-000008511 | to | RLP-183-000008517 |
| RLP-183-000008519 | to | RLP-183-000008519 |
| RLP-183-000008521 | to | RLP-183-000008521 |
| RLP-183-000008523 | to | RLP-183-000008523 |
| RLP-183-000008532 | to | RLP-183-000008537 |
| RLP-183-000008541 | to | RLP-183-000008541 |
| RLP-183-000008545 | to | RLP-183-000008550 |
| RLP-183-000008555 | to | RLP-183-000008557 |
| RLP-183-000008564 | to | RLP-183-000008566 |
| RLP-183-000008573 | to | RLP-183-000008577 |

| | | |
|---|---|---|
| RLP-183-000008579 | to | RLP-183-000008581 |
| RLP-183-000008584 | to | RLP-183-000008587 |
| RLP-183-000008589 | to | RLP-183-000008605 |
| RLP-183-000008608 | to | RLP-183-000008609 |
| RLP-183-000008612 | to | RLP-183-000008614 |
| RLP-183-000008619 | to | RLP-183-000008620 |
| RLP-183-000008625 | to | RLP-183-000008630 |
| RLP-183-000008632 | to | RLP-183-000008637 |
| RLP-183-000008640 | to | RLP-183-000008649 |
| RLP-183-000008651 | to | RLP-183-000008688 |
| RLP-183-000008690 | to | RLP-183-000008692 |
| RLP-183-000008694 | to | RLP-183-000008701 |
| RLP-183-000008706 | to | RLP-183-000008706 |
| RLP-183-000008709 | to | RLP-183-000008715 |
| RLP-183-000008717 | to | RLP-183-000008718 |
| RLP-183-000008720 | to | RLP-183-000008720 |
| RLP-183-000008722 | to | RLP-183-000008732 |
| RLP-183-000008734 | to | RLP-183-000008737 |
| RLP-183-000008739 | to | RLP-183-000008752 |
| RLP-183-000008754 | to | RLP-183-000008759 |
| RLP-183-000008762 | to | RLP-183-000008762 |
| RLP-183-000008764 | to | RLP-183-000008768 |
| RLP-183-000008770 | to | RLP-183-000008771 |
| RLP-183-000008774 | to | RLP-183-000008777 |
| RLP-183-000008780 | to | RLP-183-000008782 |
| RLP-183-000008784 | to | RLP-183-000008789 |
| RLP-183-000008791 | to | RLP-183-000008795 |
| RLP-183-000008797 | to | RLP-183-000008800 |
| RLP-183-000008803 | to | RLP-183-000008804 |
| RLP-183-000008807 | to | RLP-183-000008812 |
| RLP-183-000008814 | to | RLP-183-000008814 |
| RLP-183-000008818 | to | RLP-183-000008818 |
| RLP-183-000008820 | to | RLP-183-000008828 |
| RLP-183-000008830 | to | RLP-183-000008830 |
| RLP-183-000008832 | to | RLP-183-000008837 |
| RLP-183-000008841 | to | RLP-183-000008841 |
| RLP-183-000008844 | to | RLP-183-000008852 |
| RLP-183-000008855 | to | RLP-183-000008866 |
| RLP-183-000008868 | to | RLP-183-000008872 |
| RLP-183-000008874 | to | RLP-183-000008879 |
| RLP-183-000008882 | to | RLP-183-000008888 |
| RLP-183-000008896 | to | RLP-183-000008907 |
| RLP-183-000008909 | to | RLP-183-000008910 |
| RLP-183-000008912 | to | RLP-183-000008932 |

| | | |
|---|---|---|
| RLP-183-000008934 | to | RLP-183-000008948 |
| RLP-183-000008953 | to | RLP-183-000008954 |
| RLP-183-000008957 | to | RLP-183-000008961 |
| RLP-183-000008963 | to | RLP-183-000008964 |
| RLP-183-000008972 | to | RLP-183-000008982 |
| RLP-183-000008985 | to | RLP-183-000008991 |
| RLP-183-000008997 | to | RLP-183-000008999 |
| RLP-183-000009001 | to | RLP-183-000009003 |
| RLP-183-000009005 | to | RLP-183-000009009 |
| RLP-183-000009012 | to | RLP-183-000009012 |
| RLP-183-000009015 | to | RLP-183-000009020 |
| RLP-183-000009022 | to | RLP-183-000009022 |
| RLP-183-000009024 | to | RLP-183-000009031 |
| RLP-183-000009033 | to | RLP-183-000009037 |
| RLP-183-000009039 | to | RLP-183-000009039 |
| RLP-183-000009041 | to | RLP-183-000009042 |
| RLP-183-000009045 | to | RLP-183-000009049 |
| RLP-183-000009051 | to | RLP-183-000009051 |
| RLP-183-000009053 | to | RLP-183-000009054 |
| RLP-183-000009058 | to | RLP-183-000009067 |
| RLP-183-000009069 | to | RLP-183-000009069 |
| RLP-183-000009072 | to | RLP-183-000009072 |
| RLP-183-000009076 | to | RLP-183-000009085 |
| RLP-183-000009087 | to | RLP-183-000009088 |
| RLP-183-000009091 | to | RLP-183-000009092 |
| RLP-183-000009095 | to | RLP-183-000009097 |
| RLP-183-000009100 | to | RLP-183-000009101 |
| RLP-183-000009110 | to | RLP-183-000009111 |
| RLP-183-000009113 | to | RLP-183-000009123 |
| RLP-183-000009126 | to | RLP-183-000009129 |
| RLP-183-000009131 | to | RLP-183-000009136 |
| RLP-183-000009138 | to | RLP-183-000009138 |
| RLP-183-000009143 | to | RLP-183-000009153 |
| RLP-183-000009156 | to | RLP-183-000009157 |
| RLP-183-000009162 | to | RLP-183-000009163 |
| RLP-183-000009165 | to | RLP-183-000009167 |
| RLP-183-000009169 | to | RLP-183-000009171 |
| RLP-183-000009174 | to | RLP-183-000009181 |
| RLP-183-000009183 | to | RLP-183-000009187 |
| RLP-183-000009189 | to | RLP-183-000009189 |
| RLP-183-000009191 | to | RLP-183-000009192 |
| RLP-183-000009197 | to | RLP-183-000009198 |
| RLP-183-000009201 | to | RLP-183-000009201 |
| RLP-183-000009213 | to | RLP-183-000009216 |

| | | |
|---|---|---|
| RLP-183-000009219 | to | RLP-183-000009219 |
| RLP-183-000009221 | to | RLP-183-000009221 |
| RLP-183-000009223 | to | RLP-183-000009223 |
| RLP-183-000009226 | to | RLP-183-000009231 |
| RLP-183-000009234 | to | RLP-183-000009234 |
| RLP-183-000009236 | to | RLP-183-000009236 |
| RLP-183-000009238 | to | RLP-183-000009247 |
| RLP-183-000009249 | to | RLP-183-000009250 |
| RLP-183-000009252 | to | RLP-183-000009252 |
| RLP-183-000009258 | to | RLP-183-000009267 |
| RLP-183-000009272 | to | RLP-183-000009275 |
| RLP-183-000009277 | to | RLP-183-000009278 |
| RLP-183-000009281 | to | RLP-183-000009281 |
| RLP-183-000009287 | to | RLP-183-000009288 |
| RLP-183-000009291 | to | RLP-183-000009295 |
| RLP-183-000009299 | to | RLP-183-000009301 |
| RLP-183-000009306 | to | RLP-183-000009308 |
| RLP-183-000009314 | to | RLP-183-000009314 |
| RLP-183-000009319 | to | RLP-183-000009322 |
| RLP-183-000009325 | to | RLP-183-000009327 |
| RLP-183-000009332 | to | RLP-183-000009334 |
| RLP-183-000009337 | to | RLP-183-000009337 |
| RLP-183-000009340 | to | RLP-183-000009342 |
| RLP-183-000009345 | to | RLP-183-000009348 |
| RLP-183-000009352 | to | RLP-183-000009355 |
| RLP-183-000009357 | to | RLP-183-000009369 |
| RLP-183-000009372 | to | RLP-183-000009375 |
| RLP-183-000009378 | to | RLP-183-000009388 |
| RLP-183-000009390 | to | RLP-183-000009390 |
| RLP-183-000009396 | to | RLP-183-000009396 |
| RLP-183-000009399 | to | RLP-183-000009399 |
| RLP-183-000009401 | to | RLP-183-000009412 |
| RLP-183-000009415 | to | RLP-183-000009431 |
| RLP-183-000009434 | to | RLP-183-000009434 |
| RLP-183-000009436 | to | RLP-183-000009437 |
| RLP-183-000009443 | to | RLP-183-000009444 |
| RLP-183-000009448 | to | RLP-183-000009478 |
| RLP-183-000009484 | to | RLP-183-000009484 |
| RLP-183-000009501 | to | RLP-183-000009507 |
| RLP-183-000009509 | to | RLP-183-000009521 |
| RLP-183-000009523 | to | RLP-183-000009531 |
| RLP-183-000009535 | to | RLP-183-000009536 |
| RLP-183-000009540 | to | RLP-183-000009542 |
| RLP-183-000009544 | to | RLP-183-000009546 |

| | | |
|---|---|---|
| RLP-183-000009560 | to | RLP-183-000009560 |
| RLP-183-000009562 | to | RLP-183-000009564 |
| RLP-183-000009566 | to | RLP-183-000009566 |
| RLP-183-000009570 | to | RLP-183-000009571 |
| RLP-183-000009573 | to | RLP-183-000009610 |
| RLP-183-000009613 | to | RLP-183-000009616 |
| RLP-183-000009619 | to | RLP-183-000009631 |
| RLP-183-000009633 | to | RLP-183-000009638 |
| RLP-183-000009640 | to | RLP-183-000009656 |
| RLP-183-000009658 | to | RLP-183-000009675 |
| RLP-183-000009683 | to | RLP-183-000009686 |
| RLP-183-000009688 | to | RLP-183-000009688 |
| RLP-183-000009690 | to | RLP-183-000009693 |
| RLP-183-000009697 | to | RLP-183-000009698 |
| RLP-183-000009700 | to | RLP-183-000009703 |
| RLP-183-000009705 | to | RLP-183-000009734 |
| RLP-183-000009736 | to | RLP-183-000009739 |
| RLP-183-000009741 | to | RLP-183-000009744 |
| RLP-183-000009762 | to | RLP-183-000009770 |
| RLP-183-000009775 | to | RLP-183-000009780 |
| RLP-183-000009783 | to | RLP-183-000009786 |
| RLP-183-000009788 | to | RLP-183-000009789 |
| RLP-183-000009791 | to | RLP-183-000009791 |
| RLP-183-000009793 | to | RLP-183-000009805 |
| RLP-183-000009809 | to | RLP-183-000009809 |
| RLP-183-000009812 | to | RLP-183-000009813 |
| RLP-183-000009817 | to | RLP-183-000009821 |
| RLP-183-000009824 | to | RLP-183-000009825 |
| RLP-183-000009848 | to | RLP-183-000009849 |
| RLP-183-000009853 | to | RLP-183-000009854 |
| RLP-183-000009858 | to | RLP-183-000009860 |
| RLP-183-000009864 | to | RLP-183-000009871 |
| RLP-183-000009874 | to | RLP-183-000009875 |
| RLP-183-000009878 | to | RLP-183-000009884 |
| RLP-183-000009889 | to | RLP-183-000009895 |
| RLP-183-000009897 | to | RLP-183-000009903 |
| RLP-183-000009928 | to | RLP-183-000009928 |
| RLP-183-000009930 | to | RLP-183-000009930 |
| RLP-183-000009932 | to | RLP-183-000009933 |
| RLP-183-000009937 | to | RLP-183-000009938 |
| RLP-183-000009955 | to | RLP-183-000009960 |
| RLP-183-000009962 | to | RLP-183-000009963 |
| RLP-183-000009965 | to | RLP-183-000009969 |
| RLP-183-000009972 | to | RLP-183-000009975 |

| | | |
|---|---|---|
| RLP-183-000009977 | to | RLP-183-000009978 |
| RLP-183-000009981 | to | RLP-183-000009993 |
| RLP-183-000009995 | to | RLP-183-000010007 |
| RLP-183-000010011 | to | RLP-183-000010011 |
| RLP-183-000010014 | to | RLP-183-000010022 |
| RLP-183-000010028 | to | RLP-183-000010036 |
| RLP-183-000010040 | to | RLP-183-000010044 |
| RLP-183-000010046 | to | RLP-183-000010051 |
| RLP-183-000010054 | to | RLP-183-000010065 |
| RLP-183-000010067 | to | RLP-183-000010076 |
| RLP-183-000010078 | to | RLP-183-000010081 |
| RLP-183-000010087 | to | RLP-183-000010091 |
| RLP-183-000010093 | to | RLP-183-000010101 |
| RLP-183-000010106 | to | RLP-183-000010116 |
| RLP-183-000010120 | to | RLP-183-000010120 |
| RLP-183-000010122 | to | RLP-183-000010123 |
| RLP-183-000010139 | to | RLP-183-000010139 |
| RLP-183-000010141 | to | RLP-183-000010141 |
| RLP-183-000010148 | to | RLP-183-000010151 |
| RLP-183-000010153 | to | RLP-183-000010159 |
| RLP-183-000010163 | to | RLP-183-000010168 |
| RLP-183-000010170 | to | RLP-183-000010202 |
| RLP-183-000010206 | to | RLP-183-000010210 |
| RLP-183-000010215 | to | RLP-183-000010227 |
| RLP-183-000010229 | to | RLP-183-000010257 |
| RLP-183-000010263 | to | RLP-183-000010306 |
| RLP-183-000010315 | to | RLP-183-000010333 |
| RLP-183-000010335 | to | RLP-183-000010335 |
| RLP-183-000010338 | to | RLP-183-000010343 |
| RLP-183-000010345 | to | RLP-183-000010361 |
| RLP-183-000010363 | to | RLP-183-000010365 |
| RLP-183-000010369 | to | RLP-183-000010369 |
| RLP-183-000010371 | to | RLP-183-000010375 |
| RLP-183-000010378 | to | RLP-183-000010381 |
| RLP-183-000010383 | to | RLP-183-000010408 |
| RLP-183-000010410 | to | RLP-183-000010410 |
| RLP-183-000010412 | to | RLP-183-000010412 |
| RLP-183-000010417 | to | RLP-183-000010421 |
| RLP-183-000010423 | to | RLP-183-000010428 |
| RLP-183-000010430 | to | RLP-183-000010430 |
| RLP-183-000010432 | to | RLP-183-000010433 |
| RLP-183-000010436 | to | RLP-183-000010436 |
| RLP-183-000010438 | to | RLP-183-000010439 |
| RLP-183-000010441 | to | RLP-183-000010441 |

| | | |
|---|---|---|
| RLP-183-000010444 | to | RLP-183-000010464 |
| RLP-183-000010466 | to | RLP-183-000010494 |
| RLP-183-000010499 | to | RLP-183-000010518 |
| RLP-183-000010520 | to | RLP-183-000010534 |
| RLP-183-000010538 | to | RLP-183-000010547 |
| RLP-183-000010551 | to | RLP-183-000010587 |
| RLP-183-000010589 | to | RLP-183-000010601 |
| RLP-183-000010603 | to | RLP-183-000010606 |
| RLP-183-000010608 | to | RLP-183-000010612 |
| RLP-183-000010614 | to | RLP-183-000010622 |
| RLP-183-000010625 | to | RLP-183-000010630 |
| RLP-183-000010632 | to | RLP-183-000010635 |
| RLP-183-000010641 | to | RLP-183-000010654 |
| RLP-183-000010660 | to | RLP-183-000010660 |
| RLP-183-000010662 | to | RLP-183-000010662 |
| RLP-183-000010665 | to | RLP-183-000010668 |
| RLP-183-000010670 | to | RLP-183-000010698 |
| RLP-183-000010701 | to | RLP-183-000010701 |
| RLP-183-000010703 | to | RLP-183-000010705 |
| RLP-183-000010708 | to | RLP-183-000010710 |
| RLP-183-000010714 | to | RLP-183-000010714 |
| RLP-183-000010721 | to | RLP-183-000010721 |
| RLP-183-000010726 | to | RLP-183-000010726 |
| RLP-183-000010747 | to | RLP-183-000010750 |
| RLP-183-000010752 | to | RLP-183-000010753 |
| RLP-183-000010757 | to | RLP-183-000010765 |
| RLP-183-000010767 | to | RLP-183-000010767 |
| RLP-183-000010769 | to | RLP-183-000010771 |
| RLP-183-000010775 | to | RLP-183-000010778 |
| RLP-183-000010785 | to | RLP-183-000010786 |
| RLP-183-000010792 | to | RLP-183-000010792 |
| RLP-183-000010796 | to | RLP-183-000010796 |
| RLP-183-000010801 | to | RLP-183-000010801 |
| RLP-183-000010805 | to | RLP-183-000010815 |
| RLP-183-000010818 | to | RLP-183-000010819 |
| RLP-183-000010821 | to | RLP-183-000010826 |
| RLP-183-000010829 | to | RLP-183-000010830 |
| RLP-183-000010832 | to | RLP-183-000010832 |
| RLP-183-000010834 | to | RLP-183-000010841 |
| RLP-183-000010844 | to | RLP-183-000010848 |
| RLP-183-000010852 | to | RLP-183-000010857 |
| RLP-183-000010859 | to | RLP-183-000010863 |
| RLP-183-000010867 | to | RLP-183-000010869 |
| RLP-183-000010871 | to | RLP-183-000010873 |

| | | |
|---|---|---|
| RLP-183-000010880 | to | RLP-183-000010881 |
| RLP-183-000010885 | to | RLP-183-000010897 |
| RLP-183-000010899 | to | RLP-183-000010900 |
| RLP-183-000010902 | to | RLP-183-000010910 |
| RLP-183-000010913 | to | RLP-183-000010917 |
| RLP-183-000010919 | to | RLP-183-000010922 |
| RLP-183-000010924 | to | RLP-183-000010926 |
| RLP-183-000010928 | to | RLP-183-000010928 |
| RLP-183-000010932 | to | RLP-183-000010957 |
| RLP-183-000010967 | to | RLP-183-000010967 |
| RLP-183-000010969 | to | RLP-183-000010978 |
| RLP-183-000010980 | to | RLP-183-000010981 |
| RLP-183-000010983 | to | RLP-183-000010983 |
| RLP-183-000010985 | to | RLP-183-000010989 |
| RLP-183-000010991 | to | RLP-183-000011006 |
| RLP-183-000011008 | to | RLP-183-000011008 |
| RLP-183-000011011 | to | RLP-183-000011019 |
| RLP-183-000011021 | to | RLP-183-000011039 |
| RLP-183-000011044 | to | RLP-183-000011056 |
| RLP-183-000011058 | to | RLP-183-000011060 |
| RLP-183-000011063 | to | RLP-183-000011066 |
| RLP-183-000011068 | to | RLP-183-000011068 |
| RLP-183-000011071 | to | RLP-183-000011073 |
| RLP-183-000011075 | to | RLP-183-000011079 |
| RLP-183-000011083 | to | RLP-183-000011086 |
| RLP-183-000011089 | to | RLP-183-000011096 |
| RLP-183-000011098 | to | RLP-183-000011098 |
| RLP-183-000011100 | to | RLP-183-000011102 |
| RLP-183-000011106 | to | RLP-183-000011108 |
| RLP-183-000011115 | to | RLP-183-000011115 |
| RLP-183-000011120 | to | RLP-183-000011123 |
| RLP-183-000011127 | to | RLP-183-000011130 |
| RLP-183-000011132 | to | RLP-183-000011134 |
| RLP-183-000011136 | to | RLP-183-000011145 |
| RLP-183-000011148 | to | RLP-183-000011149 |
| RLP-183-000011151 | to | RLP-183-000011152 |
| RLP-183-000011154 | to | RLP-183-000011157 |
| RLP-183-000011161 | to | RLP-183-000011162 |
| RLP-183-000011169 | to | RLP-183-000011170 |
| RLP-183-000011172 | to | RLP-183-000011173 |
| RLP-183-000011177 | to | RLP-183-000011180 |
| RLP-183-000011188 | to | RLP-183-000011188 |
| RLP-183-000011191 | to | RLP-183-000011195 |
| RLP-183-000011197 | to | RLP-183-000011197 |

| | | |
|---|---|---|
| RLP-183-000011199 | to | RLP-183-000011207 |
| RLP-183-000011213 | to | RLP-183-000011213 |
| RLP-183-000011215 | to | RLP-183-000011220 |
| RLP-183-000011222 | to | RLP-183-000011229 |
| RLP-183-000011237 | to | RLP-183-000011241 |
| RLP-183-000011243 | to | RLP-183-000011244 |
| RLP-183-000011246 | to | RLP-183-000011246 |
| RLP-183-000011248 | to | RLP-183-000011252 |
| RLP-183-000011258 | to | RLP-183-000011258 |
| RLP-183-000011261 | to | RLP-183-000011261 |
| RLP-183-000011264 | to | RLP-183-000011265 |
| RLP-183-000011267 | to | RLP-183-000011269 |
| RLP-183-000011273 | to | RLP-183-000011289 |
| RLP-183-000011292 | to | RLP-183-000011327 |
| RLP-183-000011329 | to | RLP-183-000011329 |
| RLP-183-000011334 | to | RLP-183-000011335 |
| RLP-183-000011337 | to | RLP-183-000011338 |
| RLP-183-000011340 | to | RLP-183-000011348 |
| RLP-183-000011352 | to | RLP-183-000011352 |
| RLP-183-000011355 | to | RLP-183-000011357 |
| RLP-183-000011359 | to | RLP-183-000011359 |
| RLP-183-000011362 | to | RLP-183-000011363 |
| RLP-183-000011365 | to | RLP-183-000011367 |
| RLP-183-000011369 | to | RLP-183-000011370 |
| RLP-183-000011373 | to | RLP-183-000011393 |
| RLP-183-000011400 | to | RLP-183-000011401 |
| RLP-183-000011403 | to | RLP-183-000011409 |
| RLP-183-000011411 | to | RLP-183-000011418 |
| RLP-183-000011420 | to | RLP-183-000011422 |
| RLP-183-000011426 | to | RLP-183-000011428 |
| RLP-183-000011434 | to | RLP-183-000011442 |
| RLP-183-000011446 | to | RLP-183-000011446 |
| RLP-183-000011450 | to | RLP-183-000011464 |
| RLP-183-000011466 | to | RLP-183-000011467 |
| RLP-183-000011469 | to | RLP-183-000011472 |
| RLP-183-000011475 | to | RLP-183-000011475 |
| RLP-183-000011479 | to | RLP-183-000011481 |
| RLP-183-000011485 | to | RLP-183-000011499 |
| RLP-183-000011504 | to | RLP-183-000011505 |
| RLP-183-000011509 | to | RLP-183-000011513 |
| RLP-183-000011520 | to | RLP-183-000011521 |
| RLP-183-000011523 | to | RLP-183-000011523 |
| RLP-183-000011526 | to | RLP-183-000011530 |
| RLP-183-000011532 | to | RLP-183-000011537 |

| | | |
|---|---|---|
| RLP-183-000011540 | to | RLP-183-000011540 |
| RLP-183-000011542 | to | RLP-183-000011559 |
| RLP-183-000011567 | to | RLP-183-000011567 |
| RLP-183-000011577 | to | RLP-183-000011580 |
| RLP-183-000011583 | to | RLP-183-000011593 |
| RLP-183-000011597 | to | RLP-183-000011598 |
| RLP-183-000011604 | to | RLP-183-000011612 |
| RLP-183-000011619 | to | RLP-183-000011625 |
| RLP-183-000011627 | to | RLP-183-000011627 |
| RLP-183-000011632 | to | RLP-183-000011639 |
| RLP-183-000011641 | to | RLP-183-000011641 |
| RLP-183-000011644 | to | RLP-183-000011644 |
| RLP-183-000011649 | to | RLP-183-000011653 |
| RLP-183-000011655 | to | RLP-183-000011662 |
| RLP-183-000011665 | to | RLP-183-000011666 |
| RLP-183-000011669 | to | RLP-183-000011669 |
| RLP-183-000011673 | to | RLP-183-000011674 |
| RLP-183-000011676 | to | RLP-183-000011676 |
| RLP-183-000011679 | to | RLP-183-000011682 |
| RLP-183-000011691 | to | RLP-183-000011692 |
| RLP-183-000011694 | to | RLP-183-000011698 |
| RLP-183-000011700 | to | RLP-183-000011702 |
| RLP-183-000011704 | to | RLP-183-000011705 |
| RLP-183-000011711 | to | RLP-183-000011714 |
| RLP-183-000011718 | to | RLP-183-000011718 |
| RLP-183-000011721 | to | RLP-183-000011722 |
| RLP-183-000011725 | to | RLP-183-000011732 |
| RLP-183-000011739 | to | RLP-183-000011739 |
| RLP-183-000011747 | to | RLP-183-000011754 |
| RLP-183-000011756 | to | RLP-183-000011756 |
| RLP-183-000011758 | to | RLP-183-000011760 |
| RLP-183-000011768 | to | RLP-183-000011768 |
| RLP-183-000011777 | to | RLP-183-000011779 |
| RLP-183-000011781 | to | RLP-183-000011781 |
| RLP-183-000011785 | to | RLP-183-000011788 |
| RLP-183-000011790 | to | RLP-183-000011798 |
| RLP-183-000011806 | to | RLP-183-000011806 |
| RLP-183-000011816 | to | RLP-183-000011819 |
| RLP-183-000011821 | to | RLP-183-000011822 |
| RLP-183-000011833 | to | RLP-183-000011833 |
| RLP-183-000011837 | to | RLP-183-000011838 |
| RLP-183-000011847 | to | RLP-183-000011848 |
| RLP-183-000011850 | to | RLP-183-000011853 |
| RLP-183-000011879 | to | RLP-183-000011884 |

| | | |
|---|---|---|
| RLP-183-000011887 | to | RLP-183-000011900 |
| RLP-183-000011902 | to | RLP-183-000011904 |
| RLP-183-000011909 | to | RLP-183-000011913 |
| RLP-183-000011918 | to | RLP-183-000011918 |
| RLP-183-000011920 | to | RLP-183-000011921 |
| RLP-183-000011925 | to | RLP-183-000011927 |
| RLP-183-000011933 | to | RLP-183-000011934 |
| RLP-183-000011939 | to | RLP-183-000011939 |
| RLP-183-000011942 | to | RLP-183-000011951 |
| RLP-183-000011959 | to | RLP-183-000011959 |
| RLP-183-000011968 | to | RLP-183-000011969 |
| RLP-183-000011973 | to | RLP-183-000011973 |
| RLP-183-000011975 | to | RLP-183-000011975 |
| RLP-183-000011977 | to | RLP-183-000011977 |
| RLP-183-000011986 | to | RLP-183-000012003 |
| RLP-183-000012006 | to | RLP-183-000012014 |
| RLP-183-000012016 | to | RLP-183-000012019 |
| RLP-183-000012026 | to | RLP-183-000012031 |
| RLP-183-000012042 | to | RLP-183-000012057 |
| RLP-183-000012059 | to | RLP-183-000012059 |
| RLP-183-000012065 | to | RLP-183-000012065 |
| RLP-183-000012067 | to | RLP-183-000012070 |
| RLP-183-000012076 | to | RLP-183-000012115 |
| RLP-183-000012117 | to | RLP-183-000012121 |
| RLP-183-000012135 | to | RLP-183-000012135 |
| RLP-183-000012137 | to | RLP-183-000012139 |
| RLP-183-000012142 | to | RLP-183-000012143 |
| RLP-183-000012145 | to | RLP-183-000012147 |
| RLP-183-000012149 | to | RLP-183-000012149 |
| RLP-183-000012152 | to | RLP-183-000012153 |
| RLP-183-000012166 | to | RLP-183-000012167 |
| RLP-183-000012169 | to | RLP-183-000012169 |
| RLP-183-000012171 | to | RLP-183-000012173 |
| RLP-183-000012176 | to | RLP-183-000012176 |
| RLP-183-000012185 | to | RLP-183-000012185 |
| RLP-183-000012187 | to | RLP-183-000012187 |
| RLP-183-000012198 | to | RLP-183-000012198 |
| RLP-183-000012205 | to | RLP-183-000012206 |
| RLP-183-000012208 | to | RLP-183-000012208 |
| RLP-183-000012210 | to | RLP-183-000012210 |
| RLP-183-000012212 | to | RLP-183-000012213 |
| RLP-183-000012215 | to | RLP-183-000012217 |
| RLP-183-000012219 | to | RLP-183-000012221 |
| RLP-183-000012232 | to | RLP-183-000012233 |

| | | |
|---|---|---|
| RLP-183-000012235 | to | RLP-183-000012237 |
| RLP-183-000012239 | to | RLP-183-000012239 |
| RLP-183-000012242 | to | RLP-183-000012242 |
| RLP-183-000012244 | to | RLP-183-000012252 |
| RLP-183-000012256 | to | RLP-183-000012256 |
| RLP-183-000012258 | to | RLP-183-000012258 |
| RLP-183-000012260 | to | RLP-183-000012263 |
| RLP-183-000012277 | to | RLP-183-000012283 |
| RLP-183-000012285 | to | RLP-183-000012285 |
| RLP-183-000012288 | to | RLP-183-000012289 |
| RLP-183-000012294 | to | RLP-183-000012294 |
| RLP-183-000012297 | to | RLP-183-000012297 |
| RLP-183-000012300 | to | RLP-183-000012301 |
| RLP-183-000012303 | to | RLP-183-000012303 |
| RLP-183-000012317 | to | RLP-183-000012318 |
| RLP-183-000012333 | to | RLP-183-000012333 |
| RLP-183-000012335 | to | RLP-183-000012335 |
| RLP-183-000012352 | to | RLP-183-000012356 |
| RLP-183-000012358 | to | RLP-183-000012370 |
| RLP-183-000012374 | to | RLP-183-000012376 |
| RLP-183-000012378 | to | RLP-183-000012391 |
| RLP-183-000012396 | to | RLP-183-000012396 |
| RLP-183-000012399 | to | RLP-183-000012399 |
| RLP-183-000012401 | to | RLP-183-000012401 |
| RLP-183-000012419 | to | RLP-183-000012426 |
| RLP-183-000012428 | to | RLP-183-000012438 |
| RLP-183-000012441 | to | RLP-183-000012441 |
| RLP-183-000012443 | to | RLP-183-000012445 |
| RLP-183-000012449 | to | RLP-183-000012450 |
| RLP-183-000012452 | to | RLP-183-000012453 |
| RLP-183-000012465 | to | RLP-183-000012466 |
| RLP-183-000012469 | to | RLP-183-000012487 |
| RLP-183-000012491 | to | RLP-183-000012497 |
| RLP-183-000012502 | to | RLP-183-000012508 |
| RLP-183-000012510 | to | RLP-183-000012511 |
| RLP-183-000012516 | to | RLP-183-000012520 |
| RLP-183-000012522 | to | RLP-183-000012523 |
| RLP-183-000012526 | to | RLP-183-000012535 |
| RLP-183-000012537 | to | RLP-183-000012565 |
| RLP-183-000012568 | to | RLP-183-000012568 |
| RLP-183-000012570 | to | RLP-183-000012592 |
| RLP-183-000012594 | to | RLP-183-000012601 |
| RLP-183-000012603 | to | RLP-183-000012612 |
| RLP-183-000012614 | to | RLP-183-000012616 |

| | | |
|---|---|---|
| RLP-183-000012618 | to | RLP-183-000012621 |
| RLP-183-000012624 | to | RLP-183-000012624 |
| RLP-183-000012626 | to | RLP-183-000012628 |
| RLP-183-000012631 | to | RLP-183-000012640 |
| RLP-183-000012642 | to | RLP-183-000012642 |
| RLP-183-000012644 | to | RLP-183-000012645 |
| RLP-183-000012647 | to | RLP-183-000012654 |
| RLP-183-000012657 | to | RLP-183-000012662 |
| RLP-183-000012665 | to | RLP-183-000012668 |
| RLP-183-000012670 | to | RLP-183-000012703 |
| RLP-183-000012705 | to | RLP-183-000012712 |
| RLP-183-000012714 | to | RLP-183-000012727 |
| RLP-183-000012761 | to | RLP-183-000012761 |
| RLP-183-000012764 | to | RLP-183-000012771 |
| RLP-183-000012773 | to | RLP-183-000012775 |
| RLP-183-000012777 | to | RLP-183-000012779 |
| RLP-183-000012781 | to | RLP-183-000012782 |
| RLP-183-000012787 | to | RLP-183-000012787 |
| RLP-183-000012791 | to | RLP-183-000012791 |
| RLP-183-000012794 | to | RLP-183-000012797 |
| RLP-183-000012801 | to | RLP-183-000012801 |
| RLP-183-000012805 | to | RLP-183-000012806 |
| RLP-183-000012808 | to | RLP-183-000012810 |
| RLP-183-000012812 | to | RLP-183-000012812 |
| RLP-183-000012814 | to | RLP-183-000012819 |
| RLP-183-000012834 | to | RLP-183-000012848 |
| RLP-183-000012850 | to | RLP-183-000012851 |
| RLP-183-000012853 | to | RLP-183-000012855 |
| RLP-183-000012857 | to | RLP-183-000012867 |
| RLP-183-000012869 | to | RLP-183-000012869 |
| RLP-183-000012871 | to | RLP-183-000012871 |
| RLP-183-000012874 | to | RLP-183-000012874 |
| RLP-183-000012876 | to | RLP-183-000012877 |
| RLP-183-000012879 | to | RLP-183-000012882 |
| RLP-183-000012885 | to | RLP-183-000012888 |
| RLP-183-000012891 | to | RLP-183-000012896 |
| RLP-183-000012898 | to | RLP-183-000012906 |
| RLP-183-000012909 | to | RLP-183-000012910 |
| RLP-183-000012913 | to | RLP-183-000012918 |
| RLP-183-000012920 | to | RLP-183-000012920 |
| RLP-183-000012923 | to | RLP-183-000012925 |
| RLP-183-000012934 | to | RLP-183-000012937 |
| RLP-183-000012943 | to | RLP-183-000012943 |
| RLP-183-000012945 | to | RLP-183-000012945 |

| | | |
|---|---|---|
| RLP-183-000012947 | to | RLP-183-000012947 |
| RLP-183-000012949 | to | RLP-183-000012956 |
| RLP-183-000012959 | to | RLP-183-000012960 |
| RLP-183-000012962 | to | RLP-183-000012965 |
| RLP-183-000012967 | to | RLP-183-000012967 |
| RLP-183-000012971 | to | RLP-183-000012986 |
| RLP-183-000012990 | to | RLP-183-000012993 |
| RLP-183-000012997 | to | RLP-183-000012997 |
| RLP-183-000013003 | to | RLP-183-000013012 |
| RLP-183-000013015 | to | RLP-183-000013015 |
| RLP-183-000013023 | to | RLP-183-000013034 |
| RLP-183-000013036 | to | RLP-183-000013036 |
| RLP-183-000013041 | to | RLP-183-000013041 |
| RLP-183-000013044 | to | RLP-183-000013045 |
| RLP-183-000013047 | to | RLP-183-000013050 |
| RLP-183-000013056 | to | RLP-183-000013056 |
| RLP-183-000013058 | to | RLP-183-000013063 |
| RLP-183-000013067 | to | RLP-183-000013067 |
| RLP-183-000013070 | to | RLP-183-000013073 |
| RLP-183-000013081 | to | RLP-183-000013081 |
| RLP-183-000013083 | to | RLP-183-000013087 |
| RLP-183-000013089 | to | RLP-183-000013089 |
| RLP-183-000013091 | to | RLP-183-000013113 |
| RLP-183-000013117 | to | RLP-183-000013117 |
| RLP-183-000013121 | to | RLP-183-000013124 |
| RLP-183-000013127 | to | RLP-183-000013127 |
| RLP-183-000013132 | to | RLP-183-000013137 |
| RLP-183-000013142 | to | RLP-183-000013146 |
| RLP-183-000013148 | to | RLP-183-000013153 |
| RLP-183-000013156 | to | RLP-183-000013157 |
| RLP-183-000013161 | to | RLP-183-000013183 |
| RLP-183-000013185 | to | RLP-183-000013185 |
| RLP-183-000013187 | to | RLP-183-000013191 |
| RLP-183-000013194 | to | RLP-183-000013194 |
| RLP-183-000013196 | to | RLP-183-000013196 |
| RLP-183-000013199 | to | RLP-183-000013199 |
| RLP-183-000013201 | to | RLP-183-000013201 |
| RLP-183-000013203 | to | RLP-183-000013208 |
| RLP-183-000013211 | to | RLP-183-000013213 |
| RLP-183-000013216 | to | RLP-183-000013234 |
| RLP-183-000013236 | to | RLP-183-000013236 |
| RLP-183-000013238 | to | RLP-183-000013238 |
| RLP-183-000013240 | to | RLP-183-000013240 |
| RLP-183-000013242 | to | RLP-183-000013242 |

| | | |
|---|---|---|
| RLP-183-000013244 | to | RLP-183-000013246 |
| RLP-183-000013248 | to | RLP-183-000013261 |
| RLP-183-000013263 | to | RLP-183-000013270 |
| RLP-183-000013272 | to | RLP-183-000013274 |
| RLP-183-000013282 | to | RLP-183-000013282 |
| RLP-183-000013285 | to | RLP-183-000013286 |
| RLP-183-000013291 | to | RLP-183-000013291 |
| RLP-183-000013294 | to | RLP-183-000013298 |
| RLP-183-000013302 | to | RLP-183-000013302 |
| RLP-183-000013308 | to | RLP-183-000013335 |
| RLP-183-000013337 | to | RLP-183-000013353 |
| RLP-183-000013361 | to | RLP-183-000013373 |
| RLP-183-000013378 | to | RLP-183-000013378 |
| RLP-183-000013380 | to | RLP-183-000013386 |
| RLP-183-000013394 | to | RLP-183-000013400 |
| RLP-183-000013410 | to | RLP-183-000013415 |
| RLP-183-000013421 | to | RLP-183-000013421 |
| RLP-183-000013425 | to | RLP-183-000013439 |
| RLP-183-000013441 | to | RLP-183-000013459 |
| RLP-183-000013466 | to | RLP-183-000013467 |
| RLP-183-000013470 | to | RLP-183-000013473 |
| RLP-183-000013475 | to | RLP-183-000013482 |
| RLP-183-000013484 | to | RLP-183-000013484 |
| RLP-183-000013487 | to | RLP-183-000013488 |
| RLP-183-000013490 | to | RLP-183-000013493 |
| RLP-183-000013498 | to | RLP-183-000013500 |
| RLP-183-000013510 | to | RLP-183-000013511 |
| RLP-183-000013513 | to | RLP-183-000013513 |
| RLP-183-000013530 | to | RLP-183-000013530 |
| RLP-183-000013533 | to | RLP-183-000013533 |
| RLP-183-000013535 | to | RLP-183-000013539 |
| RLP-183-000013541 | to | RLP-183-000013543 |
| RLP-183-000013545 | to | RLP-183-000013545 |
| RLP-183-000013547 | to | RLP-183-000013547 |
| RLP-183-000013551 | to | RLP-183-000013551 |
| RLP-183-000013558 | to | RLP-183-000013558 |
| RLP-183-000013560 | to | RLP-183-000013560 |
| RLP-183-000013563 | to | RLP-183-000013563 |
| RLP-183-000013567 | to | RLP-183-000013575 |
| RLP-183-000013581 | to | RLP-183-000013581 |
| RLP-183-000013587 | to | RLP-183-000013589 |
| RLP-183-000013591 | to | RLP-183-000013592 |
| RLP-183-000013599 | to | RLP-183-000013602 |
| RLP-183-000013604 | to | RLP-183-000013605 |

| | | |
|---|---|---|
| RLP-183-000013614 | to | RLP-183-000013614 |
| RLP-183-000013616 | to | RLP-183-000013616 |
| RLP-183-000013622 | to | RLP-183-000013622 |
| RLP-183-000013626 | to | RLP-183-000013626 |
| RLP-183-000013632 | to | RLP-183-000013632 |
| RLP-183-000013640 | to | RLP-183-000013641 |
| RLP-183-000013643 | to | RLP-183-000013643 |
| RLP-183-000013654 | to | RLP-183-000013656 |
| RLP-183-000013659 | to | RLP-183-000013669 |
| RLP-183-000013671 | to | RLP-183-000013671 |
| RLP-183-000013676 | to | RLP-183-000013676 |
| RLP-183-000013680 | to | RLP-183-000013681 |
| RLP-183-000013683 | to | RLP-183-000013689 |
| RLP-183-000013691 | to | RLP-183-000013691 |
| RLP-183-000013693 | to | RLP-183-000013704 |
| RLP-183-000013706 | to | RLP-183-000013706 |
| RLP-183-000013708 | to | RLP-183-000013708 |
| RLP-183-000013712 | to | RLP-183-000013728 |
| RLP-183-000013732 | to | RLP-183-000013732 |
| RLP-183-000013737 | to | RLP-183-000013738 |
| RLP-183-000013744 | to | RLP-183-000013746 |
| RLP-183-000013749 | to | RLP-183-000013749 |
| RLP-183-000013762 | to | RLP-183-000013764 |
| RLP-183-000013775 | to | RLP-183-000013776 |
| RLP-183-000013778 | to | RLP-183-000013778 |
| RLP-183-000013781 | to | RLP-183-000013783 |
| RLP-183-000013785 | to | RLP-183-000013785 |
| RLP-183-000013787 | to | RLP-183-000013787 |
| RLP-183-000013792 | to | RLP-183-000013792 |
| RLP-183-000013794 | to | RLP-183-000013794 |
| RLP-183-000013799 | to | RLP-183-000013799 |
| RLP-183-000013807 | to | RLP-183-000013808 |
| RLP-183-000013813 | to | RLP-183-000013814 |
| RLP-183-000013820 | to | RLP-183-000013826 |
| RLP-183-000013828 | to | RLP-183-000013828 |
| RLP-183-000013831 | to | RLP-183-000013831 |
| RLP-183-000013834 | to | RLP-183-000013841 |
| RLP-183-000013844 | to | RLP-183-000013848 |
| RLP-183-000013850 | to | RLP-183-000013850 |
| RLP-183-000013853 | to | RLP-183-000013853 |
| RLP-183-000013866 | to | RLP-183-000013866 |
| RLP-183-000013871 | to | RLP-183-000013871 |
| RLP-183-000013890 | to | RLP-183-000013892 |
| RLP-183-000013894 | to | RLP-183-000013894 |

| | | |
|---|---|---|
| RLP-183-000013896 | to | RLP-183-000013898 |
| RLP-183-000013900 | to | RLP-183-000013900 |
| RLP-183-000013902 | to | RLP-183-000013902 |
| RLP-183-000013904 | to | RLP-183-000013904 |
| RLP-183-000013907 | to | RLP-183-000013911 |
| RLP-183-000013913 | to | RLP-183-000013915 |
| RLP-183-000013918 | to | RLP-183-000013927 |
| RLP-183-000013930 | to | RLP-183-000013930 |
| RLP-183-000013935 | to | RLP-183-000013935 |
| RLP-183-000013937 | to | RLP-183-000013937 |
| RLP-183-000013946 | to | RLP-183-000013960 |
| RLP-183-000013970 | to | RLP-183-000013970 |
| RLP-183-000013983 | to | RLP-183-000013990 |
| RLP-183-000013992 | to | RLP-183-000014005 |
| RLP-183-000014016 | to | RLP-183-000014016 |
| RLP-183-000014019 | to | RLP-183-000014019 |
| RLP-183-000014025 | to | RLP-183-000014025 |
| RLP-183-000014036 | to | RLP-183-000014036 |
| RLP-183-000014038 | to | RLP-183-000014038 |
| RLP-183-000014040 | to | RLP-183-000014040 |
| RLP-183-000014042 | to | RLP-183-000014044 |
| RLP-183-000014046 | to | RLP-183-000014046 |
| RLP-183-000014049 | to | RLP-183-000014051 |
| RLP-183-000014053 | to | RLP-183-000014071 |
| RLP-183-000014074 | to | RLP-183-000014084 |
| RLP-183-000014086 | to | RLP-183-000014101 |
| RLP-183-000014103 | to | RLP-183-000014110 |
| RLP-183-000014113 | to | RLP-183-000014113 |
| RLP-183-000014116 | to | RLP-183-000014118 |
| RLP-183-000014121 | to | RLP-183-000014122 |
| RLP-183-000014124 | to | RLP-183-000014127 |
| RLP-183-000014135 | to | RLP-183-000014138 |
| RLP-183-000014140 | to | RLP-183-000014146 |
| RLP-183-000014148 | to | RLP-183-000014151 |
| RLP-183-000014160 | to | RLP-183-000014163 |
| RLP-183-000014165 | to | RLP-183-000014168 |
| RLP-183-000014170 | to | RLP-183-000014173 |
| RLP-183-000014178 | to | RLP-183-000014183 |
| RLP-183-000014186 | to | RLP-183-000014186 |
| RLP-183-000014188 | to | RLP-183-000014189 |
| RLP-183-000014196 | to | RLP-183-000014208 |
| RLP-183-000014210 | to | RLP-183-000014214 |
| RLP-183-000014217 | to | RLP-183-000014222 |
| RLP-183-000014224 | to | RLP-183-000014230 |

| | | |
|---|---|---|
| RLP-183-000014233 | to | RLP-183-000014233 |
| RLP-183-000014235 | to | RLP-183-000014248 |
| RLP-183-000014261 | to | RLP-183-000014261 |
| RLP-183-000014263 | to | RLP-183-000014263 |
| RLP-183-000014265 | to | RLP-183-000014266 |
| RLP-183-000014283 | to | RLP-183-000014288 |
| RLP-183-000014290 | to | RLP-183-000014290 |
| RLP-183-000014292 | to | RLP-183-000014292 |
| RLP-183-000014297 | to | RLP-183-000014300 |
| RLP-183-000014302 | to | RLP-183-000014306 |
| RLP-183-000014308 | to | RLP-183-000014313 |
| RLP-183-000014318 | to | RLP-183-000014326 |
| RLP-183-000014330 | to | RLP-183-000014330 |
| RLP-183-000014332 | to | RLP-183-000014333 |
| RLP-183-000014336 | to | RLP-183-000014340 |
| RLP-183-000014347 | to | RLP-183-000014347 |
| RLP-183-000014350 | to | RLP-183-000014350 |
| RLP-183-000014352 | to | RLP-183-000014352 |
| RLP-183-000014354 | to | RLP-183-000014358 |
| RLP-183-000014360 | to | RLP-183-000014360 |
| RLP-183-000014362 | to | RLP-183-000014366 |
| RLP-183-000014368 | to | RLP-183-000014369 |
| RLP-183-000014372 | to | RLP-183-000014372 |
| RLP-183-000014374 | to | RLP-183-000014374 |
| RLP-183-000014380 | to | RLP-183-000014381 |
| RLP-183-000014384 | to | RLP-183-000014386 |
| RLP-183-000014390 | to | RLP-183-000014393 |
| RLP-183-000014397 | to | RLP-183-000014397 |
| RLP-183-000014399 | to | RLP-183-000014438 |
| RLP-183-000014442 | to | RLP-183-000014443 |
| RLP-183-000014448 | to | RLP-183-000014449 |
| RLP-183-000014459 | to | RLP-183-000014461 |
| RLP-183-000014468 | to | RLP-183-000014469 |
| RLP-183-000014475 | to | RLP-183-000014484 |
| RLP-183-000014487 | to | RLP-183-000014488 |
| RLP-183-000014490 | to | RLP-183-000014491 |
| RLP-183-000014494 | to | RLP-183-000014503 |
| RLP-183-000014506 | to | RLP-183-000014507 |
| RLP-183-000014509 | to | RLP-183-000014514 |
| RLP-183-000014516 | to | RLP-183-000014518 |
| RLP-183-000014524 | to | RLP-183-000014526 |
| RLP-183-000014529 | to | RLP-183-000014530 |
| RLP-183-000014532 | to | RLP-183-000014536 |
| RLP-183-000014541 | to | RLP-183-000014546 |

| | | |
|---|---|---|
| RLP-183-000014554 | to | RLP-183-000014559 |
| RLP-183-000014561 | to | RLP-183-000014565 |
| RLP-183-000014571 | to | RLP-183-000014571 |
| RLP-183-000014574 | to | RLP-183-000014577 |
| RLP-183-000014579 | to | RLP-183-000014582 |
| RLP-183-000014592 | to | RLP-183-000014593 |
| RLP-183-000014600 | to | RLP-183-000014602 |
| RLP-183-000014604 | to | RLP-183-000014606 |
| RLP-183-000014612 | to | RLP-183-000014618 |
| RLP-183-000014623 | to | RLP-183-000014626 |
| RLP-183-000014628 | to | RLP-183-000014630 |
| RLP-183-000014632 | to | RLP-183-000014638 |
| RLP-183-000014641 | to | RLP-183-000014642 |
| RLP-183-000014647 | to | RLP-183-000014650 |
| RLP-183-000014654 | to | RLP-183-000014654 |
| RLP-183-000014689 | to | RLP-183-000014689 |
| RLP-183-000014693 | to | RLP-183-000014693 |
| RLP-183-000014700 | to | RLP-183-000014704 |
| RLP-183-000014706 | to | RLP-183-000014714 |
| RLP-183-000014717 | to | RLP-183-000014718 |
| RLP-183-000014727 | to | RLP-183-000014730 |
| RLP-183-000014732 | to | RLP-183-000014732 |
| RLP-183-000014735 | to | RLP-183-000014740 |
| RLP-183-000014746 | to | RLP-183-000014774 |
| RLP-183-000014776 | to | RLP-183-000014776 |
| RLP-183-000014778 | to | RLP-183-000014779 |
| RLP-183-000014784 | to | RLP-183-000014785 |
| RLP-183-000014792 | to | RLP-183-000014792 |
| RLP-183-000014795 | to | RLP-183-000014799 |
| RLP-183-000014801 | to | RLP-183-000014805 |
| RLP-183-000014808 | to | RLP-183-000014808 |
| RLP-183-000014810 | to | RLP-183-000014810 |
| RLP-183-000014822 | to | RLP-183-000014823 |
| RLP-183-000014826 | to | RLP-183-000014826 |
| RLP-183-000014828 | to | RLP-183-000014828 |
| RLP-183-000014838 | to | RLP-183-000014839 |
| RLP-183-000014841 | to | RLP-183-000014846 |
| RLP-183-000014860 | to | RLP-183-000014869 |
| RLP-183-000014876 | to | RLP-183-000014878 |
| RLP-183-000014880 | to | RLP-183-000014881 |
| RLP-183-000014883 | to | RLP-183-000014908 |
| RLP-183-000014913 | to | RLP-183-000014916 |
| RLP-183-000014920 | to | RLP-183-000014926 |
| RLP-183-000014930 | to | RLP-183-000014930 |

| | | |
|---|---|---|
| RLP-183-000014959 | to | RLP-183-000014965 |
| RLP-183-000014967 | to | RLP-183-000014971 |
| RLP-183-000014976 | to | RLP-183-000014986 |
| RLP-183-000014990 | to | RLP-183-000014990 |
| RLP-183-000014992 | to | RLP-183-000014992 |
| RLP-183-000015007 | to | RLP-183-000015007 |
| RLP-183-000015010 | to | RLP-183-000015081 |
| RLP-183-000015083 | to | RLP-183-000015091 |
| RLP-183-000015093 | to | RLP-183-000015096 |
| RLP-183-000015099 | to | RLP-183-000015101 |
| RLP-183-000015105 | to | RLP-183-000015111 |
| RLP-183-000015115 | to | RLP-183-000015125 |
| RLP-183-000015128 | to | RLP-183-000015128 |
| RLP-183-000015130 | to | RLP-183-000015130 |
| RLP-183-000015132 | to | RLP-183-000015132 |
| RLP-183-000015135 | to | RLP-183-000015139 |
| RLP-183-000015144 | to | RLP-183-000015144 |
| RLP-183-000015150 | to | RLP-183-000015151 |
| RLP-183-000015154 | to | RLP-183-000015154 |
| RLP-183-000015159 | to | RLP-183-000015160 |
| RLP-183-000015167 | to | RLP-183-000015173 |
| RLP-183-000015180 | to | RLP-183-000015187 |
| RLP-183-000015200 | to | RLP-183-000015211 |
| RLP-183-000015213 | to | RLP-183-000015213 |
| RLP-183-000015216 | to | RLP-183-000015217 |
| RLP-183-000015220 | to | RLP-183-000015301 |
| RLP-183-000015304 | to | RLP-183-000015305 |
| RLP-183-000015308 | to | RLP-183-000015308 |
| RLP-183-000015313 | to | RLP-183-000015313 |
| RLP-183-000015316 | to | RLP-183-000015396 |
| RLP-183-000015400 | to | RLP-183-000015401 |
| RLP-183-000015404 | to | RLP-183-000015405 |
| RLP-183-000015462 | to | RLP-183-000015466 |
| RLP-183-000015469 | to | RLP-183-000015469 |
| RLP-183-000015471 | to | RLP-183-000015472 |
| RLP-183-000015479 | to | RLP-183-000015485 |
| RLP-183-000015487 | to | RLP-183-000015487 |
| RLP-183-000015490 | to | RLP-183-000015497 |
| RLP-183-000015499 | to | RLP-183-000015499 |
| RLP-184-000000001 | to | RLP-184-000000022 |
| RLP-184-000000025 | to | RLP-184-000000036 |
| RLP-184-000000039 | to | RLP-184-000000057 |
| RLP-184-000000060 | to | RLP-184-000000087 |
| RLP-184-000000089 | to | RLP-184-000000093 |

| | | |
|---|---|---|
| RLP-184-000000097 | to | RLP-184-000000099 |
| RLP-184-000000101 | to | RLP-184-000000103 |
| RLP-184-000000106 | to | RLP-184-000000116 |
| RLP-184-000000118 | to | RLP-184-000000119 |
| RLP-184-000000121 | to | RLP-184-000000123 |
| RLP-184-000000125 | to | RLP-184-000000133 |
| RLP-184-000000136 | to | RLP-184-000000140 |
| RLP-184-000000142 | to | RLP-184-000000153 |
| RLP-184-000000155 | to | RLP-184-000000165 |
| RLP-184-000000167 | to | RLP-184-000000174 |
| RLP-184-000000176 | to | RLP-184-000000182 |
| RLP-184-000000186 | to | RLP-184-000000197 |
| RLP-184-000000199 | to | RLP-184-000000228 |
| RLP-184-000000230 | to | RLP-184-000000258 |
| RLP-184-000000260 | to | RLP-184-000000275 |
| RLP-184-000000277 | to | RLP-184-000000287 |
| RLP-184-000000289 | to | RLP-184-000000303 |
| RLP-184-000000306 | to | RLP-184-000000313 |
| RLP-184-000000315 | to | RLP-184-000000316 |
| RLP-184-000000318 | to | RLP-184-000000320 |
| RLP-184-000000322 | to | RLP-184-000000322 |
| RLP-184-000000324 | to | RLP-184-000000326 |
| RLP-184-000000328 | to | RLP-184-000000329 |
| RLP-184-000000331 | to | RLP-184-000000335 |
| RLP-184-000000337 | to | RLP-184-000000338 |
| RLP-184-000000344 | to | RLP-184-000000345 |
| RLP-184-000000347 | to | RLP-184-000000349 |
| RLP-184-000000351 | to | RLP-184-000000355 |
| RLP-184-000000357 | to | RLP-184-000000357 |
| RLP-184-000000360 | to | RLP-184-000000360 |
| RLP-184-000000365 | to | RLP-184-000000376 |
| RLP-184-000000380 | to | RLP-184-000000384 |
| RLP-184-000000387 | to | RLP-184-000000388 |
| RLP-184-000000390 | to | RLP-184-000000391 |
| RLP-184-000000393 | to | RLP-184-000000393 |
| RLP-184-000000395 | to | RLP-184-000000402 |
| RLP-184-000000405 | to | RLP-184-000000407 |
| RLP-184-000000409 | to | RLP-184-000000433 |
| RLP-184-000000436 | to | RLP-184-000000448 |
| RLP-184-000000453 | to | RLP-184-000000455 |
| RLP-184-000000459 | to | RLP-184-000000461 |
| RLP-184-000000466 | to | RLP-184-000000468 |
| RLP-184-000000470 | to | RLP-184-000000470 |
| RLP-184-000000474 | to | RLP-184-000000475 |

| | | |
|---|---|---|
| RLP-184-000000477 | to | RLP-184-000000479 |
| RLP-184-000000481 | to | RLP-184-000000482 |
| RLP-184-000000484 | to | RLP-184-000000490 |
| RLP-184-000000493 | to | RLP-184-000000494 |
| RLP-184-000000496 | to | RLP-184-000000496 |
| RLP-184-000000498 | to | RLP-184-000000499 |
| RLP-184-000000504 | to | RLP-184-000000510 |
| RLP-184-000000515 | to | RLP-184-000000525 |
| RLP-184-000000528 | to | RLP-184-000000528 |
| RLP-184-000000532 | to | RLP-184-000000541 |
| RLP-184-000000546 | to | RLP-184-000000547 |
| RLP-184-000000552 | to | RLP-184-000000555 |
| RLP-184-000000561 | to | RLP-184-000000563 |
| RLP-184-000000566 | to | RLP-184-000000566 |
| RLP-184-000000568 | to | RLP-184-000000572 |
| RLP-184-000000575 | to | RLP-184-000000575 |
| RLP-184-000000577 | to | RLP-184-000000592 |
| RLP-184-000000594 | to | RLP-184-000000596 |
| RLP-184-000000598 | to | RLP-184-000000598 |
| RLP-184-000000600 | to | RLP-184-000000604 |
| RLP-184-000000606 | to | RLP-184-000000608 |
| RLP-184-000000611 | to | RLP-184-000000613 |
| RLP-184-000000615 | to | RLP-184-000000615 |
| RLP-184-000000618 | to | RLP-184-000000632 |
| RLP-184-000000634 | to | RLP-184-000000638 |
| RLP-184-000000644 | to | RLP-184-000000646 |
| RLP-184-000000649 | to | RLP-184-000000649 |
| RLP-184-000000651 | to | RLP-184-000000651 |
| RLP-184-000000653 | to | RLP-184-000000653 |
| RLP-184-000000655 | to | RLP-184-000000665 |
| RLP-184-000000668 | to | RLP-184-000000674 |
| RLP-184-000000676 | to | RLP-184-000000678 |
| RLP-184-000000680 | to | RLP-184-000000685 |
| RLP-184-000000687 | to | RLP-184-000000694 |
| RLP-184-000000698 | to | RLP-184-000000702 |
| RLP-184-000000704 | to | RLP-184-000000711 |
| RLP-184-000000713 | to | RLP-184-000000787 |
| RLP-184-000000789 | to | RLP-184-000000794 |
| RLP-184-000000796 | to | RLP-184-000000799 |
| RLP-184-000000802 | to | RLP-184-000000802 |
| RLP-184-000000804 | to | RLP-184-000000810 |
| RLP-184-000000812 | to | RLP-184-000000815 |
| RLP-184-000000818 | to | RLP-184-000000822 |
| RLP-184-000000824 | to | RLP-184-000000825 |

| | | |
|---|---|---|
| RLP-184-000000827 | to | RLP-184-000000830 |
| RLP-184-000000832 | to | RLP-184-000000854 |
| RLP-184-000000857 | to | RLP-184-000000902 |
| RLP-184-000000904 | to | RLP-184-000000906 |
| RLP-184-000000908 | to | RLP-184-000000909 |
| RLP-184-000000913 | to | RLP-184-000000939 |
| RLP-184-000000941 | to | RLP-184-000000972 |
| RLP-184-000000974 | to | RLP-184-000000977 |
| RLP-184-000000979 | to | RLP-184-000000980 |
| RLP-184-000000983 | to | RLP-184-000001020 |
| RLP-184-000001022 | to | RLP-184-000001043 |
| RLP-184-000001045 | to | RLP-184-000001056 |
| RLP-184-000001058 | to | RLP-184-000001076 |
| RLP-184-000001079 | to | RLP-184-000001099 |
| RLP-184-000001101 | to | RLP-184-000001105 |
| RLP-184-000001113 | to | RLP-184-000001123 |
| RLP-184-000001125 | to | RLP-184-000001127 |
| RLP-184-000001129 | to | RLP-184-000001140 |
| RLP-184-000001142 | to | RLP-184-000001142 |
| RLP-184-000001144 | to | RLP-184-000001158 |
| RLP-184-000001161 | to | RLP-184-000001167 |
| RLP-184-000001172 | to | RLP-184-000001174 |
| RLP-184-000001180 | to | RLP-184-000001180 |
| RLP-184-000001182 | to | RLP-184-000001182 |
| RLP-184-000001185 | to | RLP-184-000001185 |
| RLP-184-000001187 | to | RLP-184-000001189 |
| RLP-184-000001192 | to | RLP-184-000001198 |
| RLP-184-000001200 | to | RLP-184-000001200 |
| RLP-184-000001202 | to | RLP-184-000001208 |
| RLP-184-000001210 | to | RLP-184-000001234 |
| RLP-184-000001238 | to | RLP-184-000001261 |
| RLP-184-000001263 | to | RLP-184-000001273 |
| RLP-184-000001276 | to | RLP-184-000001279 |
| RLP-184-000001281 | to | RLP-184-000001284 |
| RLP-184-000001287 | to | RLP-184-000001292 |
| RLP-184-000001294 | to | RLP-184-000001295 |
| RLP-184-000001297 | to | RLP-184-000001307 |
| RLP-184-000001309 | to | RLP-184-000001309 |
| RLP-184-000001311 | to | RLP-184-000001311 |
| RLP-184-000001313 | to | RLP-184-000001319 |
| RLP-184-000001321 | to | RLP-184-000001328 |
| RLP-184-000001331 | to | RLP-184-000001335 |
| RLP-184-000001338 | to | RLP-184-000001339 |
| RLP-184-000001341 | to | RLP-184-000001347 |

| | | |
|---|---|---|
| RLP-184-000001349 | to | RLP-184-000001355 |
| RLP-184-000001358 | to | RLP-184-000001358 |
| RLP-184-000001360 | to | RLP-184-000001364 |
| RLP-184-000001366 | to | RLP-184-000001368 |
| RLP-184-000001370 | to | RLP-184-000001372 |
| RLP-184-000001374 | to | RLP-184-000001389 |
| RLP-184-000001392 | to | RLP-184-000001400 |
| RLP-184-000001402 | to | RLP-184-000001405 |
| RLP-184-000001407 | to | RLP-184-000001409 |
| RLP-184-000001411 | to | RLP-184-000001413 |
| RLP-184-000001415 | to | RLP-184-000001417 |
| RLP-184-000001419 | to | RLP-184-000001419 |
| RLP-184-000001423 | to | RLP-184-000001423 |
| RLP-184-000001425 | to | RLP-184-000001426 |
| RLP-184-000001428 | to | RLP-184-000001428 |
| RLP-184-000001431 | to | RLP-184-000001431 |
| RLP-184-000001435 | to | RLP-184-000001437 |
| RLP-184-000001439 | to | RLP-184-000001441 |
| RLP-184-000001444 | to | RLP-184-000001447 |
| RLP-184-000001450 | to | RLP-184-000001450 |
| RLP-184-000001452 | to | RLP-184-000001453 |
| RLP-184-000001455 | to | RLP-184-000001462 |
| RLP-184-000001464 | to | RLP-184-000001475 |
| RLP-184-000001477 | to | RLP-184-000001477 |
| RLP-184-000001479 | to | RLP-184-000001483 |
| RLP-184-000001485 | to | RLP-184-000001490 |
| RLP-184-000001492 | to | RLP-184-000001493 |
| RLP-184-000001495 | to | RLP-184-000001496 |
| RLP-184-000001498 | to | RLP-184-000001507 |
| RLP-184-000001509 | to | RLP-184-000001512 |
| RLP-184-000001514 | to | RLP-184-000001518 |
| RLP-184-000001520 | to | RLP-184-000001522 |
| RLP-184-000001524 | to | RLP-184-000001525 |
| RLP-184-000001527 | to | RLP-184-000001533 |
| RLP-184-000001536 | to | RLP-184-000001538 |
| RLP-184-000001540 | to | RLP-184-000001544 |
| RLP-184-000001546 | to | RLP-184-000001546 |
| RLP-184-000001548 | to | RLP-184-000001553 |
| RLP-184-000001555 | to | RLP-184-000001575 |
| RLP-184-000001577 | to | RLP-184-000001585 |
| RLP-184-000001589 | to | RLP-184-000001591 |
| RLP-184-000001593 | to | RLP-184-000001594 |
| RLP-184-000001596 | to | RLP-184-000001602 |
| RLP-184-000001604 | to | RLP-184-000001604 |

| | | |
|---|---|---|
| RLP-184-000001606 | to | RLP-184-000001606 |
| RLP-184-000001608 | to | RLP-184-000001608 |
| RLP-184-000001611 | to | RLP-184-000001617 |
| RLP-184-000001619 | to | RLP-184-000001623 |
| RLP-184-000001625 | to | RLP-184-000001625 |
| RLP-184-000001629 | to | RLP-184-000001637 |
| RLP-184-000001639 | to | RLP-184-000001646 |
| RLP-184-000001648 | to | RLP-184-000001650 |
| RLP-184-000001652 | to | RLP-184-000001655 |
| RLP-184-000001657 | to | RLP-184-000001663 |
| RLP-184-000001665 | to | RLP-184-000001666 |
| RLP-184-000001672 | to | RLP-184-000001674 |
| RLP-184-000001676 | to | RLP-184-000001684 |
| RLP-184-000001686 | to | RLP-184-000001688 |
| RLP-184-000001690 | to | RLP-184-000001718 |
| RLP-184-000001720 | to | RLP-184-000001722 |
| RLP-184-000001724 | to | RLP-184-000001724 |
| RLP-184-000001728 | to | RLP-184-000001730 |
| RLP-184-000001732 | to | RLP-184-000001737 |
| RLP-184-000001739 | to | RLP-184-000001745 |
| RLP-184-000001747 | to | RLP-184-000001748 |
| RLP-184-000001750 | to | RLP-184-000001762 |
| RLP-184-000001764 | to | RLP-184-000001764 |
| RLP-184-000001766 | to | RLP-184-000001768 |
| RLP-184-000001770 | to | RLP-184-000001784 |
| RLP-184-000001786 | to | RLP-184-000001794 |
| RLP-184-000001796 | to | RLP-184-000001809 |
| RLP-184-000001811 | to | RLP-184-000001812 |
| RLP-184-000001814 | to | RLP-184-000001844 |
| RLP-184-000001846 | to | RLP-184-000001855 |
| RLP-184-000001857 | to | RLP-184-000001871 |
| RLP-184-000001873 | to | RLP-184-000001896 |
| RLP-184-000001898 | to | RLP-184-000001905 |
| RLP-184-000001907 | to | RLP-184-000001915 |
| RLP-184-000001917 | to | RLP-184-000001918 |
| RLP-184-000001920 | to | RLP-184-000001939 |
| RLP-184-000001941 | to | RLP-184-000001950 |
| RLP-184-000001953 | to | RLP-184-000001955 |
| RLP-184-000001957 | to | RLP-184-000001958 |
| RLP-184-000001960 | to | RLP-184-000001971 |
| RLP-184-000001975 | to | RLP-184-000001981 |
| RLP-184-000001984 | to | RLP-184-000001986 |
| RLP-184-000001988 | to | RLP-184-000001995 |
| RLP-184-000001997 | to | RLP-184-000001999 |

| | | |
|---|---|---|
| RLP-184-000002002 | to | RLP-184-000002002 |
| RLP-184-000002004 | to | RLP-184-000002009 |
| RLP-184-000002011 | to | RLP-184-000002018 |
| RLP-184-000002020 | to | RLP-184-000002024 |
| RLP-184-000002026 | to | RLP-184-000002042 |
| RLP-184-000002044 | to | RLP-184-000002073 |
| RLP-184-000002075 | to | RLP-184-000002081 |
| RLP-184-000002083 | to | RLP-184-000002102 |
| RLP-184-000002104 | to | RLP-184-000002104 |
| RLP-184-000002107 | to | RLP-184-000002115 |
| RLP-184-000002117 | to | RLP-184-000002136 |
| RLP-184-000002139 | to | RLP-184-000002139 |
| RLP-184-000002142 | to | RLP-184-000002146 |
| RLP-184-000002148 | to | RLP-184-000002149 |
| RLP-184-000002151 | to | RLP-184-000002156 |
| RLP-184-000002158 | to | RLP-184-000002167 |
| RLP-184-000002169 | to | RLP-184-000002193 |
| RLP-184-000002195 | to | RLP-184-000002204 |
| RLP-184-000002206 | to | RLP-184-000002208 |
| RLP-184-000002210 | to | RLP-184-000002231 |
| RLP-184-000002233 | to | RLP-184-000002257 |
| RLP-184-000002260 | to | RLP-184-000002262 |
| RLP-184-000002264 | to | RLP-184-000002265 |
| RLP-184-000002267 | to | RLP-184-000002268 |
| RLP-184-000002270 | to | RLP-184-000002273 |
| RLP-184-000002275 | to | RLP-184-000002287 |
| RLP-184-000002289 | to | RLP-184-000002289 |
| RLP-184-000002291 | to | RLP-184-000002291 |
| RLP-184-000002294 | to | RLP-184-000002296 |
| RLP-184-000002298 | to | RLP-184-000002299 |
| RLP-184-000002301 | to | RLP-184-000002308 |
| RLP-184-000002312 | to | RLP-184-000002317 |
| RLP-184-000002319 | to | RLP-184-000002341 |
| RLP-184-000002343 | to | RLP-184-000002345 |
| RLP-184-000002347 | to | RLP-184-000002353 |
| RLP-184-000002355 | to | RLP-184-000002355 |
| RLP-184-000002358 | to | RLP-184-000002366 |
| RLP-184-000002368 | to | RLP-184-000002375 |
| RLP-184-000002377 | to | RLP-184-000002378 |
| RLP-184-000002381 | to | RLP-184-000002384 |
| RLP-184-000002386 | to | RLP-184-000002392 |
| RLP-184-000002394 | to | RLP-184-000002401 |
| RLP-184-000002403 | to | RLP-184-000002403 |
| RLP-184-000002405 | to | RLP-184-000002407 |

| | | |
|---|---|---|
| RLP-184-000002409 | to | RLP-184-000002415 |
| RLP-184-000002417 | to | RLP-184-000002417 |
| RLP-184-000002419 | to | RLP-184-000002420 |
| RLP-184-000002423 | to | RLP-184-000002432 |
| RLP-184-000002434 | to | RLP-184-000002434 |
| RLP-184-000002437 | to | RLP-184-000002447 |
| RLP-184-000002449 | to | RLP-184-000002450 |
| RLP-184-000002454 | to | RLP-184-000002466 |
| RLP-184-000002469 | to | RLP-184-000002475 |
| RLP-184-000002478 | to | RLP-184-000002481 |
| RLP-184-000002483 | to | RLP-184-000002496 |
| RLP-184-000002498 | to | RLP-184-000002499 |
| RLP-184-000002501 | to | RLP-184-000002502 |
| RLP-184-000002504 | to | RLP-184-000002507 |
| RLP-184-000002509 | to | RLP-184-000002509 |
| RLP-184-000002511 | to | RLP-184-000002517 |
| RLP-184-000002519 | to | RLP-184-000002535 |
| RLP-184-000002537 | to | RLP-184-000002543 |
| RLP-184-000002545 | to | RLP-184-000002548 |
| RLP-184-000002550 | to | RLP-184-000002562 |
| RLP-184-000002564 | to | RLP-184-000002564 |
| RLP-184-000002566 | to | RLP-184-000002566 |
| RLP-184-000002568 | to | RLP-184-000002572 |
| RLP-184-000002574 | to | RLP-184-000002579 |
| RLP-184-000002581 | to | RLP-184-000002582 |
| RLP-184-000002586 | to | RLP-184-000002586 |
| RLP-184-000002588 | to | RLP-184-000002588 |
| RLP-184-000002590 | to | RLP-184-000002598 |
| RLP-184-000002601 | to | RLP-184-000002607 |
| RLP-184-000002609 | to | RLP-184-000002610 |
| RLP-184-000002612 | to | RLP-184-000002616 |
| RLP-184-000002618 | to | RLP-184-000002620 |
| RLP-184-000002622 | to | RLP-184-000002629 |
| RLP-184-000002631 | to | RLP-184-000002634 |
| RLP-184-000002637 | to | RLP-184-000002638 |
| RLP-184-000002640 | to | RLP-184-000002651 |
| RLP-184-000002654 | to | RLP-184-000002661 |
| RLP-184-000002666 | to | RLP-184-000002669 |
| RLP-184-000002671 | to | RLP-184-000002674 |
| RLP-184-000002676 | to | RLP-184-000002680 |
| RLP-184-000002684 | to | RLP-184-000002693 |
| RLP-184-000002695 | to | RLP-184-000002695 |
| RLP-184-000002698 | to | RLP-184-000002698 |
| RLP-184-000002700 | to | RLP-184-000002710 |

| | | |
|---|---|---|
| RLP-184-000002716 | to | RLP-184-000002718 |
| RLP-184-000002720 | to | RLP-184-000002736 |
| RLP-184-000002739 | to | RLP-184-000002739 |
| RLP-184-000002741 | to | RLP-184-000002743 |
| RLP-184-000002745 | to | RLP-184-000002764 |
| RLP-184-000002766 | to | RLP-184-000002766 |
| RLP-184-000002768 | to | RLP-184-000002771 |
| RLP-184-000002773 | to | RLP-184-000002775 |
| RLP-184-000002777 | to | RLP-184-000002779 |
| RLP-184-000002781 | to | RLP-184-000002786 |
| RLP-184-000002788 | to | RLP-184-000002791 |
| RLP-184-000002794 | to | RLP-184-000002794 |
| RLP-184-000002796 | to | RLP-184-000002799 |
| RLP-184-000002801 | to | RLP-184-000002836 |
| RLP-184-000002838 | to | RLP-184-000002848 |
| RLP-184-000002851 | to | RLP-184-000002852 |
| RLP-184-000002854 | to | RLP-184-000002859 |
| RLP-184-000002862 | to | RLP-184-000002862 |
| RLP-184-000002865 | to | RLP-184-000002876 |
| RLP-184-000002878 | to | RLP-184-000002891 |
| RLP-184-000002893 | to | RLP-184-000002905 |
| RLP-184-000002907 | to | RLP-184-000002912 |
| RLP-184-000002914 | to | RLP-184-000002923 |
| RLP-184-000002925 | to | RLP-184-000002928 |
| RLP-184-000002931 | to | RLP-184-000002945 |
| RLP-184-000002947 | to | RLP-184-000002951 |
| RLP-184-000002953 | to | RLP-184-000002957 |
| RLP-184-000002959 | to | RLP-184-000002969 |
| RLP-184-000002971 | to | RLP-184-000002983 |
| RLP-184-000002986 | to | RLP-184-000002999 |
| RLP-184-000003001 | to | RLP-184-000003020 |
| RLP-184-000003022 | to | RLP-184-000003027 |
| RLP-184-000003029 | to | RLP-184-000003064 |
| RLP-184-000003066 | to | RLP-184-000003069 |
| RLP-184-000003071 | to | RLP-184-000003071 |
| RLP-184-000003074 | to | RLP-184-000003074 |
| RLP-184-000003076 | to | RLP-184-000003077 |
| RLP-184-000003079 | to | RLP-184-000003092 |
| RLP-184-000003094 | to | RLP-184-000003095 |
| RLP-184-000003097 | to | RLP-184-000003102 |
| RLP-184-000003104 | to | RLP-184-000003115 |
| RLP-184-000003117 | to | RLP-184-000003117 |
| RLP-184-000003119 | to | RLP-184-000003128 |
| RLP-184-000003130 | to | RLP-184-000003132 |

| | | |
|---|---|---|
| RLP-184-000003134 | to | RLP-184-000003153 |
| RLP-184-000003155 | to | RLP-184-000003178 |
| RLP-184-000003182 | to | RLP-184-000003226 |
| RLP-184-000003228 | to | RLP-184-000003233 |
| RLP-184-000003235 | to | RLP-184-000003238 |
| RLP-184-000003240 | to | RLP-184-000003273 |
| RLP-184-000003275 | to | RLP-184-000003284 |
| RLP-184-000003286 | to | RLP-184-000003315 |
| RLP-184-000003317 | to | RLP-184-000003327 |
| RLP-184-000003329 | to | RLP-184-000003361 |
| RLP-184-000003363 | to | RLP-184-000003393 |
| RLP-184-000003395 | to | RLP-184-000003410 |
| RLP-184-000003412 | to | RLP-184-000003415 |
| RLP-184-000003417 | to | RLP-184-000003421 |
| RLP-184-000003423 | to | RLP-184-000003431 |
| RLP-184-000003433 | to | RLP-184-000003438 |
| RLP-184-000003440 | to | RLP-184-000003442 |
| RLP-184-000003444 | to | RLP-184-000003497 |
| RLP-184-000003499 | to | RLP-184-000003502 |
| RLP-184-000003504 | to | RLP-184-000003511 |
| RLP-184-000003513 | to | RLP-184-000003537 |
| RLP-184-000003539 | to | RLP-184-000003540 |
| RLP-184-000003542 | to | RLP-184-000003543 |
| RLP-184-000003545 | to | RLP-184-000003549 |
| RLP-184-000003551 | to | RLP-184-000003555 |
| RLP-184-000003557 | to | RLP-184-000003564 |
| RLP-184-000003566 | to | RLP-184-000003576 |
| RLP-184-000003578 | to | RLP-184-000003578 |
| RLP-184-000003580 | to | RLP-184-000003580 |
| RLP-184-000003582 | to | RLP-184-000003583 |
| RLP-184-000003585 | to | RLP-184-000003585 |
| RLP-184-000003588 | to | RLP-184-000003594 |
| RLP-184-000003598 | to | RLP-184-000003599 |
| RLP-184-000003601 | to | RLP-184-000003611 |
| RLP-184-000003613 | to | RLP-184-000003694 |
| RLP-184-000003696 | to | RLP-184-000003699 |
| RLP-184-000003703 | to | RLP-184-000003708 |
| RLP-184-000003710 | to | RLP-184-000003719 |
| RLP-184-000003721 | to | RLP-184-000003730 |
| RLP-184-000003732 | to | RLP-184-000003734 |
| RLP-184-000003736 | to | RLP-184-000003737 |
| RLP-184-000003745 | to | RLP-184-000003762 |
| RLP-184-000003764 | to | RLP-184-000003764 |
| RLP-184-000003766 | to | RLP-184-000003773 |

| | | |
|---|---|---|
| RLP-184-000003775 | to | RLP-184-000003783 |
| RLP-184-000003785 | to | RLP-184-000003797 |
| RLP-184-000003799 | to | RLP-184-000003822 |
| RLP-184-000003824 | to | RLP-184-000003826 |
| RLP-184-000003828 | to | RLP-184-000003828 |
| RLP-184-000003833 | to | RLP-184-000003838 |
| RLP-184-000003840 | to | RLP-184-000003862 |
| RLP-184-000003864 | to | RLP-184-000003865 |
| RLP-184-000003867 | to | RLP-184-000003867 |
| RLP-184-000003869 | to | RLP-184-000003886 |
| RLP-184-000003888 | to | RLP-184-000003891 |
| RLP-184-000003894 | to | RLP-184-000003897 |
| RLP-184-000003899 | to | RLP-184-000003899 |
| RLP-184-000003904 | to | RLP-184-000003907 |
| RLP-184-000003909 | to | RLP-184-000003910 |
| RLP-184-000003912 | to | RLP-184-000003913 |
| RLP-184-000003915 | to | RLP-184-000003916 |
| RLP-184-000003918 | to | RLP-184-000003920 |
| RLP-184-000003922 | to | RLP-184-000003922 |
| RLP-184-000003924 | to | RLP-184-000003931 |
| RLP-184-000003933 | to | RLP-184-000003939 |
| RLP-184-000003942 | to | RLP-184-000003943 |
| RLP-184-000003947 | to | RLP-184-000003956 |
| RLP-184-000003958 | to | RLP-184-000003971 |
| RLP-184-000003973 | to | RLP-184-000003979 |
| RLP-184-000003981 | to | RLP-184-000003985 |
| RLP-184-000003987 | to | RLP-184-000003993 |
| RLP-184-000003996 | to | RLP-184-000004001 |
| RLP-184-000004003 | to | RLP-184-000004032 |
| RLP-184-000004034 | to | RLP-184-000004038 |
| RLP-184-000004040 | to | RLP-184-000004046 |
| RLP-184-000004048 | to | RLP-184-000004059 |
| RLP-184-000004061 | to | RLP-184-000004061 |
| RLP-184-000004063 | to | RLP-184-000004068 |
| RLP-184-000004070 | to | RLP-184-000004070 |
| RLP-184-000004072 | to | RLP-184-000004075 |
| RLP-184-000004077 | to | RLP-184-000004103 |
| RLP-184-000004105 | to | RLP-184-000004106 |
| RLP-184-000004108 | to | RLP-184-000004113 |
| RLP-184-000004115 | to | RLP-184-000004125 |
| RLP-184-000004127 | to | RLP-184-000004184 |
| RLP-184-000004186 | to | RLP-184-000004191 |
| RLP-184-000004194 | to | RLP-184-000004207 |
| RLP-184-000004209 | to | RLP-184-000004212 |

| | | |
|---|---|---|
| RLP-184-000004214 | to | RLP-184-000004214 |
| RLP-184-000004216 | to | RLP-184-000004217 |
| RLP-184-000004220 | to | RLP-184-000004224 |
| RLP-184-000004226 | to | RLP-184-000004227 |
| RLP-184-000004229 | to | RLP-184-000004249 |
| RLP-184-000004251 | to | RLP-184-000004263 |
| RLP-184-000004265 | to | RLP-184-000004276 |
| RLP-184-000004278 | to | RLP-184-000004278 |
| RLP-184-000004281 | to | RLP-184-000004283 |
| RLP-184-000004285 | to | RLP-184-000004286 |
| RLP-184-000004289 | to | RLP-184-000004289 |
| RLP-184-000004294 | to | RLP-184-000004294 |
| RLP-184-000004296 | to | RLP-184-000004304 |
| RLP-184-000004306 | to | RLP-184-000004312 |
| RLP-184-000004314 | to | RLP-184-000004317 |
| RLP-184-000004320 | to | RLP-184-000004328 |
| RLP-184-000004330 | to | RLP-184-000004330 |
| RLP-184-000004332 | to | RLP-184-000004334 |
| RLP-184-000004336 | to | RLP-184-000004342 |
| RLP-184-000004344 | to | RLP-184-000004350 |
| RLP-184-000004353 | to | RLP-184-000004354 |
| RLP-184-000004356 | to | RLP-184-000004362 |
| RLP-184-000004364 | to | RLP-184-000004370 |
| RLP-184-000004374 | to | RLP-184-000004379 |
| RLP-184-000004381 | to | RLP-184-000004383 |
| RLP-184-000004385 | to | RLP-184-000004385 |
| RLP-184-000004387 | to | RLP-184-000004394 |
| RLP-184-000004396 | to | RLP-184-000004398 |
| RLP-184-000004400 | to | RLP-184-000004401 |
| RLP-184-000004403 | to | RLP-184-000004405 |
| RLP-184-000004407 | to | RLP-184-000004412 |
| RLP-184-000004414 | to | RLP-184-000004416 |
| RLP-184-000004418 | to | RLP-184-000004421 |
| RLP-184-000004423 | to | RLP-184-000004423 |
| RLP-184-000004425 | to | RLP-184-000004432 |
| RLP-184-000004434 | to | RLP-184-000004435 |
| RLP-184-000004438 | to | RLP-184-000004438 |
| RLP-184-000004441 | to | RLP-184-000004441 |
| RLP-184-000004443 | to | RLP-184-000004447 |
| RLP-184-000004449 | to | RLP-184-000004451 |
| RLP-184-000004455 | to | RLP-184-000004456 |
| RLP-184-000004458 | to | RLP-184-000004458 |
| RLP-184-000004460 | to | RLP-184-000004472 |
| RLP-184-000004474 | to | RLP-184-000004477 |

| | | |
|---|---|---|
| RLP-184-000004479 | to | RLP-184-000004483 |
| RLP-184-000004485 | to | RLP-184-000004498 |
| RLP-184-000004502 | to | RLP-184-000004504 |
| RLP-184-000004507 | to | RLP-184-000004526 |
| RLP-184-000004528 | to | RLP-184-000004528 |
| RLP-184-000004530 | to | RLP-184-000004535 |
| RLP-184-000004537 | to | RLP-184-000004554 |
| RLP-184-000004558 | to | RLP-184-000004558 |
| RLP-184-000004560 | to | RLP-184-000004576 |
| RLP-184-000004578 | to | RLP-184-000004583 |
| RLP-184-000004588 | to | RLP-184-000004594 |
| RLP-184-000004596 | to | RLP-184-000004596 |
| RLP-184-000004600 | to | RLP-184-000004610 |
| RLP-184-000004612 | to | RLP-184-000004623 |
| RLP-184-000004625 | to | RLP-184-000004628 |
| RLP-184-000004632 | to | RLP-184-000004644 |
| RLP-184-000004646 | to | RLP-184-000004665 |
| RLP-184-000004668 | to | RLP-184-000004676 |
| RLP-184-000004678 | to | RLP-184-000004683 |
| RLP-184-000004685 | to | RLP-184-000004698 |
| RLP-184-000004700 | to | RLP-184-000004707 |
| RLP-184-000004709 | to | RLP-184-000004710 |
| RLP-184-000004712 | to | RLP-184-000004715 |
| RLP-184-000004718 | to | RLP-184-000004737 |
| RLP-184-000004739 | to | RLP-184-000004753 |
| RLP-184-000004755 | to | RLP-184-000004785 |
| RLP-184-000004787 | to | RLP-184-000004787 |
| RLP-184-000004789 | to | RLP-184-000004797 |
| RLP-184-000004799 | to | RLP-184-000004799 |
| RLP-184-000004801 | to | RLP-184-000004803 |
| RLP-184-000004805 | to | RLP-184-000004809 |
| RLP-184-000004811 | to | RLP-184-000004822 |
| RLP-184-000004824 | to | RLP-184-000004827 |
| RLP-184-000004829 | to | RLP-184-000004830 |
| RLP-184-000004832 | to | RLP-184-000004842 |
| RLP-184-000004844 | to | RLP-184-000004848 |
| RLP-184-000004850 | to | RLP-184-000004850 |
| RLP-184-000004852 | to | RLP-184-000004863 |
| RLP-184-000004865 | to | RLP-184-000004865 |
| RLP-184-000004867 | to | RLP-184-000004872 |
| RLP-184-000004874 | to | RLP-184-000004884 |
| RLP-184-000004886 | to | RLP-184-000004895 |
| RLP-184-000004897 | to | RLP-184-000004913 |
| RLP-184-000004915 | to | RLP-184-000004915 |

| | | |
|---|---|---|
| RLP-184-000004918 | to | RLP-184-000004922 |
| RLP-184-000004924 | to | RLP-184-000004925 |
| RLP-184-000004927 | to | RLP-184-000004930 |
| RLP-184-000004932 | to | RLP-184-000004941 |
| RLP-184-000004944 | to | RLP-184-000004948 |
| RLP-184-000004952 | to | RLP-184-000004961 |
| RLP-184-000004964 | to | RLP-184-000004964 |
| RLP-184-000004967 | to | RLP-184-000004969 |
| RLP-184-000004971 | to | RLP-184-000004980 |
| RLP-184-000004983 | to | RLP-184-000004986 |
| RLP-184-000004988 | to | RLP-184-000005003 |
| RLP-184-000005005 | to | RLP-184-000005008 |
| RLP-184-000005010 | to | RLP-184-000005014 |
| RLP-184-000005016 | to | RLP-184-000005028 |
| RLP-184-000005030 | to | RLP-184-000005046 |
| RLP-184-000005048 | to | RLP-184-000005059 |
| RLP-184-000005061 | to | RLP-184-000005068 |
| RLP-184-000005070 | to | RLP-184-000005074 |
| RLP-184-000005076 | to | RLP-184-000005076 |
| RLP-184-000005078 | to | RLP-184-000005082 |
| RLP-184-000005084 | to | RLP-184-000005084 |
| RLP-184-000005086 | to | RLP-184-000005089 |
| RLP-184-000005091 | to | RLP-184-000005091 |
| RLP-184-000005093 | to | RLP-184-000005094 |
| RLP-184-000005097 | to | RLP-184-000005111 |
| RLP-184-000005113 | to | RLP-184-000005130 |
| RLP-184-000005132 | to | RLP-184-000005157 |
| RLP-184-000005159 | to | RLP-184-000005161 |
| RLP-184-000005163 | to | RLP-184-000005165 |
| RLP-184-000005169 | to | RLP-184-000005185 |
| RLP-184-000005187 | to | RLP-184-000005218 |
| RLP-184-000005220 | to | RLP-184-000005229 |
| RLP-184-000005231 | to | RLP-184-000005260 |
| RLP-184-000005262 | to | RLP-184-000005268 |
| RLP-184-000005270 | to | RLP-184-000005304 |
| RLP-184-000005307 | to | RLP-184-000005324 |
| RLP-184-000005326 | to | RLP-184-000005327 |
| RLP-184-000005329 | to | RLP-184-000005329 |
| RLP-184-000005336 | to | RLP-184-000005341 |
| RLP-184-000005343 | to | RLP-184-000005371 |
| RLP-184-000005374 | to | RLP-184-000005381 |
| RLP-184-000005383 | to | RLP-184-000005408 |
| RLP-184-000005410 | to | RLP-184-000005443 |
| RLP-184-000005445 | to | RLP-184-000005447 |

| | | |
|---|---|---|
| RLP-184-000005449 | to | RLP-184-000005466 |
| RLP-184-000005468 | to | RLP-184-000005469 |
| RLP-184-000005471 | to | RLP-184-000005487 |
| RLP-184-000005489 | to | RLP-184-000005495 |
| RLP-184-000005497 | to | RLP-184-000005498 |
| RLP-184-000005500 | to | RLP-184-000005512 |
| RLP-184-000005514 | to | RLP-184-000005518 |
| RLP-184-000005521 | to | RLP-184-000005524 |
| RLP-184-000005526 | to | RLP-184-000005527 |
| RLP-184-000005529 | to | RLP-184-000005533 |
| RLP-184-000005535 | to | RLP-184-000005538 |
| RLP-184-000005540 | to | RLP-184-000005543 |
| RLP-184-000005545 | to | RLP-184-000005555 |
| RLP-184-000005558 | to | RLP-184-000005571 |
| RLP-184-000005573 | to | RLP-184-000005579 |
| RLP-184-000005581 | to | RLP-184-000005582 |
| RLP-184-000005584 | to | RLP-184-000005588 |
| RLP-184-000005590 | to | RLP-184-000005616 |
| RLP-184-000005618 | to | RLP-184-000005634 |
| RLP-184-000005636 | to | RLP-184-000005643 |
| RLP-184-000005645 | to | RLP-184-000005653 |
| RLP-184-000005655 | to | RLP-184-000005655 |
| RLP-184-000005659 | to | RLP-184-000005659 |
| RLP-184-000005661 | to | RLP-184-000005662 |
| RLP-184-000005664 | to | RLP-184-000005667 |
| RLP-184-000005669 | to | RLP-184-000005672 |
| RLP-184-000005675 | to | RLP-184-000005689 |
| RLP-184-000005696 | to | RLP-184-000005696 |
| RLP-184-000005698 | to | RLP-184-000005698 |
| RLP-184-000005700 | to | RLP-184-000005714 |
| RLP-184-000005716 | to | RLP-184-000005722 |
| RLP-184-000005724 | to | RLP-184-000005724 |
| RLP-184-000005726 | to | RLP-184-000005735 |
| RLP-184-000005737 | to | RLP-184-000005743 |
| RLP-184-000005745 | to | RLP-184-000005746 |
| RLP-184-000005748 | to | RLP-184-000005755 |
| RLP-184-000005757 | to | RLP-184-000005758 |
| RLP-184-000005760 | to | RLP-184-000005760 |
| RLP-184-000005764 | to | RLP-184-000005764 |
| RLP-184-000005766 | to | RLP-184-000005766 |
| RLP-184-000005768 | to | RLP-184-000005784 |
| RLP-184-000005786 | to | RLP-184-000005794 |
| RLP-184-000005796 | to | RLP-184-000005807 |
| RLP-184-000005809 | to | RLP-184-000005815 |

| | | |
|---|---|---|
| RLP-184-000005817 | to | RLP-184-000005828 |
| RLP-184-000005830 | to | RLP-184-000005831 |
| RLP-184-000005833 | to | RLP-184-000005834 |
| RLP-184-000005836 | to | RLP-184-000005836 |
| RLP-184-000005838 | to | RLP-184-000005839 |
| RLP-184-000005841 | to | RLP-184-000005841 |
| RLP-184-000005843 | to | RLP-184-000005852 |
| RLP-184-000005854 | to | RLP-184-000005866 |
| RLP-184-000005868 | to | RLP-184-000005869 |
| RLP-184-000005871 | to | RLP-184-000005873 |
| RLP-184-000005875 | to | RLP-184-000005886 |
| RLP-184-000005888 | to | RLP-184-000005892 |
| RLP-184-000005894 | to | RLP-184-000005894 |
| RLP-184-000005896 | to | RLP-184-000005899 |
| RLP-184-000005901 | to | RLP-184-000005905 |
| RLP-184-000005908 | to | RLP-184-000005911 |
| RLP-184-000005913 | to | RLP-184-000005924 |
| RLP-184-000005926 | to | RLP-184-000005931 |
| RLP-184-000005934 | to | RLP-184-000005934 |
| RLP-184-000005936 | to | RLP-184-000005950 |
| RLP-184-000005952 | to | RLP-184-000005954 |
| RLP-184-000005956 | to | RLP-184-000005957 |
| RLP-184-000005959 | to | RLP-184-000005961 |
| RLP-184-000005964 | to | RLP-184-000005972 |
| RLP-184-000005975 | to | RLP-184-000005976 |
| RLP-184-000005978 | to | RLP-184-000005979 |
| RLP-184-000005982 | to | RLP-184-000005991 |
| RLP-184-000005993 | to | RLP-184-000006015 |
| RLP-184-000006018 | to | RLP-184-000006023 |
| RLP-184-000006025 | to | RLP-184-000006028 |
| RLP-184-000006030 | to | RLP-184-000006035 |
| RLP-184-000006037 | to | RLP-184-000006037 |
| RLP-184-000006039 | to | RLP-184-000006058 |
| RLP-184-000006060 | to | RLP-184-000006065 |
| RLP-184-000006067 | to | RLP-184-000006081 |
| RLP-184-000006083 | to | RLP-184-000006089 |
| RLP-184-000006091 | to | RLP-184-000006095 |
| RLP-184-000006097 | to | RLP-184-000006097 |
| RLP-184-000006099 | to | RLP-184-000006101 |
| RLP-184-000006103 | to | RLP-184-000006105 |
| RLP-184-000006107 | to | RLP-184-000006113 |
| RLP-184-000006115 | to | RLP-184-000006115 |
| RLP-184-000006117 | to | RLP-184-000006119 |
| RLP-184-000006121 | to | RLP-184-000006145 |

| | | |
|---|---|---|
| RLP-184-000006147 | to | RLP-184-000006148 |
| RLP-184-000006150 | to | RLP-184-000006154 |
| RLP-184-000006156 | to | RLP-184-000006179 |
| RLP-184-000006181 | to | RLP-184-000006197 |
| RLP-184-000006199 | to | RLP-184-000006206 |
| RLP-184-000006208 | to | RLP-184-000006208 |
| RLP-184-000006210 | to | RLP-184-000006210 |
| RLP-184-000006212 | to | RLP-184-000006215 |
| RLP-184-000006217 | to | RLP-184-000006240 |
| RLP-184-000006242 | to | RLP-184-000006248 |
| RLP-184-000006250 | to | RLP-184-000006263 |
| RLP-184-000006265 | to | RLP-184-000006265 |
| RLP-184-000006267 | to | RLP-184-000006267 |
| RLP-184-000006269 | to | RLP-184-000006274 |
| RLP-184-000006278 | to | RLP-184-000006289 |
| RLP-184-000006291 | to | RLP-184-000006293 |
| RLP-184-000006296 | to | RLP-184-000006302 |
| RLP-184-000006304 | to | RLP-184-000006317 |
| RLP-184-000006319 | to | RLP-184-000006325 |
| RLP-184-000006328 | to | RLP-184-000006328 |
| RLP-184-000006330 | to | RLP-184-000006334 |
| RLP-184-000006336 | to | RLP-184-000006343 |
| RLP-184-000006345 | to | RLP-184-000006346 |
| RLP-184-000006349 | to | RLP-184-000006373 |
| RLP-184-000006376 | to | RLP-184-000006385 |
| RLP-184-000006387 | to | RLP-184-000006401 |
| RLP-184-000006403 | to | RLP-184-000006405 |
| RLP-184-000006407 | to | RLP-184-000006409 |
| RLP-184-000006411 | to | RLP-184-000006416 |
| RLP-184-000006418 | to | RLP-184-000006427 |
| RLP-184-000006429 | to | RLP-184-000006433 |
| RLP-184-000006435 | to | RLP-184-000006438 |
| RLP-184-000006441 | to | RLP-184-000006457 |
| RLP-184-000006459 | to | RLP-184-000006467 |
| RLP-184-000006469 | to | RLP-184-000006470 |
| RLP-184-000006472 | to | RLP-184-000006479 |
| RLP-184-000006481 | to | RLP-184-000006482 |
| RLP-184-000006484 | to | RLP-184-000006484 |
| RLP-184-000006486 | to | RLP-184-000006488 |
| RLP-184-000006490 | to | RLP-184-000006495 |
| RLP-184-000006497 | to | RLP-184-000006502 |
| RLP-184-000006504 | to | RLP-184-000006510 |
| RLP-184-000006512 | to | RLP-184-000006513 |
| RLP-184-000006515 | to | RLP-184-000006516 |

| | | |
|---|---|---|
| RLP-184-000006518 | to | RLP-184-000006543 |
| RLP-184-000006545 | to | RLP-184-000006545 |
| RLP-184-000006547 | to | RLP-184-000006555 |
| RLP-184-000006557 | to | RLP-184-000006559 |
| RLP-184-000006562 | to | RLP-184-000006570 |
| RLP-184-000006572 | to | RLP-184-000006575 |
| RLP-184-000006577 | to | RLP-184-000006577 |
| RLP-184-000006579 | to | RLP-184-000006580 |
| RLP-184-000006582 | to | RLP-184-000006583 |
| RLP-184-000006585 | to | RLP-184-000006586 |
| RLP-184-000006588 | to | RLP-184-000006589 |
| RLP-184-000006591 | to | RLP-184-000006618 |
| RLP-184-000006620 | to | RLP-184-000006632 |
| RLP-184-000006634 | to | RLP-184-000006643 |
| RLP-184-000006645 | to | RLP-184-000006645 |
| RLP-184-000006647 | to | RLP-184-000006647 |
| RLP-184-000006649 | to | RLP-184-000006674 |
| RLP-184-000006676 | to | RLP-184-000006684 |
| RLP-184-000006686 | to | RLP-184-000006696 |
| RLP-184-000006698 | to | RLP-184-000006699 |
| RLP-184-000006701 | to | RLP-184-000006703 |
| RLP-184-000006705 | to | RLP-184-000006709 |
| RLP-184-000006711 | to | RLP-184-000006713 |
| RLP-184-000006715 | to | RLP-184-000006735 |
| RLP-184-000006737 | to | RLP-184-000006752 |
| RLP-184-000006755 | to | RLP-184-000006756 |
| RLP-184-000006758 | to | RLP-184-000006759 |
| RLP-184-000006761 | to | RLP-184-000006768 |
| RLP-184-000006770 | to | RLP-184-000006778 |
| RLP-184-000006780 | to | RLP-184-000006799 |
| RLP-184-000006801 | to | RLP-184-000006807 |
| RLP-184-000006809 | to | RLP-184-000006809 |
| RLP-184-000006811 | to | RLP-184-000006850 |
| RLP-184-000006852 | to | RLP-184-000006887 |
| RLP-184-000006889 | to | RLP-184-000006890 |
| RLP-184-000006892 | to | RLP-184-000006894 |
| RLP-184-000006896 | to | RLP-184-000006897 |
| RLP-184-000006899 | to | RLP-184-000006903 |
| RLP-184-000006906 | to | RLP-184-000006909 |
| RLP-184-000006911 | to | RLP-184-000006915 |
| RLP-184-000006917 | to | RLP-184-000006919 |
| RLP-184-000006921 | to | RLP-184-000006933 |
| RLP-184-000006936 | to | RLP-184-000006939 |
| RLP-184-000006941 | to | RLP-184-000006960 |

| | | |
|---|---|---|
| RLP-184-000006962 | to | RLP-184-000006986 |
| RLP-184-000006988 | to | RLP-184-000007054 |
| RLP-184-000007056 | to | RLP-184-000007059 |
| RLP-184-000007061 | to | RLP-184-000007068 |
| RLP-184-000007070 | to | RLP-184-000007075 |
| RLP-184-000007078 | to | RLP-184-000007088 |
| RLP-184-000007092 | to | RLP-184-000007092 |
| RLP-184-000007094 | to | RLP-184-000007096 |
| RLP-184-000007098 | to | RLP-184-000007106 |
| RLP-184-000007108 | to | RLP-184-000007141 |
| RLP-184-000007143 | to | RLP-184-000007146 |
| RLP-184-000007149 | to | RLP-184-000007152 |
| RLP-184-000007154 | to | RLP-184-000007160 |
| RLP-184-000007162 | to | RLP-184-000007168 |
| RLP-184-000007170 | to | RLP-184-000007175 |
| RLP-184-000007178 | to | RLP-184-000007183 |
| RLP-184-000007186 | to | RLP-184-000007191 |
| RLP-184-000007193 | to | RLP-184-000007193 |
| RLP-184-000007195 | to | RLP-184-000007217 |
| RLP-184-000007219 | to | RLP-184-000007226 |
| RLP-184-000007229 | to | RLP-184-000007234 |
| RLP-184-000007236 | to | RLP-184-000007282 |
| RLP-184-000007284 | to | RLP-184-000007287 |
| RLP-184-000007289 | to | RLP-184-000007294 |
| RLP-184-000007296 | to | RLP-184-000007297 |
| RLP-184-000007299 | to | RLP-184-000007302 |
| RLP-184-000007304 | to | RLP-184-000007305 |
| RLP-184-000007308 | to | RLP-184-000007308 |
| RLP-184-000007312 | to | RLP-184-000007317 |
| RLP-184-000007319 | to | RLP-184-000007357 |
| RLP-184-000007360 | to | RLP-184-000007375 |
| RLP-184-000007377 | to | RLP-184-000007377 |
| RLP-184-000007379 | to | RLP-184-000007381 |
| RLP-184-000007383 | to | RLP-184-000007406 |
| RLP-184-000007408 | to | RLP-184-000007411 |
| RLP-184-000007413 | to | RLP-184-000007455 |
| RLP-184-000007459 | to | RLP-184-000007459 |
| RLP-184-000007461 | to | RLP-184-000007505 |
| RLP-184-000007507 | to | RLP-184-000007530 |
| RLP-184-000007535 | to | RLP-184-000007539 |
| RLP-184-000007543 | to | RLP-184-000007547 |
| RLP-184-000007551 | to | RLP-184-000007574 |
| RLP-184-000007576 | to | RLP-184-000007599 |
| RLP-184-000007601 | to | RLP-184-000007631 |

| RLP-184-000007633 | to | RLP-184-000007655 |
|---|---|---|
| RLP-184-000007657 | to | RLP-184-000007657 |
| RLP-184-000007659 | to | RLP-184-000007665 |
| RLP-184-000007667 | to | RLP-184-000007668 |
| RLP-184-000007670 | to | RLP-184-000007673 |
| RLP-184-000007675 | to | RLP-184-000007675 |
| RLP-184-000007677 | to | RLP-184-000007680 |
| RLP-184-000007682 | to | RLP-184-000007684 |
| RLP-184-000007687 | to | RLP-184-000007687 |
| RLP-184-000007690 | to | RLP-184-000007695 |
| RLP-184-000007697 | to | RLP-184-000007706 |
| RLP-184-000007709 | to | RLP-184-000007713 |
| RLP-184-000007715 | to | RLP-184-000007723 |
| RLP-184-000007725 | to | RLP-184-000007726 |
| RLP-184-000007728 | to | RLP-184-000007732 |
| RLP-184-000007734 | to | RLP-184-000007734 |
| RLP-184-000007736 | to | RLP-184-000007746 |
| RLP-184-000007748 | to | RLP-184-000007748 |
| RLP-184-000007750 | to | RLP-184-000007750 |
| RLP-184-000007752 | to | RLP-184-000007755 |
| RLP-184-000007757 | to | RLP-184-000007776 |
| RLP-184-000007778 | to | RLP-184-000007778 |
| RLP-184-000007782 | to | RLP-184-000007785 |
| RLP-184-000007787 | to | RLP-184-000007789 |
| RLP-184-000007791 | to | RLP-184-000007792 |
| RLP-184-000007794 | to | RLP-184-000007796 |
| RLP-184-000007798 | to | RLP-184-000007801 |
| RLP-184-000007803 | to | RLP-184-000007808 |
| RLP-184-000007810 | to | RLP-184-000007811 |
| RLP-184-000007813 | to | RLP-184-000007847 |
| RLP-184-000007849 | to | RLP-184-000007850 |
| RLP-184-000007852 | to | RLP-184-000007853 |
| RLP-184-000007855 | to | RLP-184-000007864 |
| RLP-184-000007866 | to | RLP-184-000007878 |
| RLP-184-000007880 | to | RLP-184-000007900 |
| RLP-184-000007902 | to | RLP-184-000007926 |
| RLP-184-000007928 | to | RLP-184-000007929 |
| RLP-184-000007932 | to | RLP-184-000007933 |
| RLP-184-000007935 | to | RLP-184-000007935 |
| RLP-184-000007937 | to | RLP-184-000007937 |
| RLP-184-000007939 | to | RLP-184-000007940 |
| RLP-184-000007942 | to | RLP-184-000007963 |
| RLP-184-000007965 | to | RLP-184-000007965 |
| RLP-184-000007967 | to | RLP-184-000007969 |

| | | |
|---|---|---|
| RLP-184-000007971 | to | RLP-184-000007986 |
| RLP-184-000007988 | to | RLP-184-000008002 |
| RLP-184-000008004 | to | RLP-184-000008021 |
| RLP-184-000008023 | to | RLP-184-000008031 |
| RLP-184-000008033 | to | RLP-184-000008033 |
| RLP-184-000008035 | to | RLP-184-000008041 |
| RLP-184-000008044 | to | RLP-184-000008047 |
| RLP-184-000008049 | to | RLP-184-000008060 |
| RLP-184-000008062 | to | RLP-184-000008062 |
| RLP-184-000008065 | to | RLP-184-000008076 |
| RLP-184-000008078 | to | RLP-184-000008109 |
| RLP-184-000008111 | to | RLP-184-000008128 |
| RLP-184-000008130 | to | RLP-184-000008131 |
| RLP-184-000008133 | to | RLP-184-000008136 |
| RLP-184-000008138 | to | RLP-184-000008154 |
| RLP-184-000008157 | to | RLP-184-000008175 |
| RLP-184-000008178 | to | RLP-184-000008179 |
| RLP-184-000008182 | to | RLP-184-000008189 |
| RLP-184-000008191 | to | RLP-184-000008193 |
| RLP-184-000008196 | to | RLP-184-000008211 |
| RLP-184-000008213 | to | RLP-184-000008244 |
| RLP-184-000008246 | to | RLP-184-000008279 |
| RLP-184-000008281 | to | RLP-184-000008289 |
| RLP-184-000008291 | to | RLP-184-000008299 |
| RLP-184-000008302 | to | RLP-184-000008316 |
| RLP-184-000008318 | to | RLP-184-000008324 |
| RLP-184-000008326 | to | RLP-184-000008330 |
| RLP-184-000008332 | to | RLP-184-000008352 |
| RLP-184-000008354 | to | RLP-184-000008354 |
| RLP-184-000008357 | to | RLP-184-000008380 |
| RLP-184-000008382 | to | RLP-184-000008383 |
| RLP-184-000008385 | to | RLP-184-000008395 |
| RLP-184-000008397 | to | RLP-184-000008405 |
| RLP-184-000008413 | to | RLP-184-000008415 |
| RLP-184-000008421 | to | RLP-184-000008426 |
| RLP-184-000008428 | to | RLP-184-000008445 |
| RLP-184-000008447 | to | RLP-184-000008449 |
| RLP-184-000008451 | to | RLP-184-000008466 |
| RLP-184-000008468 | to | RLP-184-000008468 |
| RLP-184-000008470 | to | RLP-184-000008487 |
| RLP-184-000008489 | to | RLP-184-000008492 |
| RLP-184-000008494 | to | RLP-184-000008494 |
| RLP-184-000008497 | to | RLP-184-000008512 |
| RLP-184-000008520 | to | RLP-184-000008523 |

| | | |
|---|---|---|
| RLP-184-000008529 | to | RLP-184-000008529 |
| RLP-184-000008532 | to | RLP-184-000008532 |
| RLP-184-000008535 | to | RLP-184-000008535 |
| RLP-184-000008537 | to | RLP-184-000008539 |
| RLP-184-000008541 | to | RLP-184-000008542 |
| RLP-184-000008545 | to | RLP-184-000008550 |
| RLP-184-000008552 | to | RLP-184-000008556 |
| RLP-184-000008559 | to | RLP-184-000008563 |
| RLP-184-000008565 | to | RLP-184-000008574 |
| RLP-184-000008576 | to | RLP-184-000008588 |
| RLP-184-000008590 | to | RLP-184-000008617 |
| RLP-184-000008620 | to | RLP-184-000008627 |
| RLP-184-000008629 | to | RLP-184-000008652 |
| RLP-184-000008655 | to | RLP-184-000008668 |
| RLP-184-000008670 | to | RLP-184-000008671 |
| RLP-184-000008673 | to | RLP-184-000008674 |
| RLP-184-000008676 | to | RLP-184-000008691 |
| RLP-184-000008695 | to | RLP-184-000008701 |
| RLP-184-000008703 | to | RLP-184-000008707 |
| RLP-184-000008709 | to | RLP-184-000008709 |
| RLP-184-000008711 | to | RLP-184-000008712 |
| RLP-184-000008714 | to | RLP-184-000008715 |
| RLP-184-000008717 | to | RLP-184-000008724 |
| RLP-184-000008727 | to | RLP-184-000008729 |
| RLP-184-000008731 | to | RLP-184-000008743 |
| RLP-184-000008745 | to | RLP-184-000008749 |
| RLP-184-000008751 | to | RLP-184-000008753 |
| RLP-184-000008755 | to | RLP-184-000008755 |
| RLP-184-000008757 | to | RLP-184-000008760 |
| RLP-184-000008762 | to | RLP-184-000008762 |
| RLP-184-000008764 | to | RLP-184-000008772 |
| RLP-184-000008774 | to | RLP-184-000008788 |
| RLP-184-000008791 | to | RLP-184-000008804 |
| RLP-184-000008807 | to | RLP-184-000008809 |
| RLP-184-000008811 | to | RLP-184-000008816 |
| RLP-184-000008818 | to | RLP-184-000008818 |
| RLP-184-000008820 | to | RLP-184-000008829 |
| RLP-184-000008831 | to | RLP-184-000008836 |
| RLP-184-000008838 | to | RLP-184-000008857 |
| RLP-184-000008859 | to | RLP-184-000008861 |
| RLP-184-000008864 | to | RLP-184-000008864 |
| RLP-184-000008866 | to | RLP-184-000008873 |
| RLP-184-000008875 | to | RLP-184-000008879 |
| RLP-184-000008881 | to | RLP-184-000008884 |

| | | |
|---|---|---|
| RLP-184-000008886 | to | RLP-184-000008919 |
| RLP-184-000008922 | to | RLP-184-000008922 |
| RLP-184-000008924 | to | RLP-184-000008924 |
| RLP-184-000008927 | to | RLP-184-000008939 |
| RLP-184-000008941 | to | RLP-184-000008951 |
| RLP-184-000008953 | to | RLP-184-000008965 |
| RLP-184-000008968 | to | RLP-184-000008976 |
| RLP-184-000008979 | to | RLP-184-000008985 |
| RLP-184-000008988 | to | RLP-184-000008988 |
| RLP-184-000008990 | to | RLP-184-000008993 |
| RLP-184-000008995 | to | RLP-184-000008995 |
| RLP-184-000008998 | to | RLP-184-000008998 |
| RLP-184-000009000 | to | RLP-184-000009000 |
| RLP-184-000009005 | to | RLP-184-000009007 |
| RLP-184-000009011 | to | RLP-184-000009013 |
| RLP-184-000009016 | to | RLP-184-000009018 |
| RLP-184-000009021 | to | RLP-184-000009021 |
| RLP-184-000009027 | to | RLP-184-000009028 |
| RLP-184-000009030 | to | RLP-184-000009035 |
| RLP-184-000009038 | to | RLP-184-000009038 |
| RLP-184-000009041 | to | RLP-184-000009044 |
| RLP-184-000009047 | to | RLP-184-000009052 |
| RLP-184-000009054 | to | RLP-184-000009056 |
| RLP-184-000009058 | to | RLP-184-000009058 |
| RLP-184-000009061 | to | RLP-184-000009061 |
| RLP-184-000009063 | to | RLP-184-000009067 |
| RLP-184-000009069 | to | RLP-184-000009079 |
| RLP-184-000009082 | to | RLP-184-000009092 |
| RLP-184-000009095 | to | RLP-184-000009102 |
| RLP-184-000009104 | to | RLP-184-000009109 |
| RLP-184-000009111 | to | RLP-184-000009113 |
| RLP-184-000009115 | to | RLP-184-000009117 |
| RLP-184-000009119 | to | RLP-184-000009125 |
| RLP-184-000009127 | to | RLP-184-000009127 |
| RLP-184-000009129 | to | RLP-184-000009131 |
| RLP-184-000009133 | to | RLP-184-000009135 |
| RLP-184-000009137 | to | RLP-184-000009145 |
| RLP-184-000009147 | to | RLP-184-000009150 |
| RLP-184-000009152 | to | RLP-184-000009153 |
| RLP-184-000009156 | to | RLP-184-000009196 |
| RLP-184-000009198 | to | RLP-184-000009202 |
| RLP-184-000009204 | to | RLP-184-000009209 |
| RLP-184-000009211 | to | RLP-184-000009215 |
| RLP-184-000009217 | to | RLP-184-000009222 |

| | | |
|---|---|---|
| RLP-184-000009226 | to | RLP-184-000009227 |
| RLP-184-000009230 | to | RLP-184-000009233 |
| RLP-184-000009235 | to | RLP-184-000009257 |
| RLP-184-000009259 | to | RLP-184-000009259 |
| RLP-184-000009261 | to | RLP-184-000009277 |
| RLP-184-000009279 | to | RLP-184-000009281 |
| RLP-184-000009283 | to | RLP-184-000009293 |
| RLP-184-000009295 | to | RLP-184-000009295 |
| RLP-184-000009298 | to | RLP-184-000009305 |
| RLP-184-000009308 | to | RLP-184-000009327 |
| RLP-184-000009329 | to | RLP-184-000009330 |
| RLP-184-000009332 | to | RLP-184-000009337 |
| RLP-184-000009339 | to | RLP-184-000009340 |
| RLP-184-000009342 | to | RLP-184-000009344 |
| RLP-184-000009346 | to | RLP-184-000009368 |
| RLP-184-000009370 | to | RLP-184-000009375 |
| RLP-184-000009377 | to | RLP-184-000009388 |
| RLP-184-000009390 | to | RLP-184-000009397 |
| RLP-184-000009399 | to | RLP-184-000009407 |
| RLP-184-000009409 | to | RLP-184-000009415 |
| RLP-184-000009417 | to | RLP-184-000009428 |
| RLP-184-000009430 | to | RLP-184-000009436 |
| RLP-184-000009440 | to | RLP-184-000009440 |
| RLP-184-000009442 | to | RLP-184-000009444 |
| RLP-184-000009446 | to | RLP-184-000009447 |
| RLP-184-000009450 | to | RLP-184-000009461 |
| RLP-184-000009463 | to | RLP-184-000009471 |
| RLP-184-000009473 | to | RLP-184-000009476 |
| RLP-184-000009478 | to | RLP-184-000009478 |
| RLP-184-000009480 | to | RLP-184-000009483 |
| RLP-184-000009485 | to | RLP-184-000009503 |
| RLP-184-000009505 | to | RLP-184-000009510 |
| RLP-184-000009513 | to | RLP-184-000009513 |
| RLP-184-000009515 | to | RLP-184-000009515 |
| RLP-184-000009517 | to | RLP-184-000009517 |
| RLP-184-000009519 | to | RLP-184-000009520 |
| RLP-184-000009522 | to | RLP-184-000009530 |
| RLP-184-000009532 | to | RLP-184-000009532 |
| RLP-184-000009534 | to | RLP-184-000009534 |
| RLP-184-000009536 | to | RLP-184-000009542 |
| RLP-184-000009544 | to | RLP-184-000009553 |
| RLP-184-000009557 | to | RLP-184-000009573 |
| RLP-184-000009577 | to | RLP-184-000009579 |
| RLP-184-000009581 | to | RLP-184-000009592 |

| | | |
|---|---|---|
| RLP-184-000009594 | to | RLP-184-000009596 |
| RLP-184-000009598 | to | RLP-184-000009599 |
| RLP-184-000009601 | to | RLP-184-000009621 |
| RLP-184-000009623 | to | RLP-184-000009655 |
| RLP-184-000009657 | to | RLP-184-000009667 |
| RLP-184-000009669 | to | RLP-184-000009683 |
| RLP-184-000009686 | to | RLP-184-000009730 |
| RLP-184-000009732 | to | RLP-184-000009734 |
| RLP-184-000009737 | to | RLP-184-000009738 |
| RLP-184-000009740 | to | RLP-184-000009741 |
| RLP-184-000009743 | to | RLP-184-000009749 |
| RLP-184-000009752 | to | RLP-184-000009755 |
| RLP-184-000009757 | to | RLP-184-000009757 |
| RLP-184-000009759 | to | RLP-184-000009763 |
| RLP-184-000009765 | to | RLP-184-000009767 |
| RLP-184-000009770 | to | RLP-184-000009773 |
| RLP-184-000009777 | to | RLP-184-000009786 |
| RLP-184-000009788 | to | RLP-184-000009797 |
| RLP-184-000009799 | to | RLP-184-000009806 |
| RLP-184-000009809 | to | RLP-184-000009813 |
| RLP-184-000009817 | to | RLP-184-000009820 |
| RLP-184-000009822 | to | RLP-184-000009828 |
| RLP-184-000009830 | to | RLP-184-000009843 |
| RLP-184-000009845 | to | RLP-184-000009853 |
| RLP-184-000009855 | to | RLP-184-000009910 |
| RLP-184-000009912 | to | RLP-184-000009929 |
| RLP-184-000009934 | to | RLP-184-000009934 |
| RLP-184-000009936 | to | RLP-184-000009949 |
| RLP-184-000009951 | to | RLP-184-000009952 |
| RLP-184-000009955 | to | RLP-184-000009961 |
| RLP-184-000009966 | to | RLP-184-000009966 |
| RLP-184-000009977 | to | RLP-184-000009996 |
| RLP-184-000009999 | to | RLP-184-000009999 |
| RLP-184-000010004 | to | RLP-184-000010007 |
| RLP-184-000010009 | to | RLP-184-000010015 |
| RLP-184-000010019 | to | RLP-184-000010026 |
| RLP-184-000010028 | to | RLP-184-000010029 |
| RLP-184-000010031 | to | RLP-184-000010033 |
| RLP-184-000010035 | to | RLP-184-000010050 |
| RLP-184-000010052 | to | RLP-184-000010054 |
| RLP-184-000010056 | to | RLP-184-000010059 |
| RLP-184-000010061 | to | RLP-184-000010067 |
| RLP-184-000010072 | to | RLP-184-000010077 |
| RLP-184-000010102 | to | RLP-184-000010102 |

| | | |
|---|---|---|
| RLP-184-000010109 | to | RLP-184-000010114 |
| RLP-184-000010118 | to | RLP-184-000010120 |
| RLP-184-000010138 | to | RLP-184-000010151 |
| RLP-184-000010153 | to | RLP-184-000010156 |
| RLP-184-000010165 | to | RLP-184-000010166 |
| RLP-184-000010186 | to | RLP-184-000010186 |
| RLP-184-000010188 | to | RLP-184-000010188 |
| RLP-184-000010198 | to | RLP-184-000010198 |
| RLP-184-000010200 | to | RLP-184-000010201 |
| RLP-184-000010203 | to | RLP-184-000010203 |
| RLP-184-000010205 | to | RLP-184-000010205 |
| RLP-184-000010208 | to | RLP-184-000010208 |
| RLP-184-000010212 | to | RLP-184-000010213 |
| RLP-184-000010217 | to | RLP-184-000010221 |
| RLP-184-000010223 | to | RLP-184-000010233 |
| RLP-184-000010235 | to | RLP-184-000010238 |
| RLP-184-000010240 | to | RLP-184-000010240 |
| RLP-184-000010247 | to | RLP-184-000010247 |
| RLP-184-000010249 | to | RLP-184-000010253 |
| RLP-184-000010256 | to | RLP-184-000010258 |
| RLP-184-000010268 | to | RLP-184-000010270 |
| RLP-184-000010272 | to | RLP-184-000010288 |
| RLP-184-000010290 | to | RLP-184-000010292 |
| RLP-184-000010295 | to | RLP-184-000010295 |
| RLP-184-000010297 | to | RLP-184-000010302 |
| RLP-184-000010315 | to | RLP-184-000010315 |
| RLP-184-000010317 | to | RLP-184-000010317 |
| RLP-184-000010319 | to | RLP-184-000010320 |
| RLP-184-000010324 | to | RLP-184-000010333 |
| RLP-184-000010335 | to | RLP-184-000010367 |
| RLP-184-000010369 | to | RLP-184-000010369 |
| RLP-184-000010398 | to | RLP-184-000010399 |
| RLP-184-000010402 | to | RLP-184-000010402 |
| RLP-184-000010405 | to | RLP-184-000010427 |
| RLP-184-000010429 | to | RLP-184-000010452 |
| RLP-184-000010459 | to | RLP-184-000010459 |
| RLP-184-000010467 | to | RLP-184-000010467 |
| RLP-184-000010471 | to | RLP-184-000010471 |
| RLP-184-000010473 | to | RLP-184-000010477 |
| RLP-184-000010479 | to | RLP-184-000010481 |
| RLP-184-000010484 | to | RLP-184-000010489 |
| RLP-184-000010504 | to | RLP-184-000010505 |
| RLP-184-000010509 | to | RLP-184-000010512 |
| RLP-184-000010516 | to | RLP-184-000010544 |

| | | |
|---|---|---|
| RLP-184-000010546 | to | RLP-184-000010551 |
| RLP-184-000010555 | to | RLP-184-000010556 |
| RLP-184-000010560 | to | RLP-184-000010564 |
| RLP-184-000010567 | to | RLP-184-000010573 |
| RLP-184-000010576 | to | RLP-184-000010578 |
| RLP-184-000010582 | to | RLP-184-000010605 |
| RLP-184-000010607 | to | RLP-184-000010607 |
| RLP-184-000010610 | to | RLP-184-000010653 |
| RLP-184-000010657 | to | RLP-184-000010658 |
| RLP-184-000010661 | to | RLP-184-000010681 |
| RLP-184-000010683 | to | RLP-184-000010726 |
| RLP-184-000010729 | to | RLP-184-000010729 |
| RLP-184-000010731 | to | RLP-184-000010731 |
| RLP-184-000010734 | to | RLP-184-000010734 |
| RLP-184-000010751 | to | RLP-184-000010751 |
| RLP-184-000010754 | to | RLP-184-000010762 |
| RLP-184-000010764 | to | RLP-184-000010766 |
| RLP-184-000010768 | to | RLP-184-000010783 |
| RLP-184-000010785 | to | RLP-184-000010806 |
| RLP-184-000010808 | to | RLP-184-000010820 |
| RLP-184-000010823 | to | RLP-184-000010840 |
| RLP-184-000010842 | to | RLP-184-000010872 |
| RLP-184-000010874 | to | RLP-184-000010877 |
| RLP-184-000010879 | to | RLP-184-000010881 |
| RLP-184-000010886 | to | RLP-184-000010886 |
| RLP-184-000010898 | to | RLP-184-000010898 |
| RLP-184-000010900 | to | RLP-184-000010901 |
| RLP-184-000010904 | to | RLP-184-000010904 |
| RLP-184-000010917 | to | RLP-184-000010930 |
| RLP-184-000010935 | to | RLP-184-000010945 |
| RLP-184-000010947 | to | RLP-184-000010992 |
| RLP-184-000010995 | to | RLP-184-000010999 |
| RLP-184-000011004 | to | RLP-184-000011010 |
| RLP-184-000011018 | to | RLP-184-000011057 |
| RLP-184-000011059 | to | RLP-184-000011122 |
| RLP-184-000011125 | to | RLP-184-000011173 |
| RLP-184-000011178 | to | RLP-184-000011182 |
| RLP-184-000011184 | to | RLP-184-000011199 |
| RLP-184-000011201 | to | RLP-184-000011216 |
| RLP-184-000011222 | to | RLP-184-000011222 |
| RLP-184-000011240 | to | RLP-184-000011240 |
| RLP-184-000011249 | to | RLP-184-000011255 |
| RLP-184-000011258 | to | RLP-184-000011277 |
| RLP-184-000011279 | to | RLP-184-000011287 |

| | | |
|---|---|---|
| RLP-184-000011289 | to | RLP-184-000011289 |
| RLP-184-000011291 | to | RLP-184-000011291 |
| RLP-184-000011295 | to | RLP-184-000011310 |
| RLP-184-000011319 | to | RLP-184-000011319 |
| RLP-184-000011321 | to | RLP-184-000011332 |
| RLP-184-000011334 | to | RLP-184-000011337 |
| RLP-184-000011341 | to | RLP-184-000011342 |
| RLP-184-000011347 | to | RLP-184-000011348 |
| RLP-184-000011351 | to | RLP-184-000011367 |
| RLP-184-000011371 | to | RLP-184-000011382 |
| RLP-184-000011384 | to | RLP-184-000011401 |
| RLP-184-000011403 | to | RLP-184-000011422 |
| RLP-184-000011425 | to | RLP-184-000011425 |
| RLP-184-000011427 | to | RLP-184-000011452 |
| RLP-184-000011454 | to | RLP-184-000011459 |
| RLP-184-000011463 | to | RLP-184-000011476 |
| RLP-184-000011485 | to | RLP-184-000011485 |
| RLP-184-000011490 | to | RLP-184-000011497 |
| RLP-184-000011506 | to | RLP-184-000011506 |
| RLP-184-000011509 | to | RLP-184-000011513 |
| RLP-184-000011516 | to | RLP-184-000011516 |
| RLP-184-000011518 | to | RLP-184-000011518 |
| RLP-184-000011523 | to | RLP-184-000011538 |
| RLP-184-000011542 | to | RLP-184-000011545 |
| RLP-184-000011565 | to | RLP-184-000011576 |
| RLP-184-000011579 | to | RLP-184-000011580 |
| RLP-184-000011582 | to | RLP-184-000011591 |
| RLP-184-000011593 | to | RLP-184-000011610 |
| RLP-184-000011614 | to | RLP-184-000011614 |
| RLP-184-000011618 | to | RLP-184-000011618 |
| RLP-184-000011620 | to | RLP-184-000011632 |
| RLP-184-000011635 | to | RLP-184-000011641 |
| RLP-184-000011643 | to | RLP-184-000011647 |
| RLP-184-000011670 | to | RLP-184-000011671 |
| RLP-184-000011678 | to | RLP-184-000011689 |
| RLP-184-000011691 | to | RLP-184-000011696 |
| RLP-184-000011700 | to | RLP-184-000011704 |
| RLP-184-000011706 | to | RLP-184-000011708 |
| RLP-184-000011711 | to | RLP-184-000011711 |
| RLP-184-000011731 | to | RLP-184-000011772 |
| RLP-184-000011774 | to | RLP-184-000011821 |
| RLP-184-000011827 | to | RLP-184-000011827 |
| RLP-184-000011832 | to | RLP-184-000011838 |
| RLP-184-000011840 | to | RLP-184-000011874 |

| | | |
|---|---|---|
| RLP-184-000011876 | to | RLP-184-000011896 |
| RLP-184-000011903 | to | RLP-184-000011914 |
| RLP-184-000011917 | to | RLP-184-000011918 |
| RLP-184-000011920 | to | RLP-184-000011926 |
| RLP-184-000011928 | to | RLP-184-000011929 |
| RLP-184-000011931 | to | RLP-184-000011945 |
| RLP-184-000011947 | to | RLP-184-000011951 |
| RLP-184-000011954 | to | RLP-184-000011963 |
| RLP-184-000011965 | to | RLP-184-000011965 |
| RLP-184-000011967 | to | RLP-184-000011967 |
| RLP-184-000011973 | to | RLP-184-000011981 |
| RLP-184-000011983 | to | RLP-184-000011992 |
| RLP-184-000011996 | to | RLP-184-000012004 |
| RLP-184-000012007 | to | RLP-184-000012016 |
| RLP-184-000012018 | to | RLP-184-000012029 |
| RLP-184-000012032 | to | RLP-184-000012038 |
| RLP-184-000012040 | to | RLP-184-000012040 |
| RLP-184-000012052 | to | RLP-184-000012052 |
| RLP-184-000012054 | to | RLP-184-000012054 |
| RLP-184-000012104 | to | RLP-184-000012117 |
| RLP-184-000012119 | to | RLP-184-000012122 |
| RLP-184-000012124 | to | RLP-184-000012125 |
| RLP-184-000012127 | to | RLP-184-000012127 |
| RLP-184-000012129 | to | RLP-184-000012129 |
| RLP-184-000012134 | to | RLP-184-000012153 |
| RLP-184-000012155 | to | RLP-184-000012157 |
| RLP-184-000012159 | to | RLP-184-000012167 |
| RLP-184-000012169 | to | RLP-184-000012174 |
| RLP-184-000012176 | to | RLP-184-000012219 |
| RLP-184-000012221 | to | RLP-184-000012223 |
| RLP-184-000012227 | to | RLP-184-000012227 |
| RLP-184-000012230 | to | RLP-184-000012245 |
| RLP-184-000012252 | to | RLP-184-000012267 |
| RLP-184-000012269 | to | RLP-184-000012270 |
| RLP-184-000012273 | to | RLP-184-000012281 |
| RLP-184-000012283 | to | RLP-184-000012284 |
| RLP-184-000012286 | to | RLP-184-000012286 |
| RLP-184-000012300 | to | RLP-184-000012300 |
| RLP-184-000012306 | to | RLP-184-000012306 |
| RLP-184-000012313 | to | RLP-184-000012319 |
| RLP-184-000012321 | to | RLP-184-000012325 |
| RLP-184-000012330 | to | RLP-184-000012344 |
| RLP-184-000012347 | to | RLP-184-000012347 |
| RLP-184-000012356 | to | RLP-184-000012356 |

| | | |
|---|---|---|
| RLP-184-000012359 | to | RLP-184-000012359 |
| RLP-184-000012366 | to | RLP-184-000012366 |
| RLP-184-000012368 | to | RLP-184-000012368 |
| RLP-184-000012371 | to | RLP-184-000012374 |
| RLP-184-000012377 | to | RLP-184-000012379 |
| RLP-184-000012384 | to | RLP-184-000012387 |
| RLP-184-000012389 | to | RLP-184-000012392 |
| RLP-184-000012396 | to | RLP-184-000012400 |
| RLP-184-000012403 | to | RLP-184-000012413 |
| RLP-184-000012415 | to | RLP-184-000012424 |
| RLP-184-000012441 | to | RLP-184-000012441 |
| RLP-184-000012449 | to | RLP-184-000012457 |
| RLP-184-000012459 | to | RLP-184-000012509 |
| RLP-184-000012511 | to | RLP-184-000012512 |
| RLP-184-000012514 | to | RLP-184-000012514 |
| RLP-184-000012516 | to | RLP-184-000012518 |
| RLP-184-000012520 | to | RLP-184-000012520 |
| RLP-184-000012522 | to | RLP-184-000012522 |
| RLP-184-000012524 | to | RLP-184-000012524 |
| RLP-184-000012526 | to | RLP-184-000012526 |
| RLP-184-000012528 | to | RLP-184-000012541 |
| RLP-184-000012552 | to | RLP-184-000012552 |
| RLP-184-000012555 | to | RLP-184-000012555 |
| RLP-184-000012572 | to | RLP-184-000012573 |
| RLP-184-000012575 | to | RLP-184-000012593 |
| RLP-184-000012595 | to | RLP-184-000012603 |
| RLP-184-000012605 | to | RLP-184-000012605 |
| RLP-184-000012607 | to | RLP-184-000012614 |
| RLP-184-000012631 | to | RLP-184-000012631 |
| RLP-184-000012650 | to | RLP-184-000012653 |
| RLP-184-000012660 | to | RLP-184-000012670 |
| RLP-184-000012704 | to | RLP-184-000012726 |
| RLP-184-000012731 | to | RLP-184-000012731 |
| RLP-184-000012733 | to | RLP-184-000012756 |
| RLP-184-000012761 | to | RLP-184-000012778 |
| RLP-184-000012780 | to | RLP-184-000012806 |
| RLP-184-000012813 | to | RLP-184-000012815 |
| RLP-184-000012820 | to | RLP-184-000012821 |
| RLP-184-000012850 | to | RLP-184-000012850 |
| RLP-184-000012879 | to | RLP-184-000012879 |
| RLP-184-000012886 | to | RLP-184-000012886 |
| RLP-184-000012903 | to | RLP-184-000012903 |
| RLP-184-000012909 | to | RLP-184-000012915 |
| RLP-184-000012917 | to | RLP-184-000012918 |

| | | |
|---|---|---|
| RLP-184-000012920 | to | RLP-184-000012921 |
| RLP-184-000012923 | to | RLP-184-000012939 |
| RLP-184-000012941 | to | RLP-184-000012947 |
| RLP-184-000012963 | to | RLP-184-000012964 |
| RLP-184-000012966 | to | RLP-184-000012966 |
| RLP-184-000012968 | to | RLP-184-000012968 |
| RLP-184-000012970 | to | RLP-184-000012970 |
| RLP-184-000012972 | to | RLP-184-000012974 |
| RLP-184-000012976 | to | RLP-184-000012976 |
| RLP-184-000012978 | to | RLP-184-000013019 |
| RLP-184-000013021 | to | RLP-184-000013024 |
| RLP-184-000013046 | to | RLP-184-000013047 |
| RLP-184-000013049 | to | RLP-184-000013060 |
| RLP-184-000013068 | to | RLP-184-000013069 |
| RLP-184-000013071 | to | RLP-184-000013071 |
| RLP-184-000013074 | to | RLP-184-000013074 |
| RLP-184-000013086 | to | RLP-184-000013092 |
| RLP-184-000013094 | to | RLP-184-000013096 |
| RLP-184-000013100 | to | RLP-184-000013102 |
| RLP-184-000013106 | to | RLP-184-000013121 |
| RLP-184-000013137 | to | RLP-184-000013140 |
| RLP-184-000013145 | to | RLP-184-000013150 |
| RLP-184-000013178 | to | RLP-184-000013178 |
| RLP-184-000013203 | to | RLP-184-000013203 |
| RLP-184-000013207 | to | RLP-184-000013207 |
| RLP-184-000013209 | to | RLP-184-000013209 |
| RLP-184-000013214 | to | RLP-184-000013219 |
| RLP-184-000013223 | to | RLP-184-000013266 |
| RLP-184-000013268 | to | RLP-184-000013275 |
| RLP-184-000013281 | to | RLP-184-000013281 |
| RLP-184-000013287 | to | RLP-184-000013287 |
| RLP-184-000013289 | to | RLP-184-000013309 |
| RLP-184-000013311 | to | RLP-184-000013315 |
| RLP-184-000013317 | to | RLP-184-000013318 |
| RLP-184-000013322 | to | RLP-184-000013326 |
| RLP-184-000013328 | to | RLP-184-000013331 |
| RLP-184-000013342 | to | RLP-184-000013343 |
| RLP-184-000013348 | to | RLP-184-000013348 |
| RLP-184-000013355 | to | RLP-184-000013355 |
| RLP-184-000013360 | to | RLP-184-000013360 |
| RLP-184-000013366 | to | RLP-184-000013366 |
| RLP-184-000013368 | to | RLP-184-000013417 |
| RLP-184-000013421 | to | RLP-184-000013421 |
| RLP-184-000013427 | to | RLP-184-000013427 |

| | | |
|---|---|---|
| RLP-184-000013430 | to | RLP-184-000013430 |
| RLP-184-000013436 | to | RLP-184-000013440 |
| RLP-184-000013447 | to | RLP-184-000013458 |
| RLP-184-000013460 | to | RLP-184-000013490 |
| RLP-184-000013492 | to | RLP-184-000013505 |
| RLP-184-000013508 | to | RLP-184-000013510 |
| RLP-184-000013512 | to | RLP-184-000013520 |
| RLP-184-000013522 | to | RLP-184-000013523 |
| RLP-184-000013530 | to | RLP-184-000013530 |
| RLP-184-000013548 | to | RLP-184-000013548 |
| RLP-184-000013562 | to | RLP-184-000013570 |
| RLP-184-000013575 | to | RLP-184-000013576 |
| RLP-184-000013578 | to | RLP-184-000013581 |
| RLP-184-000013583 | to | RLP-184-000013632 |
| RLP-184-000013634 | to | RLP-184-000013637 |
| RLP-184-000013639 | to | RLP-184-000013643 |
| RLP-184-000013645 | to | RLP-184-000013645 |
| RLP-184-000013647 | to | RLP-184-000013649 |
| RLP-184-000013653 | to | RLP-184-000013653 |
| RLP-184-000013656 | to | RLP-184-000013672 |
| RLP-184-000013679 | to | RLP-184-000013679 |
| RLP-184-000013683 | to | RLP-184-000013683 |
| RLP-184-000013717 | to | RLP-184-000013721 |
| RLP-184-000013723 | to | RLP-184-000013726 |
| RLP-184-000013728 | to | RLP-184-000013732 |
| RLP-184-000013734 | to | RLP-184-000013829 |
| RLP-184-000013831 | to | RLP-184-000013867 |
| RLP-184-000013869 | to | RLP-184-000013888 |
| RLP-184-000013890 | to | RLP-184-000013893 |
| RLP-184-000013896 | to | RLP-184-000013903 |
| RLP-184-000013905 | to | RLP-184-000013906 |
| RLP-184-000013911 | to | RLP-184-000013913 |
| RLP-184-000013917 | to | RLP-184-000013931 |
| RLP-184-000013933 | to | RLP-184-000013933 |
| RLP-184-000013935 | to | RLP-184-000013935 |
| RLP-184-000013938 | to | RLP-184-000013939 |
| RLP-184-000013942 | to | RLP-184-000013942 |
| RLP-184-000013944 | to | RLP-184-000013952 |
| RLP-184-000013954 | to | RLP-184-000013983 |
| RLP-184-000013986 | to | RLP-184-000013988 |
| RLP-184-000013991 | to | RLP-184-000013991 |
| RLP-184-000014025 | to | RLP-184-000014057 |
| RLP-184-000014059 | to | RLP-184-000014095 |
| RLP-184-000014097 | to | RLP-184-000014112 |

| | | |
|---|---|---|
| RLP-184-000014116 | to | RLP-184-000014116 |
| RLP-184-000014122 | to | RLP-184-000014128 |
| RLP-184-000014131 | to | RLP-184-000014134 |
| RLP-184-000014138 | to | RLP-184-000014144 |
| RLP-184-000014146 | to | RLP-184-000014147 |
| RLP-184-000014152 | to | RLP-184-000014153 |
| RLP-184-000014167 | to | RLP-184-000014167 |
| RLP-184-000014169 | to | RLP-184-000014169 |
| RLP-184-000014179 | to | RLP-184-000014180 |
| RLP-184-000014185 | to | RLP-184-000014186 |
| RLP-184-000014192 | to | RLP-184-000014195 |
| RLP-184-000014197 | to | RLP-184-000014201 |
| RLP-184-000014204 | to | RLP-184-000014207 |
| RLP-184-000014218 | to | RLP-184-000014227 |
| RLP-184-000014232 | to | RLP-184-000014234 |
| RLP-184-000014236 | to | RLP-184-000014249 |
| RLP-184-000014256 | to | RLP-184-000014258 |
| RLP-184-000014277 | to | RLP-184-000014327 |
| RLP-184-000014362 | to | RLP-184-000014367 |
| RLP-184-000014369 | to | RLP-184-000014390 |
| RLP-184-000014392 | to | RLP-184-000014395 |
| RLP-184-000014401 | to | RLP-184-000014440 |
| RLP-184-000014442 | to | RLP-184-000014451 |
| RLP-184-000014454 | to | RLP-184-000014506 |
| RLP-184-000014508 | to | RLP-184-000014518 |
| RLP-184-000014520 | to | RLP-184-000014520 |
| RLP-184-000014524 | to | RLP-184-000014524 |
| RLP-184-000014526 | to | RLP-184-000014526 |
| RLP-184-000014528 | to | RLP-184-000014555 |
| RLP-184-000014558 | to | RLP-184-000014574 |
| RLP-184-000014577 | to | RLP-184-000014577 |
| RLP-184-000014580 | to | RLP-184-000014580 |
| RLP-184-000014585 | to | RLP-184-000014585 |
| RLP-184-000014602 | to | RLP-184-000014602 |
| RLP-184-000014606 | to | RLP-184-000014630 |
| RLP-184-000014633 | to | RLP-184-000014654 |
| RLP-184-000014656 | to | RLP-184-000014657 |
| RLP-184-000014659 | to | RLP-184-000014666 |
| RLP-184-000014669 | to | RLP-184-000014691 |
| RLP-184-000014693 | to | RLP-184-000014701 |
| RLP-184-000014704 | to | RLP-184-000014713 |
| RLP-184-000014716 | to | RLP-184-000014730 |
| RLP-184-000014732 | to | RLP-184-000014740 |
| RLP-184-000014746 | to | RLP-184-000014758 |

RLP-184-000014760 to RLP-184-000014765
RLP-184-000014768 to RLP-184-000014786
RLP-184-000014788 to RLP-184-000014808
RLP-184-000014810 to RLP-184-000014834
RLP-184-000014837 to RLP-184-000014868
RLP-184-000014875 to RLP-184-000014896
RLP-184-000014901 to RLP-184-000014912
RLP-184-000014919 to RLP-184-000014923
RLP-184-000014925 to RLP-184-000014934
RLP-184-000014937 to RLP-184-000014938
RLP-184-000014940 to RLP-184-000014956
RLP-184-000014958 to RLP-184-000014962
RLP-184-000014964 to RLP-184-000015007
RLP-184-000015010 to RLP-184-000015014
RLP-184-000015016 to RLP-184-000015024
RLP-184-000015026 to RLP-184-000015031
RLP-184-000015033 to RLP-184-000015044
RLP-184-000015047 to RLP-184-000015047
RLP-184-000015050 to RLP-184-000015065
RLP-184-000015067 to RLP-184-000015105
RLP-184-000015107 to RLP-184-000015116
RLP-184-000015121 to RLP-184-000015127
RLP-184-000015129 to RLP-184-000015141
RLP-184-000015143 to RLP-184-000015152
RLP-184-000015157 to RLP-184-000015157
RLP-184-000015159 to RLP-184-000015161
RLP-184-000015163 to RLP-184-000015170
RLP-184-000015172 to RLP-184-000015180
RLP-184-000015182 to RLP-184-000015197
RLP-184-000015201 to RLP-184-000015208
RLP-184-000015224 to RLP-184-000015224
RLP-184-000015228 to RLP-184-000015228
RLP-184-000015250 to RLP-184-000015252
RLP-184-000015254 to RLP-184-000015287
RLP-184-000015289 to RLP-184-000015323
RLP-184-000015325 to RLP-184-000015327
RLP-184-000015329 to RLP-184-000015333
RLP-184-000015335 to RLP-184-000015339
RLP-184-000015341 to RLP-184-000015362
RLP-184-000015369 to RLP-184-000015369
RLP-184-000015393 to RLP-184-000015423
RLP-184-000015425 to RLP-184-000015431
RLP-184-000015434 to RLP-184-000015434
RLP-184-000015436 to RLP-184-000015436

| | | |
|---|---|---|
| RLP-184-000015438 | to | RLP-184-000015451 |
| RLP-184-000015453 | to | RLP-184-000015482 |
| RLP-184-000015494 | to | RLP-184-000015495 |
| RLP-184-000015497 | to | RLP-184-000015526 |
| RLP-184-000015528 | to | RLP-184-000015552 |
| RLP-184-000015555 | to | RLP-184-000015567 |
| RLP-184-000015570 | to | RLP-184-000015576 |
| RLP-184-000015583 | to | RLP-184-000015626 |
| RLP-184-000015628 | to | RLP-184-000015632 |
| RLP-184-000015634 | to | RLP-184-000015634 |
| RLP-184-000015639 | to | RLP-184-000015639 |
| RLP-184-000015641 | to | RLP-184-000015641 |
| RLP-184-000015653 | to | RLP-184-000015655 |
| RLP-184-000015660 | to | RLP-184-000015660 |
| RLP-184-000015669 | to | RLP-184-000015674 |
| RLP-184-000015679 | to | RLP-184-000015687 |
| RLP-184-000015689 | to | RLP-184-000015733 |
| RLP-184-000015735 | to | RLP-184-000015746 |
| RLP-184-000015750 | to | RLP-184-000015756 |
| RLP-184-000015758 | to | RLP-184-000015758 |
| RLP-184-000015761 | to | RLP-184-000015770 |
| RLP-184-000015774 | to | RLP-184-000015775 |
| RLP-184-000015777 | to | RLP-184-000015795 |
| RLP-184-000015799 | to | RLP-184-000015822 |
| RLP-184-000015824 | to | RLP-184-000015824 |
| RLP-184-000015839 | to | RLP-184-000015839 |
| RLP-184-000015844 | to | RLP-184-000015859 |
| RLP-184-000015861 | to | RLP-184-000015866 |
| RLP-184-000015871 | to | RLP-184-000015891 |
| RLP-184-000015894 | to | RLP-184-000015894 |
| RLP-184-000015896 | to | RLP-184-000015896 |
| RLP-184-000015906 | to | RLP-184-000015906 |
| RLP-184-000015913 | to | RLP-184-000015937 |
| RLP-184-000015947 | to | RLP-184-000015947 |
| RLP-184-000015952 | to | RLP-184-000015954 |
| RLP-184-000015956 | to | RLP-184-000015956 |
| RLP-184-000015958 | to | RLP-184-000015961 |
| RLP-184-000015963 | to | RLP-184-000015969 |
| RLP-184-000015972 | to | RLP-184-000015997 |
| RLP-184-000015999 | to | RLP-184-000015999 |
| RLP-184-000016004 | to | RLP-184-000016008 |
| RLP-184-000016010 | to | RLP-184-000016020 |
| RLP-184-000016025 | to | RLP-184-000016031 |
| RLP-184-000016033 | to | RLP-184-000016037 |

| | | |
|---|---|---|
| RLP-184-000016039 | to | RLP-184-000016039 |
| RLP-184-000016044 | to | RLP-184-000016047 |
| RLP-184-000016050 | to | RLP-184-000016058 |
| RLP-184-000016060 | to | RLP-184-000016061 |
| RLP-184-000016063 | to | RLP-184-000016063 |
| RLP-184-000016065 | to | RLP-184-000016071 |
| RLP-184-000016073 | to | RLP-184-000016077 |
| RLP-184-000016079 | to | RLP-184-000016084 |
| RLP-184-000016090 | to | RLP-184-000016099 |
| RLP-184-000016101 | to | RLP-184-000016101 |
| RLP-184-000016120 | to | RLP-184-000016123 |
| RLP-184-000016125 | to | RLP-184-000016132 |
| RLP-184-000016134 | to | RLP-184-000016141 |
| RLP-184-000016143 | to | RLP-184-000016143 |
| RLP-184-000016146 | to | RLP-184-000016152 |
| RLP-184-000016157 | to | RLP-184-000016157 |
| RLP-184-000016180 | to | RLP-184-000016184 |
| RLP-184-000016186 | to | RLP-184-000016201 |
| RLP-184-000016203 | to | RLP-184-000016220 |
| RLP-184-000016222 | to | RLP-184-000016239 |
| RLP-184-000016243 | to | RLP-184-000016248 |
| RLP-184-000016251 | to | RLP-184-000016274 |
| RLP-184-000016281 | to | RLP-184-000016281 |
| RLP-184-000016283 | to | RLP-184-000016283 |
| RLP-184-000016287 | to | RLP-184-000016293 |
| RLP-184-000016295 | to | RLP-184-000016307 |
| RLP-184-000016309 | to | RLP-184-000016309 |
| RLP-184-000016311 | to | RLP-184-000016311 |
| RLP-184-000016317 | to | RLP-184-000016322 |
| RLP-184-000016324 | to | RLP-184-000016324 |
| RLP-184-000016326 | to | RLP-184-000016328 |
| RLP-184-000016330 | to | RLP-184-000016330 |
| RLP-184-000016336 | to | RLP-184-000016336 |
| RLP-184-000016338 | to | RLP-184-000016339 |
| RLP-184-000016342 | to | RLP-184-000016353 |
| RLP-184-000016361 | to | RLP-184-000016373 |
| RLP-184-000016375 | to | RLP-184-000016377 |
| RLP-184-000016379 | to | RLP-184-000016389 |
| RLP-184-000016391 | to | RLP-184-000016402 |
| RLP-184-000016404 | to | RLP-184-000016408 |
| RLP-184-000016410 | to | RLP-184-000016428 |
| RLP-184-000016431 | to | RLP-184-000016431 |
| RLP-184-000016433 | to | RLP-184-000016459 |
| RLP-184-000016461 | to | RLP-184-000016461 |

| RLP-184-000016463 | to | RLP-184-000016464 |
|---|---|---|
| RLP-184-000016466 | to | RLP-184-000016468 |
| RLP-184-000016473 | to | RLP-184-000016473 |
| RLP-184-000016476 | to | RLP-184-000016501 |
| RLP-184-000016503 | to | RLP-184-000016511 |
| RLP-184-000016514 | to | RLP-184-000016514 |
| RLP-184-000016518 | to | RLP-184-000016537 |
| RLP-184-000016539 | to | RLP-184-000016550 |
| RLP-184-000016563 | to | RLP-184-000016575 |
| RLP-184-000016578 | to | RLP-184-000016587 |
| RLP-184-000016589 | to | RLP-184-000016589 |
| RLP-184-000016593 | to | RLP-184-000016594 |
| RLP-184-000016596 | to | RLP-184-000016597 |
| RLP-184-000016599 | to | RLP-184-000016609 |
| RLP-184-000016613 | to | RLP-184-000016620 |
| RLP-184-000016622 | to | RLP-184-000016624 |
| RLP-184-000016626 | to | RLP-184-000016627 |
| RLP-184-000016629 | to | RLP-184-000016650 |
| RLP-184-000016652 | to | RLP-184-000016671 |
| RLP-184-000016674 | to | RLP-184-000016680 |
| RLP-184-000016683 | to | RLP-184-000016685 |
| RLP-184-000016687 | to | RLP-184-000016687 |
| RLP-184-000016689 | to | RLP-184-000016697 |
| RLP-184-000016703 | to | RLP-184-000016718 |
| RLP-184-000016722 | to | RLP-184-000016722 |
| RLP-184-000016724 | to | RLP-184-000016728 |
| RLP-184-000016730 | to | RLP-184-000016739 |
| RLP-184-000016741 | to | RLP-184-000016745 |
| RLP-184-000016747 | to | RLP-184-000016753 |
| RLP-184-000016755 | to | RLP-184-000016758 |
| RLP-184-000016762 | to | RLP-184-000016762 |
| RLP-184-000016764 | to | RLP-184-000016767 |
| RLP-184-000016769 | to | RLP-184-000016769 |
| RLP-184-000016771 | to | RLP-184-000016817 |
| RLP-184-000016834 | to | RLP-184-000016840 |
| RLP-184-000016842 | to | RLP-184-000016845 |
| RLP-184-000016848 | to | RLP-184-000016848 |
| RLP-184-000016851 | to | RLP-184-000016854 |
| RLP-184-000016856 | to | RLP-184-000016860 |
| RLP-184-000016862 | to | RLP-184-000016878 |
| RLP-184-000016882 | to | RLP-184-000016882 |
| RLP-184-000016884 | to | RLP-184-000016889 |
| RLP-184-000016891 | to | RLP-184-000016897 |
| RLP-184-000016900 | to | RLP-184-000016907 |

| | | |
|---|---|---|
| RLP-184-000016909 | to | RLP-184-000016909 |
| RLP-184-000016912 | to | RLP-184-000016912 |
| RLP-184-000016915 | to | RLP-184-000016924 |
| RLP-184-000016928 | to | RLP-184-000016949 |
| RLP-184-000016951 | to | RLP-184-000016952 |
| RLP-184-000016954 | to | RLP-184-000016962 |
| RLP-184-000016990 | to | RLP-184-000016990 |
| RLP-184-000016994 | to | RLP-184-000016995 |
| RLP-184-000016997 | to | RLP-184-000017038 |
| RLP-184-000017040 | to | RLP-184-000017044 |
| RLP-184-000017046 | to | RLP-184-000017071 |
| RLP-184-000017073 | to | RLP-184-000017076 |
| RLP-184-000017079 | to | RLP-184-000017103 |
| RLP-184-000017105 | to | RLP-184-000017110 |
| RLP-184-000017114 | to | RLP-184-000017114 |
| RLP-184-000017116 | to | RLP-184-000017116 |
| RLP-184-000017137 | to | RLP-184-000017191 |
| RLP-184-000017193 | to | RLP-184-000017194 |
| RLP-184-000017196 | to | RLP-184-000017196 |
| RLP-184-000017213 | to | RLP-184-000017224 |
| RLP-184-000017227 | to | RLP-184-000017231 |
| RLP-184-000017234 | to | RLP-184-000017255 |
| RLP-184-000017257 | to | RLP-184-000017261 |
| RLP-184-000017263 | to | RLP-184-000017272 |
| RLP-184-000017274 | to | RLP-184-000017275 |
| RLP-184-000017277 | to | RLP-184-000017278 |
| RLP-184-000017284 | to | RLP-184-000017305 |
| RLP-184-000017307 | to | RLP-184-000017307 |
| RLP-184-000017309 | to | RLP-184-000017309 |
| RLP-184-000017311 | to | RLP-184-000017313 |
| RLP-184-000017315 | to | RLP-184-000017321 |
| RLP-184-000017323 | to | RLP-184-000017325 |
| RLP-184-000017327 | to | RLP-184-000017327 |
| RLP-184-000017329 | to | RLP-184-000017329 |
| RLP-184-000017331 | to | RLP-184-000017333 |
| RLP-184-000017335 | to | RLP-184-000017341 |
| RLP-184-000017343 | to | RLP-184-000017355 |
| RLP-184-000017359 | to | RLP-184-000017360 |
| RLP-184-000017362 | to | RLP-184-000017362 |
| RLP-184-000017365 | to | RLP-184-000017373 |
| RLP-184-000017375 | to | RLP-184-000017375 |
| RLP-184-000017377 | to | RLP-184-000017387 |
| RLP-184-000017391 | to | RLP-184-000017398 |
| RLP-184-000017403 | to | RLP-184-000017428 |

| | | |
|---|---|---|
| RLP-184-000017430 | to | RLP-184-000017431 |
| RLP-184-000017433 | to | RLP-184-000017435 |
| RLP-184-000017437 | to | RLP-184-000017444 |
| RLP-184-000017447 | to | RLP-184-000017451 |
| RLP-184-000017453 | to | RLP-184-000017478 |
| RLP-184-000017481 | to | RLP-184-000017484 |
| RLP-184-000017486 | to | RLP-184-000017488 |
| RLP-184-000017490 | to | RLP-184-000017490 |
| RLP-184-000017492 | to | RLP-184-000017492 |
| RLP-184-000017494 | to | RLP-184-000017500 |
| RLP-184-000017503 | to | RLP-184-000017510 |
| RLP-184-000017512 | to | RLP-184-000017513 |
| RLP-184-000017515 | to | RLP-184-000017515 |
| RLP-184-000017538 | to | RLP-184-000017538 |
| RLP-184-000017545 | to | RLP-184-000017548 |
| RLP-184-000017554 | to | RLP-184-000017554 |
| RLP-184-000017557 | to | RLP-184-000017557 |
| RLP-184-000017563 | to | RLP-184-000017595 |
| RLP-184-000017605 | to | RLP-184-000017610 |
| RLP-184-000017618 | to | RLP-184-000017634 |
| RLP-184-000017636 | to | RLP-184-000017690 |
| RLP-184-000017699 | to | RLP-184-000017703 |
| RLP-184-000017736 | to | RLP-184-000017736 |
| RLP-184-000017745 | to | RLP-184-000017746 |
| RLP-184-000017749 | to | RLP-184-000017752 |
| RLP-184-000017754 | to | RLP-184-000017794 |
| RLP-184-000017797 | to | RLP-184-000017801 |
| RLP-184-000017803 | to | RLP-184-000017816 |
| RLP-184-000017822 | to | RLP-184-000017824 |
| RLP-184-000017827 | to | RLP-184-000017829 |
| RLP-184-000017832 | to | RLP-184-000017837 |
| RLP-184-000017839 | to | RLP-184-000017839 |
| RLP-184-000017841 | to | RLP-184-000017841 |
| RLP-184-000017843 | to | RLP-184-000017843 |
| RLP-184-000017845 | to | RLP-184-000017861 |
| RLP-184-000017871 | to | RLP-184-000017886 |
| RLP-184-000017888 | to | RLP-184-000017888 |
| RLP-184-000017890 | to | RLP-184-000017899 |
| RLP-184-000017901 | to | RLP-184-000017908 |
| RLP-184-000017910 | to | RLP-184-000017910 |
| RLP-184-000017912 | to | RLP-184-000017913 |
| RLP-184-000017915 | to | RLP-184-000017918 |
| RLP-184-000017920 | to | RLP-184-000017928 |
| RLP-184-000017930 | to | RLP-184-000017932 |

| | | |
|---|---|---|
| RLP-184-000017934 | to | RLP-184-000017936 |
| RLP-184-000017938 | to | RLP-184-000017953 |
| RLP-184-000017955 | to | RLP-184-000017961 |
| RLP-184-000017963 | to | RLP-184-000017968 |
| RLP-184-000017970 | to | RLP-184-000017970 |
| RLP-184-000017972 | to | RLP-184-000017974 |
| RLP-184-000017983 | to | RLP-184-000018006 |
| RLP-184-000018008 | to | RLP-184-000018011 |
| RLP-184-000018015 | to | RLP-184-000018028 |
| RLP-184-000018030 | to | RLP-184-000018031 |
| RLP-184-000018033 | to | RLP-184-000018045 |
| RLP-184-000018049 | to | RLP-184-000018054 |
| RLP-184-000018056 | to | RLP-184-000018056 |
| RLP-184-000018058 | to | RLP-184-000018065 |
| RLP-184-000018067 | to | RLP-184-000018075 |
| RLP-184-000018077 | to | RLP-184-000018089 |
| RLP-184-000018091 | to | RLP-184-000018096 |
| RLP-184-000018098 | to | RLP-184-000018098 |
| RLP-184-000018100 | to | RLP-184-000018100 |
| RLP-184-000018102 | to | RLP-184-000018112 |
| RLP-184-000018118 | to | RLP-184-000018118 |
| RLP-184-000018121 | to | RLP-184-000018124 |
| RLP-184-000018126 | to | RLP-184-000018159 |
| RLP-184-000018166 | to | RLP-184-000018174 |
| RLP-184-000018176 | to | RLP-184-000018187 |
| RLP-184-000018191 | to | RLP-184-000018214 |
| RLP-184-000018216 | to | RLP-184-000018225 |
| RLP-184-000018227 | to | RLP-184-000018236 |
| RLP-184-000018239 | to | RLP-184-000018260 |
| RLP-184-000018262 | to | RLP-184-000018262 |
| RLP-184-000018267 | to | RLP-184-000018295 |
| RLP-184-000018298 | to | RLP-184-000018299 |
| RLP-184-000018305 | to | RLP-184-000018305 |
| RLP-184-000018310 | to | RLP-184-000018314 |
| RLP-184-000018316 | to | RLP-184-000018317 |
| RLP-184-000018319 | to | RLP-184-000018320 |
| RLP-184-000018323 | to | RLP-184-000018323 |
| RLP-184-000018326 | to | RLP-184-000018326 |
| RLP-184-000018329 | to | RLP-184-000018338 |
| RLP-184-000018342 | to | RLP-184-000018342 |
| RLP-184-000018364 | to | RLP-184-000018388 |
| RLP-184-000018390 | to | RLP-184-000018402 |
| RLP-184-000018404 | to | RLP-184-000018450 |
| RLP-184-000018452 | to | RLP-184-000018452 |

| | | |
|---|---|---|
| RLP-184-000018460 | to | RLP-184-000018460 |
| RLP-184-000018465 | to | RLP-184-000018465 |
| RLP-184-000018467 | to | RLP-184-000018476 |
| RLP-184-000018478 | to | RLP-184-000018489 |
| RLP-184-000018491 | to | RLP-184-000018493 |
| RLP-184-000018495 | to | RLP-184-000018501 |
| RLP-184-000018505 | to | RLP-184-000018506 |
| RLP-184-000018526 | to | RLP-184-000018545 |
| RLP-184-000018547 | to | RLP-184-000018604 |
| RLP-184-000018607 | to | RLP-184-000018639 |
| RLP-184-000018645 | to | RLP-184-000018645 |
| RLP-184-000018647 | to | RLP-184-000018647 |
| RLP-184-000018649 | to | RLP-184-000018668 |
| RLP-184-000018670 | to | RLP-184-000018752 |
| RLP-184-000018754 | to | RLP-184-000018774 |
| RLP-184-000018776 | to | RLP-184-000018802 |
| RLP-184-000018804 | to | RLP-184-000018804 |
| RLP-184-000018806 | to | RLP-184-000018810 |
| RLP-184-000018816 | to | RLP-184-000018816 |
| RLP-184-000018819 | to | RLP-184-000018819 |
| RLP-184-000018822 | to | RLP-184-000018892 |
| RLP-184-000018895 | to | RLP-184-000018924 |
| RLP-184-000018926 | to | RLP-184-000018930 |
| RLP-184-000018938 | to | RLP-184-000018941 |
| RLP-184-000018945 | to | RLP-184-000018964 |
| RLP-184-000018966 | to | RLP-184-000018977 |
| RLP-184-000018981 | to | RLP-184-000018985 |
| RLP-184-000018988 | to | RLP-184-000018990 |
| RLP-184-000018993 | to | RLP-184-000018996 |
| RLP-184-000018998 | to | RLP-184-000019002 |
| RLP-184-000019005 | to | RLP-184-000019006 |
| RLP-184-000019008 | to | RLP-184-000019059 |
| RLP-184-000019061 | to | RLP-184-000019061 |
| RLP-184-000019063 | to | RLP-184-000019066 |
| RLP-184-000019068 | to | RLP-184-000019078 |
| RLP-184-000019081 | to | RLP-184-000019084 |
| RLP-184-000019086 | to | RLP-184-000019104 |
| RLP-184-000019106 | to | RLP-184-000019116 |
| RLP-184-000019121 | to | RLP-184-000019130 |
| RLP-184-000019137 | to | RLP-184-000019152 |
| RLP-184-000019156 | to | RLP-184-000019156 |
| RLP-184-000019188 | to | RLP-184-000019221 |
| RLP-184-000019223 | to | RLP-184-000019238 |
| RLP-184-000019246 | to | RLP-184-000019273 |

| | | |
|---|---|---|
| RLP-184-000019279 | to | RLP-184-000019286 |
| RLP-184-000019314 | to | RLP-184-000019315 |
| RLP-184-000019321 | to | RLP-184-000019323 |
| RLP-184-000019325 | to | RLP-184-000019328 |
| RLP-184-000019330 | to | RLP-184-000019333 |
| RLP-184-000019335 | to | RLP-184-000019344 |
| RLP-184-000019347 | to | RLP-184-000019356 |
| RLP-184-000019358 | to | RLP-184-000019359 |
| RLP-184-000019361 | to | RLP-184-000019401 |
| RLP-184-000019407 | to | RLP-184-000019411 |
| RLP-184-000019414 | to | RLP-184-000019414 |
| RLP-184-000019417 | to | RLP-184-000019432 |
| RLP-184-000019438 | to | RLP-184-000019438 |
| RLP-184-000019460 | to | RLP-184-000019460 |
| RLP-184-000019462 | to | RLP-184-000019463 |
| RLP-184-000019466 | to | RLP-184-000019466 |
| RLP-184-000019468 | to | RLP-184-000019483 |
| RLP-184-000019486 | to | RLP-184-000019486 |
| RLP-184-000019488 | to | RLP-184-000019510 |
| RLP-184-000019513 | to | RLP-184-000019516 |
| RLP-184-000019518 | to | RLP-184-000019519 |
| RLP-184-000019522 | to | RLP-184-000019523 |
| RLP-184-000019526 | to | RLP-184-000019531 |
| RLP-184-000019535 | to | RLP-184-000019535 |
| RLP-184-000019540 | to | RLP-184-000019541 |
| RLP-184-000019544 | to | RLP-184-000019563 |
| RLP-184-000019565 | to | RLP-184-000019566 |
| RLP-184-000019568 | to | RLP-184-000019568 |
| RLP-184-000019570 | to | RLP-184-000019599 |
| RLP-184-000019603 | to | RLP-184-000019624 |
| RLP-184-000019626 | to | RLP-184-000019659 |
| RLP-184-000019662 | to | RLP-184-000019662 |
| RLP-184-000019667 | to | RLP-184-000019693 |
| RLP-184-000019697 | to | RLP-184-000019726 |
| RLP-184-000019735 | to | RLP-184-000019746 |
| RLP-184-000019748 | to | RLP-184-000019751 |
| RLP-184-000019753 | to | RLP-184-000019753 |
| RLP-184-000019755 | to | RLP-184-000019757 |
| RLP-184-000019759 | to | RLP-184-000019759 |
| RLP-184-000019761 | to | RLP-184-000019771 |
| RLP-184-000019773 | to | RLP-184-000019808 |
| RLP-184-000019810 | to | RLP-184-000019810 |
| RLP-184-000019812 | to | RLP-184-000019813 |
| RLP-184-000019819 | to | RLP-184-000019819 |

| | | |
|---|---|---|
| RLP-184-000019821 | to | RLP-184-000019821 |
| RLP-184-000019823 | to | RLP-184-000019863 |
| RLP-184-000019866 | to | RLP-184-000019871 |
| RLP-184-000019876 | to | RLP-184-000019876 |
| RLP-184-000019882 | to | RLP-184-000019883 |
| RLP-184-000019885 | to | RLP-184-000019891 |
| RLP-184-000019896 | to | RLP-184-000019896 |
| RLP-184-000019899 | to | RLP-184-000019904 |
| RLP-184-000019934 | to | RLP-184-000019938 |
| RLP-184-000019940 | to | RLP-184-000019954 |
| RLP-184-000019958 | to | RLP-184-000019967 |
| RLP-184-000019982 | to | RLP-184-000019988 |
| RLP-184-000019990 | to | RLP-184-000020028 |
| RLP-184-000020030 | to | RLP-184-000020031 |
| RLP-184-000020033 | to | RLP-184-000020033 |
| RLP-184-000020035 | to | RLP-184-000020077 |
| RLP-184-000020081 | to | RLP-184-000020092 |
| RLP-184-000020097 | to | RLP-184-000020097 |
| RLP-184-000020101 | to | RLP-184-000020101 |
| RLP-184-000020108 | to | RLP-184-000020108 |
| RLP-184-000020127 | to | RLP-184-000020128 |
| RLP-184-000020130 | to | RLP-184-000020149 |
| RLP-184-000020152 | to | RLP-184-000020152 |
| RLP-184-000020154 | to | RLP-184-000020166 |
| RLP-184-000020169 | to | RLP-184-000020199 |
| RLP-184-000020204 | to | RLP-184-000020207 |
| RLP-184-000020226 | to | RLP-184-000020226 |
| RLP-184-000020233 | to | RLP-184-000020233 |
| RLP-184-000020239 | to | RLP-184-000020248 |
| RLP-184-000020252 | to | RLP-184-000020257 |
| RLP-184-000020259 | to | RLP-184-000020268 |
| RLP-184-000020271 | to | RLP-184-000020278 |
| RLP-184-000020288 | to | RLP-184-000020288 |
| RLP-184-000020295 | to | RLP-184-000020295 |
| RLP-184-000020299 | to | RLP-184-000020299 |
| RLP-184-000020309 | to | RLP-184-000020309 |
| RLP-184-000020312 | to | RLP-184-000020370 |
| RLP-184-000020372 | to | RLP-184-000020396 |
| RLP-184-000020398 | to | RLP-184-000020398 |
| RLP-184-000020400 | to | RLP-184-000020413 |
| RLP-184-000020419 | to | RLP-184-000020420 |
| RLP-184-000020422 | to | RLP-184-000020423 |
| RLP-184-000020425 | to | RLP-184-000020427 |
| RLP-184-000020429 | to | RLP-184-000020450 |

| | | |
|---|---|---|
| RLP-184-000020453 | to | RLP-184-000020453 |
| RLP-184-000020455 | to | RLP-184-000020455 |
| RLP-184-000020462 | to | RLP-184-000020468 |
| RLP-184-000020473 | to | RLP-184-000020484 |
| RLP-184-000020486 | to | RLP-184-000020520 |
| RLP-184-000020525 | to | RLP-184-000020531 |
| RLP-184-000020534 | to | RLP-184-000020538 |
| RLP-184-000020540 | to | RLP-184-000020540 |
| RLP-184-000020542 | to | RLP-184-000020546 |
| RLP-184-000020549 | to | RLP-184-000020549 |
| RLP-184-000020551 | to | RLP-184-000020551 |
| RLP-184-000020553 | to | RLP-184-000020572 |
| RLP-184-000020591 | to | RLP-184-000020599 |
| RLP-184-000020606 | to | RLP-184-000020606 |
| RLP-184-000020632 | to | RLP-184-000020632 |
| RLP-184-000020634 | to | RLP-184-000020634 |
| RLP-184-000020638 | to | RLP-184-000020638 |
| RLP-184-000020641 | to | RLP-184-000020641 |
| RLP-184-000020656 | to | RLP-184-000020656 |
| RLP-184-000020659 | to | RLP-184-000020659 |
| RLP-184-000020661 | to | RLP-184-000020664 |
| RLP-184-000020666 | to | RLP-184-000020691 |
| RLP-184-000020696 | to | RLP-184-000020697 |
| RLP-184-000020699 | to | RLP-184-000020703 |
| RLP-184-000020709 | to | RLP-184-000020710 |
| RLP-184-000020713 | to | RLP-184-000020713 |
| RLP-184-000020715 | to | RLP-184-000020716 |
| RLP-184-000020719 | to | RLP-184-000020740 |
| RLP-184-000020745 | to | RLP-184-000020758 |
| RLP-184-000020760 | to | RLP-184-000020763 |
| RLP-184-000020765 | to | RLP-184-000020766 |
| RLP-184-000020769 | to | RLP-184-000020796 |
| RLP-184-000020803 | to | RLP-184-000020803 |
| RLP-184-000020808 | to | RLP-184-000020808 |
| RLP-184-000020811 | to | RLP-184-000020812 |
| RLP-184-000020814 | to | RLP-184-000020817 |
| RLP-184-000020819 | to | RLP-184-000020819 |
| RLP-184-000020825 | to | RLP-184-000020835 |
| RLP-184-000020837 | to | RLP-184-000020849 |
| RLP-184-000020851 | to | RLP-184-000020868 |
| RLP-184-000020872 | to | RLP-184-000020884 |
| RLP-184-000020886 | to | RLP-184-000020886 |
| RLP-184-000020898 | to | RLP-184-000020898 |
| RLP-184-000020920 | to | RLP-184-000020920 |

| | | |
|---|---|---|
| RLP-184-000020922 | to | RLP-184-000020935 |
| RLP-184-000020937 | to | RLP-184-000020937 |
| RLP-184-000020947 | to | RLP-184-000020959 |
| RLP-184-000020964 | to | RLP-184-000020966 |
| RLP-184-000020970 | to | RLP-184-000020978 |
| RLP-184-000020981 | to | RLP-184-000020985 |
| RLP-184-000020991 | to | RLP-184-000020992 |
| RLP-184-000020994 | to | RLP-184-000020998 |
| RLP-184-000021000 | to | RLP-184-000021002 |
| RLP-184-000021005 | to | RLP-184-000021005 |
| RLP-184-000021007 | to | RLP-184-000021022 |
| RLP-184-000021025 | to | RLP-184-000021028 |
| RLP-184-000021031 | to | RLP-184-000021032 |
| RLP-184-000021037 | to | RLP-184-000021037 |
| RLP-184-000021041 | to | RLP-184-000021045 |
| RLP-184-000021048 | to | RLP-184-000021069 |
| RLP-184-000021071 | to | RLP-184-000021071 |
| RLP-184-000021078 | to | RLP-184-000021078 |
| RLP-184-000021080 | to | RLP-184-000021080 |
| RLP-184-000021083 | to | RLP-184-000021098 |
| RLP-184-000021100 | to | RLP-184-000021100 |
| RLP-184-000021102 | to | RLP-184-000021130 |
| RLP-184-000021134 | to | RLP-184-000021161 |
| RLP-184-000021163 | to | RLP-184-000021164 |
| RLP-184-000021166 | to | RLP-184-000021166 |
| RLP-184-000021169 | to | RLP-184-000021169 |
| RLP-184-000021173 | to | RLP-184-000021186 |
| RLP-184-000021192 | to | RLP-184-000021192 |
| RLP-184-000021209 | to | RLP-184-000021209 |
| RLP-184-000021213 | to | RLP-184-000021219 |
| RLP-184-000021221 | to | RLP-184-000021221 |
| RLP-184-000021223 | to | RLP-184-000021233 |
| RLP-184-000021236 | to | RLP-184-000021236 |
| RLP-184-000021244 | to | RLP-184-000021248 |
| RLP-184-000021253 | to | RLP-184-000021259 |
| RLP-184-000021262 | to | RLP-184-000021294 |
| RLP-184-000021296 | to | RLP-184-000021306 |
| RLP-184-000021309 | to | RLP-184-000021327 |
| RLP-184-000021330 | to | RLP-184-000021335 |
| RLP-184-000021337 | to | RLP-184-000021349 |
| RLP-184-000021352 | to | RLP-184-000021384 |
| RLP-184-000021386 | to | RLP-184-000021386 |
| RLP-184-000021388 | to | RLP-184-000021389 |
| RLP-184-000021393 | to | RLP-184-000021393 |

| | | |
|---|---|---|
| RLP-184-000021397 | to | RLP-184-000021397 |
| RLP-184-000021399 | to | RLP-184-000021402 |
| RLP-184-000021404 | to | RLP-184-000021415 |
| RLP-184-000021417 | to | RLP-184-000021424 |
| RLP-184-000021426 | to | RLP-184-000021437 |
| RLP-184-000021440 | to | RLP-184-000021442 |
| RLP-184-000021444 | to | RLP-184-000021446 |
| RLP-184-000021450 | to | RLP-184-000021457 |
| RLP-184-000021460 | to | RLP-184-000021465 |
| RLP-184-000021476 | to | RLP-184-000021484 |
| RLP-184-000021489 | to | RLP-184-000021490 |
| RLP-184-000021494 | to | RLP-184-000021497 |
| RLP-184-000021499 | to | RLP-184-000021502 |
| RLP-184-000021504 | to | RLP-184-000021505 |
| RLP-184-000021511 | to | RLP-184-000021511 |
| RLP-184-000021515 | to | RLP-184-000021515 |
| RLP-184-000021524 | to | RLP-184-000021524 |
| RLP-184-000021531 | to | RLP-184-000021532 |
| RLP-184-000021535 | to | RLP-184-000021535 |
| RLP-184-000021546 | to | RLP-184-000021546 |
| RLP-184-000021550 | to | RLP-184-000021552 |
| RLP-184-000021555 | to | RLP-184-000021573 |
| RLP-184-000021577 | to | RLP-184-000021580 |
| RLP-184-000021587 | to | RLP-184-000021596 |
| RLP-184-000021598 | to | RLP-184-000021598 |
| RLP-184-000021604 | to | RLP-184-000021604 |
| RLP-184-000021606 | to | RLP-184-000021615 |
| RLP-184-000021617 | to | RLP-184-000021619 |
| RLP-184-000021621 | to | RLP-184-000021621 |
| RLP-184-000021624 | to | RLP-184-000021624 |
| RLP-184-000021628 | to | RLP-184-000021658 |
| RLP-184-000021662 | to | RLP-184-000021698 |
| RLP-184-000021700 | to | RLP-184-000021731 |
| RLP-184-000021734 | to | RLP-184-000021750 |
| RLP-184-000021752 | to | RLP-184-000021752 |
| RLP-184-000021754 | to | RLP-184-000021755 |
| RLP-184-000021757 | to | RLP-184-000021769 |
| RLP-184-000021771 | to | RLP-184-000021773 |
| RLP-184-000021775 | to | RLP-184-000021782 |
| RLP-184-000021784 | to | RLP-184-000021803 |
| RLP-184-000021805 | to | RLP-184-000021821 |
| RLP-184-000021824 | to | RLP-184-000021824 |
| RLP-184-000021826 | to | RLP-184-000021899 |
| RLP-184-000021903 | to | RLP-184-000021903 |

| | | |
|---|---|---|
| RLP-184-000021905 | to | RLP-184-000021909 |
| RLP-184-000021912 | to | RLP-184-000021912 |
| RLP-184-000021914 | to | RLP-184-000021914 |
| RLP-184-000021917 | to | RLP-184-000021918 |
| RLP-184-000021921 | to | RLP-184-000021923 |
| RLP-184-000021925 | to | RLP-184-000021938 |
| RLP-184-000021941 | to | RLP-184-000021962 |
| RLP-184-000021964 | to | RLP-184-000021972 |
| RLP-184-000021979 | to | RLP-184-000022128 |
| RLP-184-000022130 | to | RLP-184-000022162 |
| RLP-184-000022164 | to | RLP-184-000022189 |
| RLP-184-000022192 | to | RLP-184-000022200 |
| RLP-184-000022202 | to | RLP-184-000022207 |
| RLP-184-000022209 | to | RLP-184-000022210 |
| RLP-184-000022214 | to | RLP-184-000022214 |
| RLP-184-000022216 | to | RLP-184-000022219 |
| RLP-184-000022221 | to | RLP-184-000022261 |
| RLP-184-000022263 | to | RLP-184-000022263 |
| RLP-184-000022266 | to | RLP-184-000022266 |
| RLP-184-000022268 | to | RLP-184-000022288 |
| RLP-184-000022296 | to | RLP-184-000022296 |
| RLP-184-000022299 | to | RLP-184-000022323 |
| RLP-184-000022325 | to | RLP-184-000022329 |
| RLP-184-000022332 | to | RLP-184-000022332 |
| RLP-184-000022340 | to | RLP-184-000022353 |
| RLP-184-000022356 | to | RLP-184-000022367 |
| RLP-184-000022369 | to | RLP-184-000022408 |
| RLP-184-000022411 | to | RLP-184-000022411 |
| RLP-184-000022444 | to | RLP-184-000022480 |
| RLP-184-000022482 | to | RLP-184-000022505 |
| RLP-184-000022507 | to | RLP-184-000022508 |
| RLP-184-000022510 | to | RLP-184-000022522 |
| RLP-184-000022525 | to | RLP-184-000022555 |
| RLP-184-000022557 | to | RLP-184-000022597 |
| RLP-184-000022625 | to | RLP-184-000022679 |
| RLP-184-000022700 | to | RLP-184-000022797 |
| RLP-184-000022825 | to | RLP-184-000022841 |
| RLP-184-000022878 | to | RLP-184-000022883 |
| RLP-184-000022885 | to | RLP-184-000022894 |
| RLP-184-000022915 | to | RLP-184-000022970 |
| RLP-184-000022990 | to | RLP-184-000023025 |
| RLP-184-000023027 | to | RLP-184-000023027 |
| RLP-184-000023032 | to | RLP-184-000023032 |
| RLP-184-000023036 | to | RLP-184-000023036 |

| | | |
|---|---|---|
| RLP-184-000023076 | to | RLP-184-000023117 |
| RLP-184-000023145 | to | RLP-184-000023242 |
| RLP-184-000023286 | to | RLP-184-000023289 |
| RLP-184-000023292 | to | RLP-184-000023293 |
| RLP-184-000023304 | to | RLP-184-000023310 |
| RLP-184-000023312 | to | RLP-184-000023321 |
| RLP-184-000023324 | to | RLP-184-000023386 |
| RLP-184-000023411 | to | RLP-184-000023428 |
| RLP-184-000023461 | to | RLP-184-000023484 |
| RLP-184-000023486 | to | RLP-184-000023513 |
| RLP-184-000023534 | to | RLP-184-000023542 |
| RLP-185-000000001 | to | RLP-185-000000028 |
| RLP-185-000000030 | to | RLP-185-000000041 |
| RLP-185-000000043 | to | RLP-185-000000055 |
| RLP-185-000000058 | to | RLP-185-000000060 |
| RLP-185-000000065 | to | RLP-185-000000065 |
| RLP-185-000000067 | to | RLP-185-000000067 |
| RLP-185-000000069 | to | RLP-185-000000078 |
| RLP-185-000000080 | to | RLP-185-000000085 |
| RLP-185-000000087 | to | RLP-185-000000112 |
| RLP-185-000000114 | to | RLP-185-000000128 |
| RLP-185-000000130 | to | RLP-185-000000143 |
| RLP-185-000000145 | to | RLP-185-000000175 |
| RLP-185-000000177 | to | RLP-185-000000178 |
| RLP-185-000000181 | to | RLP-185-000000185 |
| RLP-185-000000187 | to | RLP-185-000000190 |
| RLP-185-000000192 | to | RLP-185-000000192 |
| RLP-185-000000194 | to | RLP-185-000000199 |
| RLP-185-000000201 | to | RLP-185-000000201 |
| RLP-185-000000203 | to | RLP-185-000000207 |
| RLP-185-000000209 | to | RLP-185-000000210 |
| RLP-185-000000213 | to | RLP-185-000000214 |
| RLP-185-000000216 | to | RLP-185-000000216 |
| RLP-185-000000218 | to | RLP-185-000000218 |
| RLP-185-000000220 | to | RLP-185-000000232 |
| RLP-185-000000234 | to | RLP-185-000000235 |
| RLP-185-000000237 | to | RLP-185-000000239 |
| RLP-185-000000244 | to | RLP-185-000000244 |
| RLP-185-000000246 | to | RLP-185-000000246 |
| RLP-185-000000249 | to | RLP-185-000000251 |
| RLP-185-000000253 | to | RLP-185-000000257 |
| RLP-185-000000260 | to | RLP-185-000000273 |
| RLP-185-000000276 | to | RLP-185-000000278 |
| RLP-185-000000280 | to | RLP-185-000000283 |

| | | |
|---|---|---|
| RLP-185-000000285 | to | RLP-185-000000289 |
| RLP-185-000000291 | to | RLP-185-000000291 |
| RLP-185-000000293 | to | RLP-185-000000293 |
| RLP-185-000000295 | to | RLP-185-000000297 |
| RLP-185-000000299 | to | RLP-185-000000330 |
| RLP-185-000000334 | to | RLP-185-000000344 |
| RLP-185-000000346 | to | RLP-185-000000346 |
| RLP-185-000000348 | to | RLP-185-000000348 |
| RLP-185-000000350 | to | RLP-185-000000355 |
| RLP-185-000000357 | to | RLP-185-000000360 |
| RLP-185-000000362 | to | RLP-185-000000367 |
| RLP-185-000000370 | to | RLP-185-000000375 |
| RLP-185-000000377 | to | RLP-185-000000377 |
| RLP-185-000000380 | to | RLP-185-000000383 |
| RLP-185-000000385 | to | RLP-185-000000393 |
| RLP-185-000000396 | to | RLP-185-000000396 |
| RLP-185-000000399 | to | RLP-185-000000399 |
| RLP-185-000000401 | to | RLP-185-000000402 |
| RLP-185-000000404 | to | RLP-185-000000409 |
| RLP-185-000000411 | to | RLP-185-000000411 |
| RLP-185-000000413 | to | RLP-185-000000416 |
| RLP-185-000000418 | to | RLP-185-000000426 |
| RLP-185-000000429 | to | RLP-185-000000431 |
| RLP-185-000000433 | to | RLP-185-000000439 |
| RLP-185-000000441 | to | RLP-185-000000446 |
| RLP-185-000000449 | to | RLP-185-000000449 |
| RLP-185-000000451 | to | RLP-185-000000452 |
| RLP-185-000000454 | to | RLP-185-000000458 |
| RLP-185-000000460 | to | RLP-185-000000462 |
| RLP-185-000000464 | to | RLP-185-000000464 |
| RLP-185-000000466 | to | RLP-185-000000466 |
| RLP-185-000000468 | to | RLP-185-000000475 |
| RLP-185-000000477 | to | RLP-185-000000482 |
| RLP-185-000000484 | to | RLP-185-000000485 |
| RLP-185-000000488 | to | RLP-185-000000529 |
| RLP-185-000000531 | to | RLP-185-000000535 |
| RLP-185-000000537 | to | RLP-185-000000537 |
| RLP-185-000000539 | to | RLP-185-000000544 |
| RLP-185-000000546 | to | RLP-185-000000548 |
| RLP-185-000000550 | to | RLP-185-000000554 |
| RLP-185-000000556 | to | RLP-185-000000584 |
| RLP-185-000000587 | to | RLP-185-000000587 |
| RLP-185-000000590 | to | RLP-185-000000607 |
| RLP-185-000000609 | to | RLP-185-000000622 |

| | | |
|---|---|---|
| RLP-185-000000624 | to | RLP-185-000000634 |
| RLP-185-000000637 | to | RLP-185-000000638 |
| RLP-185-000000640 | to | RLP-185-000000641 |
| RLP-185-000000644 | to | RLP-185-000000647 |
| RLP-185-000000649 | to | RLP-185-000000655 |
| RLP-185-000000659 | to | RLP-185-000000660 |
| RLP-185-000000662 | to | RLP-185-000000665 |
| RLP-185-000000667 | to | RLP-185-000000667 |
| RLP-185-000000669 | to | RLP-185-000000672 |
| RLP-185-000000674 | to | RLP-185-000000683 |
| RLP-185-000000685 | to | RLP-185-000000688 |
| RLP-185-000000691 | to | RLP-185-000000698 |
| RLP-185-000000700 | to | RLP-185-000000702 |
| RLP-185-000000704 | to | RLP-185-000000712 |
| RLP-185-000000715 | to | RLP-185-000000716 |
| RLP-185-000000718 | to | RLP-185-000000718 |
| RLP-185-000000720 | to | RLP-185-000000743 |
| RLP-185-000000747 | to | RLP-185-000000748 |
| RLP-185-000000750 | to | RLP-185-000000758 |
| RLP-185-000000762 | to | RLP-185-000000765 |
| RLP-185-000000767 | to | RLP-185-000000784 |
| RLP-185-000000786 | to | RLP-185-000000789 |
| RLP-185-000000791 | to | RLP-185-000000820 |
| RLP-185-000000822 | to | RLP-185-000000822 |
| RLP-185-000000824 | to | RLP-185-000000825 |
| RLP-185-000000827 | to | RLP-185-000000828 |
| RLP-185-000000833 | to | RLP-185-000000834 |
| RLP-185-000000836 | to | RLP-185-000000836 |
| RLP-185-000000840 | to | RLP-185-000000840 |
| RLP-185-000000842 | to | RLP-185-000000845 |
| RLP-185-000000847 | to | RLP-185-000000847 |
| RLP-185-000000850 | to | RLP-185-000000870 |
| RLP-185-000000872 | to | RLP-185-000000876 |
| RLP-185-000000878 | to | RLP-185-000000880 |
| RLP-185-000000883 | to | RLP-185-000000883 |
| RLP-185-000000885 | to | RLP-185-000000889 |
| RLP-185-000000892 | to | RLP-185-000000908 |
| RLP-185-000000910 | to | RLP-185-000000932 |
| RLP-185-000000934 | to | RLP-185-000000952 |
| RLP-185-000000954 | to | RLP-185-000000996 |
| RLP-185-000000999 | to | RLP-185-000001020 |
| RLP-185-000001022 | to | RLP-185-000001046 |
| RLP-185-000001048 | to | RLP-185-000001086 |
| RLP-185-000001088 | to | RLP-185-000001106 |

| | | |
|---|---|---|
| RLP-185-000001108 | to | RLP-185-000001108 |
| RLP-185-000001110 | to | RLP-185-000001175 |
| RLP-185-000001177 | to | RLP-185-000001189 |
| RLP-185-000001191 | to | RLP-185-000001244 |
| RLP-185-000001246 | to | RLP-185-000001246 |
| RLP-185-000001248 | to | RLP-185-000001257 |
| RLP-185-000001259 | to | RLP-185-000001262 |
| RLP-185-000001264 | to | RLP-185-000001264 |
| RLP-185-000001266 | to | RLP-185-000001266 |
| RLP-185-000001268 | to | RLP-185-000001269 |
| RLP-185-000001272 | to | RLP-185-000001272 |
| RLP-185-000001276 | to | RLP-185-000001277 |
| RLP-185-000001279 | to | RLP-185-000001279 |
| RLP-185-000001282 | to | RLP-185-000001282 |
| RLP-185-000001284 | to | RLP-185-000001288 |
| RLP-185-000001290 | to | RLP-185-000001295 |
| RLP-185-000001297 | to | RLP-185-000001299 |
| RLP-185-000001301 | to | RLP-185-000001310 |
| RLP-185-000001313 | to | RLP-185-000001313 |
| RLP-185-000001315 | to | RLP-185-000001353 |
| RLP-185-000001355 | to | RLP-185-000001356 |
| RLP-185-000001358 | to | RLP-185-000001409 |
| RLP-185-000001411 | to | RLP-185-000001422 |
| RLP-185-000001425 | to | RLP-185-000001436 |
| RLP-185-000001438 | to | RLP-185-000001449 |
| RLP-185-000001452 | to | RLP-185-000001465 |
| RLP-185-000001467 | to | RLP-185-000001467 |
| RLP-185-000001469 | to | RLP-185-000001480 |
| RLP-185-000001482 | to | RLP-185-000001487 |
| RLP-185-000001489 | to | RLP-185-000001504 |
| RLP-185-000001506 | to | RLP-185-000001531 |
| RLP-185-000001536 | to | RLP-185-000001546 |
| RLP-185-000001548 | to | RLP-185-000001548 |
| RLP-185-000001550 | to | RLP-185-000001552 |
| RLP-185-000001555 | to | RLP-185-000001561 |
| RLP-185-000001564 | to | RLP-185-000001574 |
| RLP-185-000001576 | to | RLP-185-000001591 |
| RLP-185-000001593 | to | RLP-185-000001617 |
| RLP-185-000001619 | to | RLP-185-000001622 |
| RLP-185-000001625 | to | RLP-185-000001633 |
| RLP-185-000001635 | to | RLP-185-000001714 |
| RLP-185-000001716 | to | RLP-185-000001718 |
| RLP-185-000001720 | to | RLP-185-000001724 |
| RLP-185-000001726 | to | RLP-185-000001730 |

| | | |
|---|---|---|
| RLP-185-000001732 | to | RLP-185-000001740 |
| RLP-185-000001746 | to | RLP-185-000001750 |
| RLP-185-000001752 | to | RLP-185-000001756 |
| RLP-185-000001759 | to | RLP-185-000001765 |
| RLP-185-000001767 | to | RLP-185-000001770 |
| RLP-185-000001774 | to | RLP-185-000001784 |
| RLP-185-000001786 | to | RLP-185-000001793 |
| RLP-185-000001795 | to | RLP-185-000001806 |
| RLP-185-000001808 | to | RLP-185-000001808 |
| RLP-185-000001810 | to | RLP-185-000001827 |
| RLP-185-000001831 | to | RLP-185-000001848 |
| RLP-185-000001851 | to | RLP-185-000001853 |
| RLP-185-000001856 | to | RLP-185-000001865 |
| RLP-185-000001867 | to | RLP-185-000001870 |
| RLP-185-000001872 | to | RLP-185-000001875 |
| RLP-185-000001877 | to | RLP-185-000001885 |
| RLP-185-000001887 | to | RLP-185-000001910 |
| RLP-185-000001912 | to | RLP-185-000001916 |
| RLP-185-000001918 | to | RLP-185-000001927 |
| RLP-185-000001929 | to | RLP-185-000001943 |
| RLP-185-000001945 | to | RLP-185-000001945 |
| RLP-185-000001947 | to | RLP-185-000001955 |
| RLP-185-000001957 | to | RLP-185-000001959 |
| RLP-185-000001961 | to | RLP-185-000001962 |
| RLP-185-000001964 | to | RLP-185-000001964 |
| RLP-185-000001966 | to | RLP-185-000001967 |
| RLP-185-000001969 | to | RLP-185-000001972 |
| RLP-185-000001974 | to | RLP-185-000001985 |
| RLP-185-000001988 | to | RLP-185-000001991 |
| RLP-185-000001993 | to | RLP-185-000001996 |
| RLP-185-000001999 | to | RLP-185-000002001 |
| RLP-185-000002003 | to | RLP-185-000002012 |
| RLP-185-000002014 | to | RLP-185-000002018 |
| RLP-185-000002020 | to | RLP-185-000002020 |
| RLP-185-000002022 | to | RLP-185-000002025 |
| RLP-185-000002027 | to | RLP-185-000002027 |
| RLP-185-000002029 | to | RLP-185-000002031 |
| RLP-185-000002034 | to | RLP-185-000002036 |
| RLP-185-000002038 | to | RLP-185-000002044 |
| RLP-185-000002047 | to | RLP-185-000002049 |
| RLP-185-000002051 | to | RLP-185-000002067 |
| RLP-185-000002069 | to | RLP-185-000002075 |
| RLP-185-000002078 | to | RLP-185-000002090 |
| RLP-185-000002092 | to | RLP-185-000002132 |

| | | |
|---|---|---|
| RLP-185-000002134 | to | RLP-185-000002136 |
| RLP-185-000002141 | to | RLP-185-000002148 |
| RLP-185-000002150 | to | RLP-185-000002153 |
| RLP-185-000002155 | to | RLP-185-000002198 |
| RLP-185-000002200 | to | RLP-185-000002201 |
| RLP-185-000002203 | to | RLP-185-000002207 |
| RLP-185-000002209 | to | RLP-185-000002225 |
| RLP-185-000002227 | to | RLP-185-000002228 |
| RLP-185-000002230 | to | RLP-185-000002230 |
| RLP-185-000002232 | to | RLP-185-000002233 |
| RLP-185-000002236 | to | RLP-185-000002241 |
| RLP-185-000002243 | to | RLP-185-000002247 |
| RLP-185-000002253 | to | RLP-185-000002256 |
| RLP-185-000002258 | to | RLP-185-000002258 |
| RLP-185-000002260 | to | RLP-185-000002267 |
| RLP-185-000002269 | to | RLP-185-000002272 |
| RLP-185-000002274 | to | RLP-185-000002274 |
| RLP-185-000002276 | to | RLP-185-000002279 |
| RLP-185-000002281 | to | RLP-185-000002281 |
| RLP-185-000002284 | to | RLP-185-000002294 |
| RLP-185-000002296 | to | RLP-185-000002307 |
| RLP-185-000002309 | to | RLP-185-000002327 |
| RLP-185-000002329 | to | RLP-185-000002333 |
| RLP-185-000002335 | to | RLP-185-000002335 |
| RLP-185-000002337 | to | RLP-185-000002338 |
| RLP-185-000002340 | to | RLP-185-000002340 |
| RLP-185-000002343 | to | RLP-185-000002344 |
| RLP-185-000002346 | to | RLP-185-000002356 |
| RLP-185-000002358 | to | RLP-185-000002362 |
| RLP-185-000002364 | to | RLP-185-000002372 |
| RLP-185-000002374 | to | RLP-185-000002380 |
| RLP-185-000002382 | to | RLP-185-000002385 |
| RLP-185-000002388 | to | RLP-185-000002388 |
| RLP-185-000002390 | to | RLP-185-000002409 |
| RLP-185-000002412 | to | RLP-185-000002421 |
| RLP-185-000002423 | to | RLP-185-000002423 |
| RLP-185-000002425 | to | RLP-185-000002425 |
| RLP-185-000002427 | to | RLP-185-000002427 |
| RLP-185-000002429 | to | RLP-185-000002445 |
| RLP-185-000002447 | to | RLP-185-000002450 |
| RLP-185-000002452 | to | RLP-185-000002456 |
| RLP-185-000002458 | to | RLP-185-000002458 |
| RLP-185-000002460 | to | RLP-185-000002460 |
| RLP-185-000002462 | to | RLP-185-000002481 |

| | | |
|---|---|---|
| RLP-185-000002483 | to | RLP-185-000002508 |
| RLP-185-000002510 | to | RLP-185-000002525 |
| RLP-185-000002527 | to | RLP-185-000002532 |
| RLP-185-000002534 | to | RLP-185-000002545 |
| RLP-185-000002548 | to | RLP-185-000002548 |
| RLP-185-000002550 | to | RLP-185-000002558 |
| RLP-185-000002560 | to | RLP-185-000002563 |
| RLP-185-000002565 | to | RLP-185-000002580 |
| RLP-185-000002582 | to | RLP-185-000002582 |
| RLP-185-000002584 | to | RLP-185-000002589 |
| RLP-185-000002591 | to | RLP-185-000002595 |
| RLP-185-000002597 | to | RLP-185-000002598 |
| RLP-185-000002601 | to | RLP-185-000002612 |
| RLP-185-000002614 | to | RLP-185-000002616 |
| RLP-185-000002618 | to | RLP-185-000002624 |
| RLP-185-000002626 | to | RLP-185-000002628 |
| RLP-185-000002630 | to | RLP-185-000002631 |
| RLP-185-000002633 | to | RLP-185-000002635 |
| RLP-185-000002637 | to | RLP-185-000002641 |
| RLP-185-000002643 | to | RLP-185-000002646 |
| RLP-185-000002648 | to | RLP-185-000002656 |
| RLP-185-000002658 | to | RLP-185-000002658 |
| RLP-185-000002660 | to | RLP-185-000002663 |
| RLP-185-000002666 | to | RLP-185-000002666 |
| RLP-185-000002668 | to | RLP-185-000002668 |
| RLP-185-000002670 | to | RLP-185-000002674 |
| RLP-185-000002677 | to | RLP-185-000002683 |
| RLP-185-000002685 | to | RLP-185-000002685 |
| RLP-185-000002687 | to | RLP-185-000002689 |
| RLP-185-000002691 | to | RLP-185-000002693 |
| RLP-185-000002695 | to | RLP-185-000002706 |
| RLP-185-000002708 | to | RLP-185-000002708 |
| RLP-185-000002710 | to | RLP-185-000002722 |
| RLP-185-000002724 | to | RLP-185-000002745 |
| RLP-185-000002750 | to | RLP-185-000002750 |
| RLP-185-000002752 | to | RLP-185-000002758 |
| RLP-185-000002761 | to | RLP-185-000002763 |
| RLP-185-000002767 | to | RLP-185-000002773 |
| RLP-185-000002775 | to | RLP-185-000002779 |
| RLP-185-000002781 | to | RLP-185-000002784 |
| RLP-185-000002786 | to | RLP-185-000002789 |
| RLP-185-000002791 | to | RLP-185-000002793 |
| RLP-185-000002795 | to | RLP-185-000002796 |
| RLP-185-000002798 | to | RLP-185-000002801 |

| | | |
|---|---|---|
| RLP-185-000002805 | to | RLP-185-000002805 |
| RLP-185-000002807 | to | RLP-185-000002827 |
| RLP-185-000002829 | to | RLP-185-000002850 |
| RLP-185-000002852 | to | RLP-185-000002852 |
| RLP-185-000002854 | to | RLP-185-000002864 |
| RLP-185-000002867 | to | RLP-185-000002869 |
| RLP-185-000002871 | to | RLP-185-000002873 |
| RLP-185-000002875 | to | RLP-185-000002881 |
| RLP-185-000002883 | to | RLP-185-000002885 |
| RLP-185-000002887 | to | RLP-185-000002887 |
| RLP-185-000002889 | to | RLP-185-000002891 |
| RLP-185-000002894 | to | RLP-185-000002894 |
| RLP-185-000002897 | to | RLP-185-000002924 |
| RLP-185-000002926 | to | RLP-185-000002930 |
| RLP-185-000002932 | to | RLP-185-000002940 |
| RLP-185-000002942 | to | RLP-185-000002943 |
| RLP-185-000002945 | to | RLP-185-000002970 |
| RLP-185-000002972 | to | RLP-185-000002976 |
| RLP-185-000002978 | to | RLP-185-000002980 |
| RLP-185-000002982 | to | RLP-185-000002984 |
| RLP-185-000002988 | to | RLP-185-000002994 |
| RLP-185-000002997 | to | RLP-185-000003000 |
| RLP-185-000003002 | to | RLP-185-000003016 |
| RLP-185-000003018 | to | RLP-185-000003020 |
| RLP-185-000003022 | to | RLP-185-000003025 |
| RLP-185-000003028 | to | RLP-185-000003037 |
| RLP-185-000003039 | to | RLP-185-000003044 |
| RLP-185-000003046 | to | RLP-185-000003049 |
| RLP-185-000003051 | to | RLP-185-000003055 |
| RLP-185-000003057 | to | RLP-185-000003057 |
| RLP-185-000003059 | to | RLP-185-000003059 |
| RLP-185-000003061 | to | RLP-185-000003066 |
| RLP-185-000003068 | to | RLP-185-000003121 |
| RLP-185-000003123 | to | RLP-185-000003127 |
| RLP-185-000003129 | to | RLP-185-000003136 |
| RLP-185-000003139 | to | RLP-185-000003145 |
| RLP-185-000003147 | to | RLP-185-000003152 |
| RLP-185-000003154 | to | RLP-185-000003182 |
| RLP-185-000003185 | to | RLP-185-000003190 |
| RLP-185-000003192 | to | RLP-185-000003212 |
| RLP-185-000003214 | to | RLP-185-000003229 |
| RLP-185-000003231 | to | RLP-185-000003272 |
| RLP-185-000003274 | to | RLP-185-000003291 |
| RLP-185-000003293 | to | RLP-185-000003297 |

| | | |
|---|---|---|
| RLP-185-000003299 | to | RLP-185-000003311 |
| RLP-185-000003313 | to | RLP-185-000003319 |
| RLP-185-000003321 | to | RLP-185-000003329 |
| RLP-185-000003331 | to | RLP-185-000003334 |
| RLP-185-000003337 | to | RLP-185-000003337 |
| RLP-185-000003340 | to | RLP-185-000003341 |
| RLP-185-000003343 | to | RLP-185-000003345 |
| RLP-185-000003347 | to | RLP-185-000003347 |
| RLP-185-000003349 | to | RLP-185-000003378 |
| RLP-185-000003380 | to | RLP-185-000003413 |
| RLP-185-000003415 | to | RLP-185-000003432 |
| RLP-185-000003434 | to | RLP-185-000003434 |
| RLP-185-000003437 | to | RLP-185-000003440 |
| RLP-185-000003442 | to | RLP-185-000003444 |
| RLP-185-000003446 | to | RLP-185-000003460 |
| RLP-185-000003463 | to | RLP-185-000003464 |
| RLP-185-000003466 | to | RLP-185-000003472 |
| RLP-185-000003476 | to | RLP-185-000003477 |
| RLP-185-000003479 | to | RLP-185-000003490 |
| RLP-185-000003492 | to | RLP-185-000003545 |
| RLP-185-000003547 | to | RLP-185-000003561 |
| RLP-185-000003564 | to | RLP-185-000003576 |
| RLP-185-000003578 | to | RLP-185-000003578 |
| RLP-185-000003582 | to | RLP-185-000003599 |
| RLP-185-000003601 | to | RLP-185-000003646 |
| RLP-185-000003648 | to | RLP-185-000003685 |
| RLP-185-000003690 | to | RLP-185-000003692 |
| RLP-185-000003694 | to | RLP-185-000003694 |
| RLP-185-000003696 | to | RLP-185-000003696 |
| RLP-185-000003699 | to | RLP-185-000003717 |
| RLP-185-000003719 | to | RLP-185-000003744 |
| RLP-185-000003746 | to | RLP-185-000003746 |
| RLP-185-000003748 | to | RLP-185-000003757 |
| RLP-185-000003759 | to | RLP-185-000003759 |
| RLP-185-000003761 | to | RLP-185-000003769 |
| RLP-185-000003772 | to | RLP-185-000003902 |
| RLP-185-000003904 | to | RLP-185-000003933 |
| RLP-185-000003936 | to | RLP-185-000003936 |
| RLP-185-000003939 | to | RLP-185-000003960 |
| RLP-185-000003962 | to | RLP-185-000003963 |
| RLP-185-000003965 | to | RLP-185-000003967 |
| RLP-185-000003969 | to | RLP-185-000003974 |
| RLP-185-000003976 | to | RLP-185-000003980 |
| RLP-185-000003982 | to | RLP-185-000003982 |

| | | |
|---|---|---|
| RLP-185-000003984 | to | RLP-185-000003986 |
| RLP-185-000003988 | to | RLP-185-000003988 |
| RLP-185-000003990 | to | RLP-185-000004007 |
| RLP-185-000004009 | to | RLP-185-000004017 |
| RLP-185-000004019 | to | RLP-185-000004021 |
| RLP-185-000004023 | to | RLP-185-000004040 |
| RLP-185-000004043 | to | RLP-185-000004045 |
| RLP-185-000004047 | to | RLP-185-000004072 |
| RLP-185-000004086 | to | RLP-185-000004112 |
| RLP-185-000004115 | to | RLP-185-000004122 |
| RLP-185-000004124 | to | RLP-185-000004139 |
| RLP-185-000004141 | to | RLP-185-000004147 |
| RLP-185-000004149 | to | RLP-185-000004191 |
| RLP-185-000004193 | to | RLP-185-000004194 |
| RLP-185-000004197 | to | RLP-185-000004201 |
| RLP-185-000004206 | to | RLP-185-000004219 |
| RLP-185-000004221 | to | RLP-185-000004233 |
| RLP-185-000004235 | to | RLP-185-000004240 |
| RLP-185-000004242 | to | RLP-185-000004262 |
| RLP-185-000004264 | to | RLP-185-000004266 |
| RLP-185-000004268 | to | RLP-185-000004272 |
| RLP-185-000004274 | to | RLP-185-000004276 |
| RLP-185-000004281 | to | RLP-185-000004283 |
| RLP-185-000004285 | to | RLP-185-000004286 |
| RLP-185-000004289 | to | RLP-185-000004290 |
| RLP-185-000004292 | to | RLP-185-000004292 |
| RLP-185-000004294 | to | RLP-185-000004303 |
| RLP-185-000004305 | to | RLP-185-000004306 |
| RLP-185-000004309 | to | RLP-185-000004361 |
| RLP-185-000004363 | to | RLP-185-000004365 |
| RLP-185-000004367 | to | RLP-185-000004372 |
| RLP-185-000004374 | to | RLP-185-000004374 |
| RLP-185-000004376 | to | RLP-185-000004393 |
| RLP-185-000004395 | to | RLP-185-000004401 |
| RLP-185-000004405 | to | RLP-185-000004405 |
| RLP-185-000004407 | to | RLP-185-000004410 |
| RLP-185-000004414 | to | RLP-185-000004424 |
| RLP-185-000004426 | to | RLP-185-000004438 |
| RLP-185-000004441 | to | RLP-185-000004447 |
| RLP-185-000004452 | to | RLP-185-000004460 |
| RLP-185-000004462 | to | RLP-185-000004465 |
| RLP-185-000004467 | to | RLP-185-000004468 |
| RLP-185-000004470 | to | RLP-185-000004502 |
| RLP-185-000004504 | to | RLP-185-000004514 |

| | | |
|---|---|---|
| RLP-185-000004518 | to | RLP-185-000004527 |
| RLP-185-000004529 | to | RLP-185-000004563 |
| RLP-185-000004565 | to | RLP-185-000004592 |
| RLP-185-000004594 | to | RLP-185-000004610 |
| RLP-185-000004612 | to | RLP-185-000004618 |
| RLP-185-000004622 | to | RLP-185-000004625 |
| RLP-185-000004627 | to | RLP-185-000004642 |
| RLP-185-000004644 | to | RLP-185-000004688 |
| RLP-185-000004691 | to | RLP-185-000004710 |
| RLP-185-000004712 | to | RLP-185-000004720 |
| RLP-185-000004722 | to | RLP-185-000004765 |
| RLP-185-000004767 | to | RLP-185-000004771 |
| RLP-185-000004773 | to | RLP-185-000004774 |
| RLP-185-000004776 | to | RLP-185-000004776 |
| RLP-185-000004778 | to | RLP-185-000004779 |
| RLP-185-000004781 | to | RLP-185-000004791 |
| RLP-185-000004793 | to | RLP-185-000004824 |
| RLP-185-000004827 | to | RLP-185-000004829 |
| RLP-185-000004831 | to | RLP-185-000004852 |
| RLP-185-000004854 | to | RLP-185-000004854 |
| RLP-185-000004856 | to | RLP-185-000004897 |
| RLP-185-000004899 | to | RLP-185-000004905 |
| RLP-185-000004908 | to | RLP-185-000004908 |
| RLP-185-000004910 | to | RLP-185-000004912 |
| RLP-185-000004914 | to | RLP-185-000004917 |
| RLP-185-000004919 | to | RLP-185-000004920 |
| RLP-185-000004922 | to | RLP-185-000004951 |
| RLP-185-000004956 | to | RLP-185-000004957 |
| RLP-185-000004960 | to | RLP-185-000004964 |
| RLP-185-000004966 | to | RLP-185-000004989 |
| RLP-185-000004991 | to | RLP-185-000004999 |
| RLP-185-000005001 | to | RLP-185-000005026 |
| RLP-185-000005028 | to | RLP-185-000005029 |
| RLP-185-000005031 | to | RLP-185-000005035 |
| RLP-185-000005037 | to | RLP-185-000005045 |
| RLP-185-000005048 | to | RLP-185-000005053 |
| RLP-185-000005055 | to | RLP-185-000005061 |
| RLP-185-000005063 | to | RLP-185-000005065 |
| RLP-185-000005067 | to | RLP-185-000005073 |
| RLP-185-000005075 | to | RLP-185-000005075 |
| RLP-185-000005077 | to | RLP-185-000005079 |
| RLP-185-000005081 | to | RLP-185-000005082 |
| RLP-185-000005084 | to | RLP-185-000005091 |
| RLP-185-000005093 | to | RLP-185-000005106 |

| | | |
|---|---|---|
| RLP-185-000005108 | to | RLP-185-000005114 |
| RLP-185-000005116 | to | RLP-185-000005125 |
| RLP-185-000005129 | to | RLP-185-000005131 |
| RLP-185-000005134 | to | RLP-185-000005134 |
| RLP-185-000005136 | to | RLP-185-000005137 |
| RLP-185-000005140 | to | RLP-185-000005151 |
| RLP-185-000005154 | to | RLP-185-000005154 |
| RLP-185-000005156 | to | RLP-185-000005163 |
| RLP-185-000005166 | to | RLP-185-000005184 |
| RLP-185-000005186 | to | RLP-185-000005192 |
| RLP-185-000005194 | to | RLP-185-000005199 |
| RLP-185-000005202 | to | RLP-185-000005211 |
| RLP-185-000005214 | to | RLP-185-000005214 |
| RLP-185-000005216 | to | RLP-185-000005232 |
| RLP-185-000005234 | to | RLP-185-000005255 |
| RLP-185-000005257 | to | RLP-185-000005257 |
| RLP-185-000005259 | to | RLP-185-000005280 |
| RLP-185-000005282 | to | RLP-185-000005282 |
| RLP-185-000005284 | to | RLP-185-000005292 |
| RLP-185-000005294 | to | RLP-185-000005296 |
| RLP-185-000005298 | to | RLP-185-000005304 |
| RLP-185-000005306 | to | RLP-185-000005306 |
| RLP-185-000005308 | to | RLP-185-000005314 |
| RLP-185-000005317 | to | RLP-185-000005317 |
| RLP-185-000005319 | to | RLP-185-000005332 |
| RLP-185-000005334 | to | RLP-185-000005338 |
| RLP-185-000005341 | to | RLP-185-000005341 |
| RLP-185-000005343 | to | RLP-185-000005344 |
| RLP-185-000005346 | to | RLP-185-000005351 |
| RLP-185-000005353 | to | RLP-185-000005356 |
| RLP-185-000005358 | to | RLP-185-000005368 |
| RLP-185-000005370 | to | RLP-185-000005375 |
| RLP-185-000005377 | to | RLP-185-000005379 |
| RLP-185-000005381 | to | RLP-185-000005383 |
| RLP-185-000005385 | to | RLP-185-000005406 |
| RLP-185-000005409 | to | RLP-185-000005410 |
| RLP-185-000005412 | to | RLP-185-000005422 |
| RLP-185-000005424 | to | RLP-185-000005434 |
| RLP-185-000005436 | to | RLP-185-000005437 |
| RLP-185-000005439 | to | RLP-185-000005451 |
| RLP-185-000005454 | to | RLP-185-000005457 |
| RLP-185-000005459 | to | RLP-185-000005460 |
| RLP-185-000005462 | to | RLP-185-000005481 |
| RLP-185-000005483 | to | RLP-185-000005492 |

| | | |
|---|---|---|
| RLP-185-000005494 | to | RLP-185-000005496 |
| RLP-185-000005498 | to | RLP-185-000005498 |
| RLP-185-000005500 | to | RLP-185-000005502 |
| RLP-185-000005504 | to | RLP-185-000005509 |
| RLP-185-000005511 | to | RLP-185-000005512 |
| RLP-185-000005515 | to | RLP-185-000005515 |
| RLP-185-000005518 | to | RLP-185-000005533 |
| RLP-185-000005535 | to | RLP-185-000005535 |
| RLP-185-000005537 | to | RLP-185-000005537 |
| RLP-185-000005539 | to | RLP-185-000005553 |
| RLP-185-000005556 | to | RLP-185-000005556 |
| RLP-185-000005559 | to | RLP-185-000005564 |
| RLP-185-000005566 | to | RLP-185-000005566 |
| RLP-185-000005568 | to | RLP-185-000005583 |
| RLP-185-000005586 | to | RLP-185-000005592 |
| RLP-185-000005594 | to | RLP-185-000005601 |
| RLP-185-000005603 | to | RLP-185-000005609 |
| RLP-185-000005612 | to | RLP-185-000005612 |
| RLP-185-000005614 | to | RLP-185-000005614 |
| RLP-185-000005616 | to | RLP-185-000005618 |
| RLP-185-000005620 | to | RLP-185-000005621 |
| RLP-185-000005623 | to | RLP-185-000005631 |
| RLP-185-000005633 | to | RLP-185-000005641 |
| RLP-185-000005644 | to | RLP-185-000005695 |
| RLP-185-000005697 | to | RLP-185-000005699 |
| RLP-185-000005701 | to | RLP-185-000005706 |
| RLP-185-000005710 | to | RLP-185-000005729 |
| RLP-185-000005731 | to | RLP-185-000005757 |
| RLP-185-000005760 | to | RLP-185-000005794 |
| RLP-185-000005797 | to | RLP-185-000005820 |
| RLP-185-000005827 | to | RLP-185-000005843 |
| RLP-185-000005846 | to | RLP-185-000005889 |
| RLP-185-000005891 | to | RLP-185-000005892 |
| RLP-185-000005896 | to | RLP-185-000005934 |
| RLP-185-000005936 | to | RLP-185-000005937 |
| RLP-185-000005942 | to | RLP-185-000005951 |
| RLP-185-000005953 | to | RLP-185-000005953 |
| RLP-185-000005955 | to | RLP-185-000005962 |
| RLP-185-000005964 | to | RLP-185-000005990 |
| RLP-185-000005993 | to | RLP-185-000005994 |
| RLP-185-000005996 | to | RLP-185-000006016 |
| RLP-185-000006018 | to | RLP-185-000006022 |
| RLP-185-000006024 | to | RLP-185-000006024 |
| RLP-185-000006026 | to | RLP-185-000006030 |

| | | |
|---|---|---|
| RLP-185-000006033 | to | RLP-185-000006038 |
| RLP-185-000006040 | to | RLP-185-000006041 |
| RLP-185-000006043 | to | RLP-185-000006052 |
| RLP-185-000006054 | to | RLP-185-000006079 |
| RLP-185-000006081 | to | RLP-185-000006085 |
| RLP-185-000006087 | to | RLP-185-000006091 |
| RLP-185-000006093 | to | RLP-185-000006100 |
| RLP-185-000006102 | to | RLP-185-000006103 |
| RLP-185-000006105 | to | RLP-185-000006109 |
| RLP-185-000006112 | to | RLP-185-000006112 |
| RLP-185-000006114 | to | RLP-185-000006141 |
| RLP-185-000006145 | to | RLP-185-000006146 |
| RLP-185-000006148 | to | RLP-185-000006161 |
| RLP-185-000006163 | to | RLP-185-000006170 |
| RLP-185-000006172 | to | RLP-185-000006207 |
| RLP-185-000006209 | to | RLP-185-000006211 |
| RLP-185-000006214 | to | RLP-185-000006214 |
| RLP-185-000006216 | to | RLP-185-000006217 |
| RLP-185-000006219 | to | RLP-185-000006219 |
| RLP-185-000006221 | to | RLP-185-000006236 |
| RLP-185-000006238 | to | RLP-185-000006241 |
| RLP-185-000006243 | to | RLP-185-000006247 |
| RLP-185-000006249 | to | RLP-185-000006251 |
| RLP-185-000006253 | to | RLP-185-000006258 |
| RLP-185-000006260 | to | RLP-185-000006261 |
| RLP-185-000006264 | to | RLP-185-000006274 |
| RLP-185-000006276 | to | RLP-185-000006289 |
| RLP-185-000006291 | to | RLP-185-000006296 |
| RLP-185-000006298 | to | RLP-185-000006302 |
| RLP-185-000006304 | to | RLP-185-000006309 |
| RLP-185-000006311 | to | RLP-185-000006314 |
| RLP-185-000006316 | to | RLP-185-000006319 |
| RLP-185-000006321 | to | RLP-185-000006337 |
| RLP-185-000006339 | to | RLP-185-000006339 |
| RLP-185-000006341 | to | RLP-185-000006347 |
| RLP-185-000006350 | to | RLP-185-000006350 |
| RLP-185-000006352 | to | RLP-185-000006365 |
| RLP-185-000006367 | to | RLP-185-000006383 |
| RLP-185-000006385 | to | RLP-185-000006385 |
| RLP-185-000006387 | to | RLP-185-000006388 |
| RLP-185-000006390 | to | RLP-185-000006400 |
| RLP-185-000006402 | to | RLP-185-000006405 |
| RLP-185-000006407 | to | RLP-185-000006409 |
| RLP-185-000006411 | to | RLP-185-000006431 |

| | | |
|---|---|---|
| RLP-185-000006433 | to | RLP-185-000006452 |
| RLP-185-000006455 | to | RLP-185-000006456 |
| RLP-185-000006458 | to | RLP-185-000006458 |
| RLP-185-000006460 | to | RLP-185-000006469 |
| RLP-185-000006471 | to | RLP-185-000006471 |
| RLP-185-000006473 | to | RLP-185-000006476 |
| RLP-185-000006478 | to | RLP-185-000006529 |
| RLP-185-000006531 | to | RLP-185-000006533 |
| RLP-185-000006535 | to | RLP-185-000006544 |
| RLP-185-000006546 | to | RLP-185-000006550 |
| RLP-185-000006553 | to | RLP-185-000006558 |
| RLP-185-000006560 | to | RLP-185-000006566 |
| RLP-185-000006569 | to | RLP-185-000006569 |
| RLP-185-000006571 | to | RLP-185-000006572 |
| RLP-185-000006574 | to | RLP-185-000006574 |
| RLP-185-000006576 | to | RLP-185-000006593 |
| RLP-185-000006595 | to | RLP-185-000006605 |
| RLP-185-000006607 | to | RLP-185-000006610 |
| RLP-185-000006612 | to | RLP-185-000006612 |
| RLP-185-000006614 | to | RLP-185-000006615 |
| RLP-185-000006621 | to | RLP-185-000006628 |
| RLP-185-000006630 | to | RLP-185-000006632 |
| RLP-185-000006634 | to | RLP-185-000006644 |
| RLP-185-000006648 | to | RLP-185-000006649 |
| RLP-185-000006651 | to | RLP-185-000006665 |
| RLP-185-000006675 | to | RLP-185-000006682 |
| RLP-185-000006684 | to | RLP-185-000006684 |
| RLP-185-000006690 | to | RLP-185-000006707 |
| RLP-185-000006710 | to | RLP-185-000006725 |
| RLP-185-000006728 | to | RLP-185-000006728 |
| RLP-185-000006730 | to | RLP-185-000006734 |
| RLP-185-000006740 | to | RLP-185-000006766 |
| RLP-185-000006768 | to | RLP-185-000006769 |
| RLP-185-000006771 | to | RLP-185-000006796 |
| RLP-185-000006800 | to | RLP-185-000006811 |
| RLP-185-000006815 | to | RLP-185-000006846 |
| RLP-185-000006875 | to | RLP-185-000006875 |
| RLP-185-000006896 | to | RLP-185-000006905 |
| RLP-185-000006907 | to | RLP-185-000006910 |
| RLP-185-000006915 | to | RLP-185-000006963 |
| RLP-185-000006969 | to | RLP-185-000006986 |
| RLP-185-000006988 | to | RLP-185-000006988 |
| RLP-185-000006990 | to | RLP-185-000006990 |
| RLP-185-000006992 | to | RLP-185-000006994 |

| | | |
|---|---|---|
| RLP-185-000006996 | to | RLP-185-000007011 |
| RLP-185-000007014 | to | RLP-185-000007016 |
| RLP-185-000007018 | to | RLP-185-000007018 |
| RLP-185-000007024 | to | RLP-185-000007025 |
| RLP-185-000007041 | to | RLP-185-000007048 |
| RLP-185-000007050 | to | RLP-185-000007051 |
| RLP-185-000007053 | to | RLP-185-000007053 |
| RLP-185-000007055 | to | RLP-185-000007057 |
| RLP-185-000007081 | to | RLP-185-000007083 |
| RLP-185-000007096 | to | RLP-185-000007098 |
| RLP-185-000007102 | to | RLP-185-000007113 |
| RLP-185-000007116 | to | RLP-185-000007144 |
| RLP-185-000007146 | to | RLP-185-000007152 |
| RLP-185-000007154 | to | RLP-185-000007156 |
| RLP-185-000007158 | to | RLP-185-000007164 |
| RLP-185-000007166 | to | RLP-185-000007173 |
| RLP-185-000007176 | to | RLP-185-000007216 |
| RLP-185-000007218 | to | RLP-185-000007230 |
| RLP-185-000007236 | to | RLP-185-000007256 |
| RLP-185-000007273 | to | RLP-185-000007316 |
| RLP-185-000007318 | to | RLP-185-000007318 |
| RLP-185-000007323 | to | RLP-185-000007323 |
| RLP-185-000007325 | to | RLP-185-000007330 |
| RLP-185-000007357 | to | RLP-185-000007357 |
| RLP-185-000007368 | to | RLP-185-000007378 |
| RLP-185-000007381 | to | RLP-185-000007383 |
| RLP-185-000007385 | to | RLP-185-000007386 |
| RLP-185-000007388 | to | RLP-185-000007391 |
| RLP-185-000007393 | to | RLP-185-000007418 |
| RLP-185-000007420 | to | RLP-185-000007427 |
| RLP-185-000007429 | to | RLP-185-000007429 |
| RLP-185-000007431 | to | RLP-185-000007441 |
| RLP-185-000007447 | to | RLP-185-000007447 |
| RLP-185-000007450 | to | RLP-185-000007450 |
| RLP-185-000007475 | to | RLP-185-000007475 |
| RLP-185-000007490 | to | RLP-185-000007500 |
| RLP-185-000007502 | to | RLP-185-000007504 |
| RLP-185-000007506 | to | RLP-185-000007507 |
| RLP-185-000007509 | to | RLP-185-000007526 |
| RLP-185-000007536 | to | RLP-185-000007536 |
| RLP-185-000007542 | to | RLP-185-000007542 |
| RLP-185-000007560 | to | RLP-185-000007560 |
| RLP-185-000007563 | to | RLP-185-000007563 |
| RLP-185-000007568 | to | RLP-185-000007600 |

| | | |
|---|---|---|
| RLP-185-000007602 | to | RLP-185-000007604 |
| RLP-185-000007606 | to | RLP-185-000007619 |
| RLP-185-000007621 | to | RLP-185-000007622 |
| RLP-185-000007625 | to | RLP-185-000007648 |
| RLP-185-000007651 | to | RLP-185-000007661 |
| RLP-185-000007664 | to | RLP-185-000007672 |
| RLP-185-000007674 | to | RLP-185-000007674 |
| RLP-185-000007677 | to | RLP-185-000007677 |
| RLP-185-000007679 | to | RLP-185-000007682 |
| RLP-185-000007684 | to | RLP-185-000007687 |
| RLP-185-000007689 | to | RLP-185-000007706 |
| RLP-185-000007711 | to | RLP-185-000007715 |
| RLP-185-000007720 | to | RLP-185-000007788 |
| RLP-185-000007790 | to | RLP-185-000007795 |
| RLP-185-000007797 | to | RLP-185-000007821 |
| RLP-185-000007823 | to | RLP-185-000007823 |
| RLP-185-000007825 | to | RLP-185-000007857 |
| RLP-185-000007860 | to | RLP-185-000007867 |
| RLP-185-000007872 | to | RLP-185-000007872 |
| RLP-185-000007876 | to | RLP-185-000007883 |
| RLP-185-000007885 | to | RLP-185-000007900 |
| RLP-185-000007902 | to | RLP-185-000007902 |
| RLP-185-000007904 | to | RLP-185-000007916 |
| RLP-185-000007919 | to | RLP-185-000007937 |
| RLP-185-000007939 | to | RLP-185-000007943 |
| RLP-185-000007945 | to | RLP-185-000007997 |
| RLP-185-000007999 | to | RLP-185-000008017 |
| RLP-185-000008031 | to | RLP-185-000008037 |
| RLP-185-000008039 | to | RLP-185-000008063 |
| RLP-185-000008068 | to | RLP-185-000008068 |
| RLP-185-000008085 | to | RLP-185-000008085 |
| RLP-185-000008102 | to | RLP-185-000008103 |
| RLP-185-000008106 | to | RLP-185-000008107 |
| RLP-185-000008109 | to | RLP-185-000008118 |
| RLP-185-000008121 | to | RLP-185-000008131 |
| RLP-185-000008143 | to | RLP-185-000008174 |
| RLP-185-000008178 | to | RLP-185-000008192 |
| RLP-185-000008194 | to | RLP-185-000008234 |
| RLP-185-000008237 | to | RLP-185-000008239 |
| RLP-185-000008241 | to | RLP-185-000008241 |
| RLP-185-000008244 | to | RLP-185-000008245 |
| RLP-185-000008247 | to | RLP-185-000008294 |
| RLP-185-000008299 | to | RLP-185-000008300 |
| RLP-185-000008302 | to | RLP-185-000008303 |

| | | |
|---|---|---|
| RLP-185-000008305 | to | RLP-185-000008305 |
| RLP-185-000008307 | to | RLP-185-000008333 |
| RLP-185-000008336 | to | RLP-185-000008362 |
| RLP-185-000008365 | to | RLP-185-000008421 |
| RLP-185-000008423 | to | RLP-185-000008466 |
| RLP-185-000008468 | to | RLP-185-000008495 |
| RLP-185-000008497 | to | RLP-185-000008520 |
| RLP-185-000008524 | to | RLP-185-000008559 |
| RLP-185-000008561 | to | RLP-185-000008563 |
| RLP-185-000008566 | to | RLP-185-000008572 |
| RLP-185-000008574 | to | RLP-185-000008578 |
| RLP-185-000008580 | to | RLP-185-000008589 |
| RLP-185-000008596 | to | RLP-185-000008649 |
| RLP-185-000008653 | to | RLP-185-000008661 |
| RLP-185-000008671 | to | RLP-185-000008681 |
| RLP-185-000008683 | to | RLP-185-000008750 |
| RLP-185-000008752 | to | RLP-185-000008759 |
| RLP-185-000008768 | to | RLP-185-000008771 |
| RLP-185-000008774 | to | RLP-185-000008847 |
| RLP-185-000008859 | to | RLP-185-000008859 |
| RLP-185-000008861 | to | RLP-185-000008867 |
| RLP-185-000008869 | to | RLP-185-000008872 |
| RLP-185-000008874 | to | RLP-185-000008880 |
| RLP-185-000008885 | to | RLP-185-000008885 |
| RLP-185-000008889 | to | RLP-185-000008889 |
| RLP-185-000008897 | to | RLP-185-000008914 |
| RLP-185-000008918 | to | RLP-185-000008918 |
| RLP-185-000008920 | to | RLP-185-000008929 |
| RLP-185-000008931 | to | RLP-185-000008956 |
| RLP-185-000008961 | to | RLP-185-000008984 |
| RLP-185-000008987 | to | RLP-185-000008994 |
| RLP-185-000008996 | to | RLP-185-000009057 |
| RLP-185-000009064 | to | RLP-185-000009064 |
| RLP-185-000009068 | to | RLP-185-000009069 |
| RLP-185-000009075 | to | RLP-185-000009109 |
| RLP-185-000009111 | to | RLP-185-000009123 |
| RLP-185-000009125 | to | RLP-185-000009152 |
| RLP-185-000009156 | to | RLP-185-000009174 |
| RLP-185-000009176 | to | RLP-185-000009178 |
| RLP-185-000009180 | to | RLP-185-000009181 |
| RLP-185-000009183 | to | RLP-185-000009184 |
| RLP-185-000009186 | to | RLP-185-000009187 |
| RLP-185-000009190 | to | RLP-185-000009191 |
| RLP-185-000009208 | to | RLP-185-000009208 |

| | | |
|---|---|---|
| RLP-185-000009210 | to | RLP-185-000009210 |
| RLP-185-000009224 | to | RLP-185-000009231 |
| RLP-185-000009237 | to | RLP-185-000009238 |
| RLP-185-000009241 | to | RLP-185-000009241 |
| RLP-185-000009248 | to | RLP-185-000009248 |
| RLP-185-000009251 | to | RLP-185-000009251 |
| RLP-185-000009253 | to | RLP-185-000009253 |
| RLP-185-000009257 | to | RLP-185-000009263 |
| RLP-185-000009285 | to | RLP-185-000009286 |
| RLP-185-000009296 | to | RLP-185-000009298 |
| RLP-185-000009302 | to | RLP-185-000009302 |
| RLP-185-000009308 | to | RLP-185-000009324 |
| RLP-185-000009326 | to | RLP-185-000009351 |
| RLP-185-000009367 | to | RLP-185-000009367 |
| RLP-185-000009369 | to | RLP-185-000009369 |
| RLP-185-000009371 | to | RLP-185-000009374 |
| RLP-185-000009377 | to | RLP-185-000009377 |
| RLP-185-000009407 | to | RLP-185-000009435 |
| RLP-185-000009437 | to | RLP-185-000009437 |
| RLP-185-000009439 | to | RLP-185-000009447 |
| RLP-185-000009455 | to | RLP-185-000009455 |
| RLP-185-000009457 | to | RLP-185-000009457 |
| RLP-185-000009459 | to | RLP-185-000009475 |
| RLP-185-000009477 | to | RLP-185-000009477 |
| RLP-185-000009479 | to | RLP-185-000009482 |
| RLP-185-000009486 | to | RLP-185-000009486 |
| RLP-185-000009490 | to | RLP-185-000009589 |
| RLP-185-000009591 | to | RLP-185-000009639 |
| RLP-185-000009642 | to | RLP-185-000009646 |
| RLP-185-000009648 | to | RLP-185-000009682 |
| RLP-185-000009689 | to | RLP-185-000009689 |
| RLP-185-000009694 | to | RLP-185-000009695 |
| RLP-185-000009701 | to | RLP-185-000009703 |
| RLP-185-000009705 | to | RLP-185-000009705 |
| RLP-185-000009708 | to | RLP-185-000009709 |
| RLP-185-000009718 | to | RLP-185-000009718 |
| RLP-185-000009748 | to | RLP-185-000009754 |
| RLP-185-000009758 | to | RLP-185-000009781 |
| RLP-185-000009783 | to | RLP-185-000009787 |
| RLP-185-000009789 | to | RLP-185-000009853 |
| RLP-185-000009855 | to | RLP-185-000009857 |
| RLP-185-000009863 | to | RLP-185-000009863 |
| RLP-185-000009867 | to | RLP-185-000009867 |
| RLP-185-000009869 | to | RLP-185-000009887 |

| | | |
|---|---|---|
| RLP-185-000009889 | to | RLP-185-000009930 |
| RLP-185-000009932 | to | RLP-185-000009932 |
| RLP-185-000009934 | to | RLP-185-000009951 |
| RLP-185-000009953 | to | RLP-185-000009973 |
| RLP-185-000009979 | to | RLP-185-000009979 |
| RLP-185-000009981 | to | RLP-185-000009981 |
| RLP-185-000009990 | to | RLP-185-000010038 |
| RLP-185-000010040 | to | RLP-185-000010050 |
| RLP-185-000010052 | to | RLP-185-000010052 |
| RLP-185-000010055 | to | RLP-185-000010070 |
| RLP-185-000010073 | to | RLP-185-000010084 |
| RLP-185-000010086 | to | RLP-185-000010095 |
| RLP-185-000010101 | to | RLP-185-000010104 |
| RLP-185-000010106 | to | RLP-185-000010108 |
| RLP-185-000010110 | to | RLP-185-000010111 |
| RLP-185-000010114 | to | RLP-185-000010143 |
| RLP-185-000010153 | to | RLP-185-000010185 |
| RLP-185-000010189 | to | RLP-185-000010189 |
| RLP-185-000010191 | to | RLP-185-000010191 |
| RLP-185-000010193 | to | RLP-185-000010193 |
| RLP-185-000010195 | to | RLP-185-000010197 |
| RLP-185-000010200 | to | RLP-185-000010225 |
| RLP-185-000010242 | to | RLP-185-000010242 |
| RLP-185-000010244 | to | RLP-185-000010259 |
| RLP-185-000010261 | to | RLP-185-000010261 |
| RLP-185-000010263 | to | RLP-185-000010263 |
| RLP-185-000010265 | to | RLP-185-000010265 |
| RLP-185-000010267 | to | RLP-185-000010267 |
| RLP-185-000010282 | to | RLP-185-000010334 |
| RLP-185-000010337 | to | RLP-185-000010338 |
| RLP-185-000010343 | to | RLP-185-000010352 |
| RLP-185-000010360 | to | RLP-185-000010363 |
| RLP-185-000010374 | to | RLP-185-000010374 |
| RLP-185-000010394 | to | RLP-185-000010394 |
| RLP-185-000010408 | to | RLP-185-000010408 |
| RLP-185-000010410 | to | RLP-185-000010410 |
| RLP-185-000010413 | to | RLP-185-000010413 |
| RLP-185-000010421 | to | RLP-185-000010463 |
| RLP-185-000010465 | to | RLP-185-000010471 |
| RLP-185-000010478 | to | RLP-185-000010478 |
| RLP-185-000010488 | to | RLP-185-000010488 |
| RLP-185-000010493 | to | RLP-185-000010493 |
| RLP-185-000010497 | to | RLP-185-000010503 |
| RLP-185-000010505 | to | RLP-185-000010510 |

| | | |
|---|---|---|
| RLP-185-000010512 | to | RLP-185-000010512 |
| RLP-185-000010515 | to | RLP-185-000010523 |
| RLP-185-000010549 | to | RLP-185-000010551 |
| RLP-185-000010553 | to | RLP-185-000010553 |
| RLP-185-000010557 | to | RLP-185-000010557 |
| RLP-185-000010564 | to | RLP-185-000010567 |
| RLP-185-000010573 | to | RLP-185-000010584 |
| RLP-185-000010586 | to | RLP-185-000010587 |
| RLP-185-000010589 | to | RLP-185-000010589 |
| RLP-185-000010605 | to | RLP-185-000010609 |
| RLP-185-000010611 | to | RLP-185-000010613 |
| RLP-185-000010618 | to | RLP-185-000010619 |
| RLP-185-000010622 | to | RLP-185-000010622 |
| RLP-185-000010624 | to | RLP-185-000010633 |
| RLP-185-000010635 | to | RLP-185-000010639 |
| RLP-185-000010642 | to | RLP-185-000010642 |
| RLP-185-000010645 | to | RLP-185-000010648 |
| RLP-185-000010651 | to | RLP-185-000010657 |
| RLP-185-000010662 | to | RLP-185-000010662 |
| RLP-185-000010672 | to | RLP-185-000010675 |
| RLP-185-000010684 | to | RLP-185-000010684 |
| RLP-185-000010686 | to | RLP-185-000010690 |
| RLP-185-000010692 | to | RLP-185-000010694 |
| RLP-185-000010696 | to | RLP-185-000010696 |
| RLP-185-000010698 | to | RLP-185-000010698 |
| RLP-185-000010701 | to | RLP-185-000010708 |
| RLP-185-000010712 | to | RLP-185-000010712 |
| RLP-185-000010727 | to | RLP-185-000010730 |
| RLP-185-000010732 | to | RLP-185-000010732 |
| RLP-185-000010734 | to | RLP-185-000010791 |
| RLP-185-000010795 | to | RLP-185-000010795 |
| RLP-185-000010814 | to | RLP-185-000010814 |
| RLP-185-000010816 | to | RLP-185-000010816 |
| RLP-185-000010832 | to | RLP-185-000010832 |
| RLP-185-000010837 | to | RLP-185-000010837 |
| RLP-185-000010863 | to | RLP-185-000010863 |
| RLP-185-000010867 | to | RLP-185-000010867 |
| RLP-185-000010873 | to | RLP-185-000010876 |
| RLP-185-000010878 | to | RLP-185-000010901 |
| RLP-185-000010904 | to | RLP-185-000010945 |
| RLP-185-000010947 | to | RLP-185-000010952 |
| RLP-185-000010971 | to | RLP-185-000011045 |
| RLP-185-000011047 | to | RLP-185-000011058 |
| RLP-185-000011060 | to | RLP-185-000011110 |

| | | |
|---|---|---|
| RLP-185-000011112 | to | RLP-185-000011119 |
| RLP-185-000011144 | to | RLP-185-000011144 |
| RLP-185-000011146 | to | RLP-185-000011147 |
| RLP-185-000011149 | to | RLP-185-000011149 |
| RLP-185-000011170 | to | RLP-185-000011171 |
| RLP-185-000011176 | to | RLP-185-000011176 |
| RLP-185-000011186 | to | RLP-185-000011186 |
| RLP-185-000011194 | to | RLP-185-000011197 |
| RLP-185-000011199 | to | RLP-185-000011204 |
| RLP-185-000011207 | to | RLP-185-000011223 |
| RLP-185-000011229 | to | RLP-185-000011235 |
| RLP-185-000011237 | to | RLP-185-000011237 |
| RLP-185-000011240 | to | RLP-185-000011251 |
| RLP-185-000011278 | to | RLP-185-000011278 |
| RLP-185-000011280 | to | RLP-185-000011284 |
| RLP-185-000011286 | to | RLP-185-000011292 |
| RLP-185-000011295 | to | RLP-185-000011295 |
| RLP-185-000011297 | to | RLP-185-000011329 |
| RLP-185-000011340 | to | RLP-185-000011345 |
| RLP-185-000011347 | to | RLP-185-000011355 |
| RLP-185-000011358 | to | RLP-185-000011389 |
| RLP-185-000011394 | to | RLP-185-000011394 |
| RLP-185-000011396 | to | RLP-185-000011396 |
| RLP-185-000011417 | to | RLP-185-000011417 |
| RLP-185-000011458 | to | RLP-185-000011458 |
| RLP-185-000011461 | to | RLP-185-000011480 |
| RLP-185-000011482 | to | RLP-185-000011485 |
| RLP-185-000011488 | to | RLP-185-000011489 |
| RLP-185-000011496 | to | RLP-185-000011496 |
| RLP-185-000011498 | to | RLP-185-000011498 |
| RLP-185-000011509 | to | RLP-185-000011511 |
| RLP-185-000011548 | to | RLP-185-000011561 |
| RLP-185-000011563 | to | RLP-185-000011579 |
| RLP-185-000011582 | to | RLP-185-000011665 |
| RLP-185-000011667 | to | RLP-185-000011667 |
| RLP-185-000011669 | to | RLP-185-000011669 |
| RLP-185-000011672 | to | RLP-185-000011674 |
| RLP-185-000011715 | to | RLP-185-000011718 |
| RLP-185-000011723 | to | RLP-185-000011758 |
| RLP-185-000011760 | to | RLP-185-000011771 |
| RLP-185-000011773 | to | RLP-185-000011782 |
| RLP-185-000011785 | to | RLP-185-000011787 |
| RLP-185-000011790 | to | RLP-185-000011791 |
| RLP-185-000011793 | to | RLP-185-000011804 |

| | | |
|---|---|---|
| RLP-185-000011807 | to | RLP-185-000011808 |
| RLP-185-000011810 | to | RLP-185-000011811 |
| RLP-185-000011814 | to | RLP-185-000011814 |
| RLP-185-000011816 | to | RLP-185-000011817 |
| RLP-185-000011822 | to | RLP-185-000011822 |
| RLP-185-000011838 | to | RLP-185-000011842 |
| RLP-185-000011844 | to | RLP-185-000011857 |
| RLP-185-000011859 | to | RLP-185-000011869 |
| RLP-185-000011871 | to | RLP-185-000011921 |
| RLP-185-000011925 | to | RLP-185-000011952 |
| RLP-185-000011954 | to | RLP-185-000011976 |
| RLP-185-000011978 | to | RLP-185-000011984 |
| RLP-185-000011987 | to | RLP-185-000011988 |
| RLP-185-000011993 | to | RLP-185-000011994 |
| RLP-185-000011998 | to | RLP-185-000012002 |
| RLP-185-000012004 | to | RLP-185-000012007 |
| RLP-185-000012009 | to | RLP-185-000012023 |
| RLP-185-000012026 | to | RLP-185-000012098 |
| RLP-185-000012104 | to | RLP-185-000012104 |
| RLP-185-000012113 | to | RLP-185-000012113 |
| RLP-185-000012115 | to | RLP-185-000012121 |
| RLP-185-000012124 | to | RLP-185-000012127 |
| RLP-185-000012130 | to | RLP-185-000012130 |
| RLP-185-000012141 | to | RLP-185-000012162 |
| RLP-185-000012164 | to | RLP-185-000012196 |
| RLP-185-000012198 | to | RLP-185-000012199 |
| RLP-185-000012203 | to | RLP-185-000012213 |
| RLP-185-000012218 | to | RLP-185-000012226 |
| RLP-185-000012228 | to | RLP-185-000012237 |
| RLP-185-000012239 | to | RLP-185-000012239 |
| RLP-185-000012242 | to | RLP-185-000012244 |
| RLP-185-000012246 | to | RLP-185-000012253 |
| RLP-185-000012257 | to | RLP-185-000012266 |
| RLP-185-000012268 | to | RLP-185-000012294 |
| RLP-185-000012316 | to | RLP-185-000012316 |
| RLP-185-000012318 | to | RLP-185-000012319 |
| RLP-185-000012321 | to | RLP-185-000012326 |
| RLP-185-000012331 | to | RLP-185-000012334 |
| RLP-185-000012348 | to | RLP-185-000012348 |
| RLP-185-000012352 | to | RLP-185-000012352 |
| RLP-185-000012368 | to | RLP-185-000012368 |
| RLP-185-000012377 | to | RLP-185-000012378 |
| RLP-185-000012395 | to | RLP-185-000012396 |
| RLP-185-000012398 | to | RLP-185-000012407 |

| | | |
|---|---|---|
| RLP-185-000012412 | to | RLP-185-000012417 |
| RLP-185-000012419 | to | RLP-185-000012422 |
| RLP-185-000012424 | to | RLP-185-000012426 |
| RLP-185-000012428 | to | RLP-185-000012446 |
| RLP-185-000012448 | to | RLP-185-000012451 |
| RLP-185-000012453 | to | RLP-185-000012453 |
| RLP-185-000012455 | to | RLP-185-000012513 |
| RLP-185-000012515 | to | RLP-185-000012536 |
| RLP-185-000012539 | to | RLP-185-000012559 |
| RLP-185-000012561 | to | RLP-185-000012576 |
| RLP-185-000012578 | to | RLP-185-000012585 |
| RLP-185-000012587 | to | RLP-185-000012607 |
| RLP-185-000012609 | to | RLP-185-000012613 |
| RLP-185-000012615 | to | RLP-185-000012615 |
| RLP-185-000012617 | to | RLP-185-000012690 |
| RLP-185-000012693 | to | RLP-185-000012729 |
| RLP-185-000012731 | to | RLP-185-000012736 |
| RLP-185-000012738 | to | RLP-185-000012757 |
| RLP-185-000012761 | to | RLP-185-000012762 |
| RLP-185-000012764 | to | RLP-185-000012773 |
| RLP-185-000012775 | to | RLP-185-000012776 |
| RLP-185-000012781 | to | RLP-185-000012790 |
| RLP-185-000012793 | to | RLP-185-000012834 |
| RLP-185-000012838 | to | RLP-185-000012839 |
| RLP-185-000012841 | to | RLP-185-000012847 |
| RLP-185-000012850 | to | RLP-185-000012895 |
| RLP-185-000012897 | to | RLP-185-000012934 |
| RLP-185-000012937 | to | RLP-185-000012938 |
| RLP-185-000012940 | to | RLP-185-000012946 |
| RLP-185-000012950 | to | RLP-185-000012982 |
| RLP-185-000012987 | to | RLP-185-000013003 |
| RLP-185-000013005 | to | RLP-185-000013031 |
| RLP-185-000013038 | to | RLP-185-000013084 |
| RLP-185-000013086 | to | RLP-185-000013126 |
| RLP-185-000013128 | to | RLP-185-000013128 |
| RLP-185-000013132 | to | RLP-185-000013137 |
| RLP-185-000013139 | to | RLP-185-000013151 |
| RLP-185-000013154 | to | RLP-185-000013160 |
| RLP-185-000013174 | to | RLP-185-000013177 |
| RLP-185-000013180 | to | RLP-185-000013180 |
| RLP-185-000013182 | to | RLP-185-000013182 |
| RLP-185-000013184 | to | RLP-185-000013184 |
| RLP-185-000013188 | to | RLP-185-000013188 |
| RLP-185-000013192 | to | RLP-185-000013192 |

| | | |
|---|---|---|
| RLP-185-000013194 | to | RLP-185-000013194 |
| RLP-185-000013196 | to | RLP-185-000013203 |
| RLP-185-000013205 | to | RLP-185-000013208 |
| RLP-185-000013210 | to | RLP-185-000013210 |
| RLP-185-000013212 | to | RLP-185-000013213 |
| RLP-185-000013216 | to | RLP-185-000013216 |
| RLP-185-000013219 | to | RLP-185-000013219 |
| RLP-185-000013221 | to | RLP-185-000013221 |
| RLP-185-000013223 | to | RLP-185-000013223 |
| RLP-185-000013225 | to | RLP-185-000013225 |
| RLP-185-000013229 | to | RLP-185-000013230 |
| RLP-185-000013233 | to | RLP-185-000013233 |
| RLP-185-000013235 | to | RLP-185-000013235 |
| RLP-185-000013240 | to | RLP-185-000013241 |
| RLP-185-000013256 | to | RLP-185-000013257 |
| RLP-185-000013259 | to | RLP-185-000013259 |
| RLP-185-000013269 | to | RLP-185-000013277 |
| RLP-185-000013279 | to | RLP-185-000013279 |
| RLP-185-000013282 | to | RLP-185-000013328 |
| RLP-185-000013330 | to | RLP-185-000013339 |
| RLP-185-000013341 | to | RLP-185-000013361 |
| RLP-185-000013369 | to | RLP-185-000013369 |
| RLP-185-000013378 | to | RLP-185-000013381 |
| RLP-185-000013386 | to | RLP-185-000013391 |
| RLP-185-000013395 | to | RLP-185-000013396 |
| RLP-185-000013398 | to | RLP-185-000013400 |
| RLP-185-000013406 | to | RLP-185-000013411 |
| RLP-185-000013413 | to | RLP-185-000013418 |
| RLP-185-000013420 | to | RLP-185-000013420 |
| RLP-185-000013422 | to | RLP-185-000013422 |
| RLP-185-000013427 | to | RLP-185-000013428 |
| RLP-185-000013431 | to | RLP-185-000013431 |
| RLP-185-000013433 | to | RLP-185-000013453 |
| RLP-185-000013455 | to | RLP-185-000013455 |
| RLP-185-000013457 | to | RLP-185-000013458 |
| RLP-185-000013460 | to | RLP-185-000013460 |
| RLP-185-000013462 | to | RLP-185-000013462 |
| RLP-185-000013467 | to | RLP-185-000013477 |
| RLP-185-000013479 | to | RLP-185-000013514 |
| RLP-185-000013516 | to | RLP-185-000013529 |
| RLP-185-000013532 | to | RLP-185-000013539 |
| RLP-185-000013545 | to | RLP-185-000013565 |
| RLP-185-000013567 | to | RLP-185-000013603 |
| RLP-185-000013605 | to | RLP-185-000013606 |

| | | |
|---|---|---|
| RLP-185-000013608 | to | RLP-185-000013618 |
| RLP-185-000013620 | to | RLP-185-000013649 |
| RLP-185-000013651 | to | RLP-185-000013667 |
| RLP-185-000013669 | to | RLP-185-000013678 |
| RLP-185-000013680 | to | RLP-185-000013701 |
| RLP-185-000013711 | to | RLP-185-000013728 |
| RLP-185-000013730 | to | RLP-185-000013730 |
| RLP-185-000013733 | to | RLP-185-000013763 |
| RLP-185-000013765 | to | RLP-185-000013765 |
| RLP-185-000013767 | to | RLP-185-000013777 |
| RLP-185-000013783 | to | RLP-185-000013783 |
| RLP-185-000013786 | to | RLP-185-000013799 |
| RLP-185-000013803 | to | RLP-185-000013805 |
| RLP-185-000013808 | to | RLP-185-000013813 |
| RLP-185-000013815 | to | RLP-185-000013837 |
| RLP-185-000013839 | to | RLP-185-000013847 |
| RLP-185-000013849 | to | RLP-185-000013880 |
| RLP-185-000013882 | to | RLP-185-000013949 |
| RLP-185-000013955 | to | RLP-185-000013959 |
| RLP-185-000013962 | to | RLP-185-000013962 |
| RLP-185-000013964 | to | RLP-185-000013979 |
| RLP-185-000013981 | to | RLP-185-000013995 |
| RLP-185-000013997 | to | RLP-185-000014007 |
| RLP-185-000014013 | to | RLP-185-000014015 |
| RLP-185-000014017 | to | RLP-185-000014039 |
| RLP-185-000014041 | to | RLP-185-000014042 |
| RLP-185-000014044 | to | RLP-185-000014054 |
| RLP-185-000014056 | to | RLP-185-000014064 |
| RLP-185-000014066 | to | RLP-185-000014066 |
| RLP-185-000014069 | to | RLP-185-000014089 |
| RLP-185-000014091 | to | RLP-185-000014094 |
| RLP-185-000014096 | to | RLP-185-000014098 |
| RLP-185-000014101 | to | RLP-185-000014118 |
| RLP-185-000014120 | to | RLP-185-000014146 |
| RLP-185-000014150 | to | RLP-185-000014150 |
| RLP-185-000014156 | to | RLP-185-000014209 |
| RLP-185-000014211 | to | RLP-185-000014230 |
| RLP-185-000014236 | to | RLP-185-000014237 |
| RLP-185-000014258 | to | RLP-185-000014258 |
| RLP-185-000014260 | to | RLP-185-000014262 |
| RLP-185-000014270 | to | RLP-185-000014271 |
| RLP-185-000014274 | to | RLP-185-000014278 |
| RLP-185-000014280 | to | RLP-185-000014280 |
| RLP-185-000014285 | to | RLP-185-000014285 |

| | | |
|---|---|---|
| RLP-185-000014292 | to | RLP-185-000014301 |
| RLP-185-000014304 | to | RLP-185-000014324 |
| RLP-185-000014326 | to | RLP-185-000014373 |
| RLP-185-000014378 | to | RLP-185-000014378 |
| RLP-185-000014380 | to | RLP-185-000014385 |
| RLP-185-000014388 | to | RLP-185-000014394 |
| RLP-185-000014397 | to | RLP-185-000014417 |
| RLP-185-000014421 | to | RLP-185-000014457 |
| RLP-185-000014459 | to | RLP-185-000014472 |
| RLP-185-000014479 | to | RLP-185-000014479 |
| RLP-185-000014484 | to | RLP-185-000014548 |
| RLP-185-000014551 | to | RLP-185-000014552 |
| RLP-185-000014554 | to | RLP-185-000014558 |
| RLP-185-000014561 | to | RLP-185-000014571 |
| RLP-185-000014576 | to | RLP-185-000014577 |
| RLP-185-000014580 | to | RLP-185-000014585 |
| RLP-185-000014588 | to | RLP-185-000014603 |
| RLP-185-000014609 | to | RLP-185-000014669 |
| RLP-185-000014672 | to | RLP-185-000014677 |
| RLP-185-000014679 | to | RLP-185-000014679 |
| RLP-185-000014681 | to | RLP-185-000014681 |
| RLP-185-000014683 | to | RLP-185-000014701 |
| RLP-185-000014703 | to | RLP-185-000014724 |
| RLP-185-000014726 | to | RLP-185-000014733 |
| RLP-185-000014742 | to | RLP-185-000014748 |
| RLP-185-000014750 | to | RLP-185-000014762 |
| RLP-185-000014764 | to | RLP-185-000014770 |
| RLP-185-000014779 | to | RLP-185-000014790 |
| RLP-185-000014797 | to | RLP-185-000014797 |
| RLP-185-000014800 | to | RLP-185-000014835 |
| RLP-185-000014837 | to | RLP-185-000014837 |
| RLP-185-000014840 | to | RLP-185-000014840 |
| RLP-185-000014843 | to | RLP-185-000014843 |
| RLP-185-000014846 | to | RLP-185-000014875 |
| RLP-185-000014899 | to | RLP-185-000014899 |
| RLP-185-000014907 | to | RLP-185-000014907 |
| RLP-185-000014914 | to | RLP-185-000014915 |
| RLP-185-000014918 | to | RLP-185-000014933 |
| RLP-185-000014935 | to | RLP-185-000014936 |
| RLP-185-000014941 | to | RLP-185-000014959 |
| RLP-185-000014961 | to | RLP-185-000014961 |
| RLP-185-000014966 | to | RLP-185-000014992 |
| RLP-185-000014995 | to | RLP-185-000014996 |
| RLP-185-000014999 | to | RLP-185-000014999 |

| | | |
|---|---|---|
| RLP-185-000015004 | to | RLP-185-000015004 |
| RLP-185-000015006 | to | RLP-185-000015006 |
| RLP-185-000015015 | to | RLP-185-000015020 |
| RLP-185-000015024 | to | RLP-185-000015034 |
| RLP-185-000015036 | to | RLP-185-000015050 |
| RLP-185-000015063 | to | RLP-185-000015064 |
| RLP-185-000015071 | to | RLP-185-000015071 |
| RLP-185-000015073 | to | RLP-185-000015081 |
| RLP-185-000015087 | to | RLP-185-000015092 |
| RLP-185-000015095 | to | RLP-185-000015103 |
| RLP-185-000015105 | to | RLP-185-000015118 |
| RLP-185-000015120 | to | RLP-185-000015123 |
| RLP-185-000015134 | to | RLP-185-000015134 |
| RLP-185-000015137 | to | RLP-185-000015137 |
| RLP-185-000015139 | to | RLP-185-000015145 |
| RLP-185-000015147 | to | RLP-185-000015176 |
| RLP-185-000015179 | to | RLP-185-000015181 |
| RLP-185-000015183 | to | RLP-185-000015208 |
| RLP-185-000015212 | to | RLP-185-000015225 |
| RLP-185-000015227 | to | RLP-185-000015284 |
| RLP-185-000015287 | to | RLP-185-000015288 |
| RLP-185-000015290 | to | RLP-185-000015306 |
| RLP-185-000015308 | to | RLP-185-000015308 |
| RLP-185-000015310 | to | RLP-185-000015310 |
| RLP-185-000015312 | to | RLP-185-000015333 |
| RLP-185-000015344 | to | RLP-185-000015376 |
| RLP-185-000015378 | to | RLP-185-000015396 |
| RLP-185-000015398 | to | RLP-185-000015410 |
| RLP-185-000015412 | to | RLP-185-000015412 |
| RLP-185-000015415 | to | RLP-185-000015443 |
| RLP-185-000015448 | to | RLP-185-000015457 |
| RLP-185-000015459 | to | RLP-185-000015488 |
| RLP-185-000015494 | to | RLP-185-000015520 |
| RLP-185-000015526 | to | RLP-185-000015528 |
| RLP-185-000015530 | to | RLP-185-000015543 |
| RLP-185-000015549 | to | RLP-185-000015552 |
| RLP-185-000015554 | to | RLP-185-000015571 |
| RLP-185-000015573 | to | RLP-185-000015584 |
| RLP-185-000015594 | to | RLP-185-000015598 |
| RLP-185-000015600 | to | RLP-185-000015600 |
| RLP-185-000015603 | to | RLP-185-000015603 |
| RLP-185-000015605 | to | RLP-185-000015619 |
| RLP-185-000015621 | to | RLP-185-000015624 |
| RLP-185-000015626 | to | RLP-185-000015670 |

| | | |
|---|---|---|
| RLP-185-000015672 | to | RLP-185-000015682 |
| RLP-185-000015684 | to | RLP-185-000015696 |
| RLP-185-000015698 | to | RLP-185-000015699 |
| RLP-185-000015701 | to | RLP-185-000015739 |
| RLP-185-000015745 | to | RLP-185-000015747 |
| RLP-185-000015749 | to | RLP-185-000015765 |
| RLP-185-000015767 | to | RLP-185-000015777 |
| RLP-185-000015779 | to | RLP-185-000015779 |
| RLP-185-000015799 | to | RLP-185-000015801 |
| RLP-185-000015809 | to | RLP-185-000015809 |
| RLP-185-000015812 | to | RLP-185-000015818 |
| RLP-185-000015821 | to | RLP-185-000015823 |
| RLP-185-000015825 | to | RLP-185-000015828 |
| RLP-185-000015831 | to | RLP-185-000015842 |
| RLP-185-000015844 | to | RLP-185-000015844 |
| RLP-185-000015871 | to | RLP-185-000015871 |
| RLP-185-000015873 | to | RLP-185-000015873 |
| RLP-185-000015878 | to | RLP-185-000015891 |
| RLP-185-000015893 | to | RLP-185-000015894 |
| RLP-185-000015896 | to | RLP-185-000015914 |
| RLP-185-000015916 | to | RLP-185-000015936 |
| RLP-185-000015938 | to | RLP-185-000015939 |
| RLP-185-000015942 | to | RLP-185-000015950 |
| RLP-185-000015952 | to | RLP-185-000015952 |
| RLP-185-000015954 | to | RLP-185-000016015 |
| RLP-185-000016021 | to | RLP-185-000016055 |
| RLP-185-000016059 | to | RLP-185-000016100 |
| RLP-185-000016102 | to | RLP-185-000016102 |
| RLP-185-000016104 | to | RLP-185-000016104 |
| RLP-185-000016109 | to | RLP-185-000016116 |
| RLP-185-000016118 | to | RLP-185-000016145 |
| RLP-185-000016153 | to | RLP-185-000016205 |
| RLP-185-000016207 | to | RLP-185-000016207 |
| RLP-185-000016209 | to | RLP-185-000016215 |
| RLP-185-000016217 | to | RLP-185-000016229 |
| RLP-185-000016231 | to | RLP-185-000016256 |
| RLP-185-000016273 | to | RLP-185-000016274 |
| RLP-185-000016280 | to | RLP-185-000016280 |
| RLP-185-000016282 | to | RLP-185-000016282 |
| RLP-185-000016285 | to | RLP-185-000016285 |
| RLP-185-000016287 | to | RLP-185-000016340 |
| RLP-185-000016344 | to | RLP-185-000016347 |
| RLP-185-000016349 | to | RLP-185-000016354 |
| RLP-185-000016356 | to | RLP-185-000016358 |

| | | |
|---|---|---|
| RLP-185-000016367 | to | RLP-185-000016367 |
| RLP-185-000016371 | to | RLP-185-000016437 |
| RLP-185-000016439 | to | RLP-185-000016450 |
| RLP-185-000016454 | to | RLP-185-000016466 |
| RLP-185-000016500 | to | RLP-185-000016500 |
| RLP-185-000016518 | to | RLP-185-000016534 |
| RLP-185-000016543 | to | RLP-185-000016543 |
| RLP-185-000016551 | to | RLP-185-000016551 |
| RLP-185-000016565 | to | RLP-185-000016565 |
| RLP-185-000016573 | to | RLP-185-000016621 |
| RLP-185-000016628 | to | RLP-185-000016628 |
| RLP-185-000016684 | to | RLP-185-000016689 |
| RLP-185-000016698 | to | RLP-185-000016714 |
| RLP-185-000016717 | to | RLP-185-000016724 |
| RLP-185-000016727 | to | RLP-185-000016746 |
| RLP-185-000016753 | to | RLP-185-000016763 |
| RLP-185-000016766 | to | RLP-185-000016771 |
| RLP-185-000016773 | to | RLP-185-000016805 |
| RLP-185-000016807 | to | RLP-185-000016865 |
| RLP-185-000016868 | to | RLP-185-000016871 |
| RLP-185-000016880 | to | RLP-185-000016983 |
| RLP-185-000017035 | to | RLP-185-000017149 |
| RLP-186-000000001 | to | RLP-186-000000008 |
| RLP-186-000000010 | to | RLP-186-000000023 |
| RLP-186-000000025 | to | RLP-186-000000026 |
| RLP-186-000000029 | to | RLP-186-000000034 |
| RLP-186-000000037 | to | RLP-186-000000037 |
| RLP-186-000000040 | to | RLP-186-000000041 |
| RLP-186-000000046 | to | RLP-186-000000046 |
| RLP-186-000000048 | to | RLP-186-000000057 |
| RLP-186-000000059 | to | RLP-186-000000062 |
| RLP-186-000000064 | to | RLP-186-000000076 |
| RLP-186-000000078 | to | RLP-186-000000100 |
| RLP-186-000000102 | to | RLP-186-000000102 |
| RLP-186-000000104 | to | RLP-186-000000105 |
| RLP-186-000000107 | to | RLP-186-000000110 |
| RLP-186-000000112 | to | RLP-186-000000163 |
| RLP-186-000000165 | to | RLP-186-000000167 |
| RLP-186-000000170 | to | RLP-186-000000184 |
| RLP-186-000000186 | to | RLP-186-000000194 |
| RLP-186-000000196 | to | RLP-186-000000199 |
| RLP-186-000000201 | to | RLP-186-000000231 |
| RLP-186-000000235 | to | RLP-186-000000260 |
| RLP-186-000000262 | to | RLP-186-000000266 |

| | | |
|---|---|---|
| RLP-186-000000268 | to | RLP-186-000000290 |
| RLP-186-000000292 | to | RLP-186-000000298 |
| RLP-186-000000301 | to | RLP-186-000000302 |
| RLP-186-000000305 | to | RLP-186-000000327 |
| RLP-186-000000329 | to | RLP-186-000000347 |
| RLP-186-000000352 | to | RLP-186-000000352 |
| RLP-186-000000354 | to | RLP-186-000000376 |
| RLP-186-000000378 | to | RLP-186-000000378 |
| RLP-186-000000380 | to | RLP-186-000000398 |
| RLP-186-000000401 | to | RLP-186-000000404 |
| RLP-186-000000406 | to | RLP-186-000000407 |
| RLP-186-000000410 | to | RLP-186-000000411 |
| RLP-186-000000413 | to | RLP-186-000000423 |
| RLP-186-000000425 | to | RLP-186-000000428 |
| RLP-186-000000431 | to | RLP-186-000000435 |
| RLP-186-000000438 | to | RLP-186-000000448 |
| RLP-186-000000450 | to | RLP-186-000000473 |
| RLP-186-000000475 | to | RLP-186-000000478 |
| RLP-186-000000480 | to | RLP-186-000000495 |
| RLP-186-000000497 | to | RLP-186-000000498 |
| RLP-186-000000500 | to | RLP-186-000000500 |
| RLP-186-000000502 | to | RLP-186-000000504 |
| RLP-186-000000506 | to | RLP-186-000000523 |
| RLP-186-000000525 | to | RLP-186-000000540 |
| RLP-186-000000542 | to | RLP-186-000000549 |
| RLP-186-000000551 | to | RLP-186-000000563 |
| RLP-186-000000565 | to | RLP-186-000000566 |
| RLP-186-000000572 | to | RLP-186-000000584 |
| RLP-186-000000586 | to | RLP-186-000000601 |
| RLP-186-000000603 | to | RLP-186-000000611 |
| RLP-186-000000614 | to | RLP-186-000000615 |
| RLP-186-000000618 | to | RLP-186-000000620 |
| RLP-186-000000625 | to | RLP-186-000000630 |
| RLP-186-000000632 | to | RLP-186-000000634 |
| RLP-186-000000636 | to | RLP-186-000000645 |
| RLP-186-000000647 | to | RLP-186-000000655 |
| RLP-186-000000657 | to | RLP-186-000000664 |
| RLP-186-000000666 | to | RLP-186-000000666 |
| RLP-186-000000668 | to | RLP-186-000000712 |
| RLP-186-000000714 | to | RLP-186-000000736 |
| RLP-186-000000738 | to | RLP-186-000000762 |
| RLP-186-000000765 | to | RLP-186-000000779 |
| RLP-186-000000781 | to | RLP-186-000000794 |
| RLP-186-000000796 | to | RLP-186-000000824 |

| | | |
|---|---|---|
| RLP-186-000000827 | to | RLP-186-000000827 |
| RLP-186-000000829 | to | RLP-186-000000838 |
| RLP-186-000000840 | to | RLP-186-000000859 |
| RLP-186-000000861 | to | RLP-186-000000873 |
| RLP-186-000000875 | to | RLP-186-000000877 |
| RLP-186-000000879 | to | RLP-186-000000883 |
| RLP-186-000000885 | to | RLP-186-000000923 |
| RLP-186-000000925 | to | RLP-186-000000926 |
| RLP-186-000000928 | to | RLP-186-000000928 |
| RLP-186-000000930 | to | RLP-186-000000930 |
| RLP-186-000000932 | to | RLP-186-000000940 |
| RLP-186-000000944 | to | RLP-186-000000963 |
| RLP-186-000000965 | to | RLP-186-000000989 |
| RLP-186-000000993 | to | RLP-186-000001003 |
| RLP-186-000001008 | to | RLP-186-000001014 |
| RLP-186-000001016 | to | RLP-186-000001026 |
| RLP-186-000001028 | to | RLP-186-000001036 |
| RLP-186-000001038 | to | RLP-186-000001041 |
| RLP-186-000001044 | to | RLP-186-000001044 |
| RLP-186-000001047 | to | RLP-186-000001090 |
| RLP-186-000001092 | to | RLP-186-000001098 |
| RLP-186-000001102 | to | RLP-186-000001135 |
| RLP-186-000001137 | to | RLP-186-000001155 |
| RLP-186-000001157 | to | RLP-186-000001159 |
| RLP-186-000001167 | to | RLP-186-000001167 |
| RLP-186-000001176 | to | RLP-186-000001189 |
| RLP-186-000001213 | to | RLP-186-000001240 |
| RLP-186-000001242 | to | RLP-186-000001277 |
| RLP-186-000001279 | to | RLP-186-000001357 |
| RLP-186-000001368 | to | RLP-186-000001368 |
| RLP-186-000001371 | to | RLP-186-000001371 |
| RLP-186-000001373 | to | RLP-186-000001718 |
| RLP-186-000001724 | to | RLP-186-000001726 |
| RLP-186-000001728 | to | RLP-186-000001759 |
| RLP-186-000001761 | to | RLP-186-000001779 |
| RLP-186-000001781 | to | RLP-186-000001785 |
| RLP-186-000001787 | to | RLP-186-000001790 |
| RLP-186-000001792 | to | RLP-186-000001793 |
| RLP-186-000001795 | to | RLP-186-000001795 |
| RLP-186-000001797 | to | RLP-186-000001800 |
| RLP-186-000001802 | to | RLP-186-000001804 |
| RLP-186-000001806 | to | RLP-186-000001808 |
| RLP-186-000001810 | to | RLP-186-000001811 |
| RLP-186-000001815 | to | RLP-186-000001815 |

| | | |
|---|---|---|
| RLP-186-000001817 | to | RLP-186-000001827 |
| RLP-186-000001829 | to | RLP-186-000001832 |
| RLP-186-000001834 | to | RLP-186-000001862 |
| RLP-186-000001864 | to | RLP-186-000001867 |
| RLP-186-000001869 | to | RLP-186-000001870 |
| RLP-186-000001872 | to | RLP-186-000001884 |
| RLP-186-000001886 | to | RLP-186-000001893 |
| RLP-186-000001895 | to | RLP-186-000001895 |
| RLP-186-000001900 | to | RLP-186-000001903 |
| RLP-186-000001906 | to | RLP-186-000001907 |
| RLP-186-000001910 | to | RLP-186-000001921 |
| RLP-186-000001924 | to | RLP-186-000001933 |
| RLP-186-000001937 | to | RLP-186-000001937 |
| RLP-186-000001941 | to | RLP-186-000001952 |
| RLP-186-000001955 | to | RLP-186-000001961 |
| RLP-186-000001964 | to | RLP-186-000001965 |
| RLP-186-000001967 | to | RLP-186-000001967 |
| RLP-186-000001969 | to | RLP-186-000001969 |
| RLP-186-000001971 | to | RLP-186-000001974 |
| RLP-186-000001976 | to | RLP-186-000001979 |
| RLP-186-000001981 | to | RLP-186-000001989 |
| RLP-186-000001991 | to | RLP-186-000001995 |
| RLP-186-000001997 | to | RLP-186-000002004 |
| RLP-186-000002006 | to | RLP-186-000002007 |
| RLP-186-000002009 | to | RLP-186-000002010 |
| RLP-186-000002012 | to | RLP-186-000002016 |
| RLP-186-000002018 | to | RLP-186-000002018 |
| RLP-186-000002020 | to | RLP-186-000002022 |
| RLP-186-000002025 | to | RLP-186-000002025 |
| RLP-186-000002028 | to | RLP-186-000002030 |
| RLP-186-000002033 | to | RLP-186-000002035 |
| RLP-186-000002037 | to | RLP-186-000002042 |
| RLP-186-000002044 | to | RLP-186-000002044 |
| RLP-186-000002046 | to | RLP-186-000002046 |
| RLP-186-000002050 | to | RLP-186-000002053 |
| RLP-186-000002055 | to | RLP-186-000002056 |
| RLP-186-000002058 | to | RLP-186-000002058 |
| RLP-186-000002060 | to | RLP-186-000002063 |
| RLP-186-000002065 | to | RLP-186-000002066 |
| RLP-186-000002068 | to | RLP-186-000002068 |
| RLP-186-000002070 | to | RLP-186-000002080 |
| RLP-186-000002082 | to | RLP-186-000002082 |
| RLP-186-000002085 | to | RLP-186-000002099 |
| RLP-186-000002102 | to | RLP-186-000002104 |

| | | |
|---|---|---|
| RLP-186-000002106 | to | RLP-186-000002106 |
| RLP-186-000002110 | to | RLP-186-000002111 |
| RLP-186-000002115 | to | RLP-186-000002115 |
| RLP-186-000002117 | to | RLP-186-000002120 |
| RLP-186-000002122 | to | RLP-186-000002132 |
| RLP-186-000002134 | to | RLP-186-000002141 |
| RLP-186-000002143 | to | RLP-186-000002144 |
| RLP-186-000002146 | to | RLP-186-000002146 |
| RLP-186-000002149 | to | RLP-186-000002155 |
| RLP-186-000002157 | to | RLP-186-000002174 |
| RLP-186-000002176 | to | RLP-186-000002183 |
| RLP-186-000002188 | to | RLP-186-000002188 |
| RLP-186-000002191 | to | RLP-186-000002191 |
| RLP-186-000002193 | to | RLP-186-000002198 |
| RLP-186-000002200 | to | RLP-186-000002207 |
| RLP-186-000002212 | to | RLP-186-000002212 |
| RLP-186-000002215 | to | RLP-186-000002218 |
| RLP-186-000002220 | to | RLP-186-000002220 |
| RLP-186-000002222 | to | RLP-186-000002223 |
| RLP-186-000002225 | to | RLP-186-000002228 |
| RLP-186-000002230 | to | RLP-186-000002231 |
| RLP-186-000002233 | to | RLP-186-000002239 |
| RLP-186-000002241 | to | RLP-186-000002243 |
| RLP-186-000002245 | to | RLP-186-000002247 |
| RLP-186-000002249 | to | RLP-186-000002251 |
| RLP-186-000002253 | to | RLP-186-000002258 |
| RLP-186-000002260 | to | RLP-186-000002261 |
| RLP-186-000002264 | to | RLP-186-000002279 |
| RLP-186-000002281 | to | RLP-186-000002282 |
| RLP-186-000002284 | to | RLP-186-000002284 |
| RLP-186-000002287 | to | RLP-186-000002288 |
| RLP-186-000002290 | to | RLP-186-000002293 |
| RLP-186-000002295 | to | RLP-186-000002301 |
| RLP-186-000002303 | to | RLP-186-000002314 |
| RLP-186-000002316 | to | RLP-186-000002328 |
| RLP-186-000002330 | to | RLP-186-000002341 |
| RLP-186-000002344 | to | RLP-186-000002344 |
| RLP-186-000002346 | to | RLP-186-000002346 |
| RLP-186-000002348 | to | RLP-186-000002353 |
| RLP-186-000002355 | to | RLP-186-000002355 |
| RLP-186-000002357 | to | RLP-186-000002367 |
| RLP-186-000002369 | to | RLP-186-000002369 |
| RLP-186-000002371 | to | RLP-186-000002386 |
| RLP-186-000002389 | to | RLP-186-000002393 |

| | | |
|---|---|---|
| RLP-186-000002395 | to | RLP-186-000002396 |
| RLP-186-000002399 | to | RLP-186-000002412 |
| RLP-186-000002415 | to | RLP-186-000002416 |
| RLP-186-000002418 | to | RLP-186-000002442 |
| RLP-186-000002446 | to | RLP-186-000002446 |
| RLP-186-000002448 | to | RLP-186-000002455 |
| RLP-186-000002457 | to | RLP-186-000002457 |
| RLP-186-000002459 | to | RLP-186-000002470 |
| RLP-186-000002472 | to | RLP-186-000002477 |
| RLP-186-000002479 | to | RLP-186-000002484 |
| RLP-186-000002486 | to | RLP-186-000002488 |
| RLP-186-000002491 | to | RLP-186-000002496 |
| RLP-186-000002499 | to | RLP-186-000002501 |
| RLP-186-000002504 | to | RLP-186-000002506 |
| RLP-186-000002509 | to | RLP-186-000002513 |
| RLP-186-000002516 | to | RLP-186-000002517 |
| RLP-186-000002519 | to | RLP-186-000002528 |
| RLP-186-000002530 | to | RLP-186-000002531 |
| RLP-186-000002533 | to | RLP-186-000002536 |
| RLP-186-000002538 | to | RLP-186-000002540 |
| RLP-186-000002542 | to | RLP-186-000002545 |
| RLP-186-000002547 | to | RLP-186-000002547 |
| RLP-186-000002549 | to | RLP-186-000002549 |
| RLP-186-000002552 | to | RLP-186-000002553 |
| RLP-186-000002557 | to | RLP-186-000002558 |
| RLP-186-000002560 | to | RLP-186-000002569 |
| RLP-186-000002571 | to | RLP-186-000002573 |
| RLP-186-000002575 | to | RLP-186-000002579 |
| RLP-186-000002581 | to | RLP-186-000002581 |
| RLP-186-000002583 | to | RLP-186-000002594 |
| RLP-186-000002599 | to | RLP-186-000002623 |
| RLP-186-000002625 | to | RLP-186-000002627 |
| RLP-186-000002629 | to | RLP-186-000002633 |
| RLP-186-000002635 | to | RLP-186-000002637 |
| RLP-186-000002639 | to | RLP-186-000002649 |
| RLP-186-000002652 | to | RLP-186-000002654 |
| RLP-186-000002656 | to | RLP-186-000002663 |
| RLP-186-000002665 | to | RLP-186-000002665 |
| RLP-186-000002668 | to | RLP-186-000002668 |
| RLP-186-000002670 | to | RLP-186-000002670 |
| RLP-186-000002672 | to | RLP-186-000002673 |
| RLP-186-000002675 | to | RLP-186-000002677 |
| RLP-186-000002679 | to | RLP-186-000002697 |
| RLP-186-000002700 | to | RLP-186-000002707 |

| | | |
|---|---|---|
| RLP-186-000002710 | to | RLP-186-000002716 |
| RLP-186-000002718 | to | RLP-186-000002721 |
| RLP-186-000002723 | to | RLP-186-000002723 |
| RLP-186-000002726 | to | RLP-186-000002732 |
| RLP-186-000002734 | to | RLP-186-000002734 |
| RLP-186-000002737 | to | RLP-186-000002740 |
| RLP-186-000002742 | to | RLP-186-000002744 |
| RLP-186-000002746 | to | RLP-186-000002748 |
| RLP-186-000002750 | to | RLP-186-000002750 |
| RLP-186-000002752 | to | RLP-186-000002753 |
| RLP-186-000002755 | to | RLP-186-000002755 |
| RLP-186-000002758 | to | RLP-186-000002759 |
| RLP-186-000002761 | to | RLP-186-000002763 |
| RLP-186-000002766 | to | RLP-186-000002776 |
| RLP-186-000002778 | to | RLP-186-000002795 |
| RLP-186-000002799 | to | RLP-186-000002806 |
| RLP-186-000002808 | to | RLP-186-000002817 |
| RLP-186-000002819 | to | RLP-186-000002826 |
| RLP-186-000002829 | to | RLP-186-000002829 |
| RLP-186-000002831 | to | RLP-186-000002833 |
| RLP-186-000002836 | to | RLP-186-000002846 |
| RLP-186-000002849 | to | RLP-186-000002857 |
| RLP-186-000002859 | to | RLP-186-000002862 |
| RLP-186-000002864 | to | RLP-186-000002866 |
| RLP-186-000002868 | to | RLP-186-000002869 |
| RLP-186-000002871 | to | RLP-186-000002871 |
| RLP-186-000002875 | to | RLP-186-000002876 |
| RLP-186-000002878 | to | RLP-186-000002883 |
| RLP-186-000002885 | to | RLP-186-000002888 |
| RLP-186-000002890 | to | RLP-186-000002937 |
| RLP-186-000002939 | to | RLP-186-000002948 |
| RLP-186-000002950 | to | RLP-186-000002958 |
| RLP-186-000002960 | to | RLP-186-000002963 |
| RLP-186-000002965 | to | RLP-186-000002968 |
| RLP-186-000002970 | to | RLP-186-000002983 |
| RLP-186-000002985 | to | RLP-186-000002986 |
| RLP-186-000002988 | to | RLP-186-000002996 |
| RLP-186-000002998 | to | RLP-186-000003007 |
| RLP-186-000003009 | to | RLP-186-000003040 |
| RLP-186-000003042 | to | RLP-186-000003045 |
| RLP-186-000003047 | to | RLP-186-000003047 |
| RLP-186-000003050 | to | RLP-186-000003052 |
| RLP-186-000003055 | to | RLP-186-000003067 |
| RLP-186-000003069 | to | RLP-186-000003069 |

| | | |
|---|---|---|
| RLP-186-000003072 | to | RLP-186-000003080 |
| RLP-186-000003083 | to | RLP-186-000003083 |
| RLP-186-000003085 | to | RLP-186-000003086 |
| RLP-186-000003089 | to | RLP-186-000003096 |
| RLP-186-000003108 | to | RLP-186-000003121 |
| RLP-186-000003123 | to | RLP-186-000003125 |
| RLP-186-000003127 | to | RLP-186-000003130 |
| RLP-186-000003134 | to | RLP-186-000003134 |
| RLP-186-000003136 | to | RLP-186-000003136 |
| RLP-186-000003150 | to | RLP-186-000003230 |
| RLP-186-000003233 | to | RLP-186-000003234 |
| RLP-186-000003236 | to | RLP-186-000003259 |
| RLP-186-000003262 | to | RLP-186-000003262 |
| RLP-186-000003264 | to | RLP-186-000003279 |
| RLP-186-000003281 | to | RLP-186-000003281 |
| RLP-186-000003283 | to | RLP-186-000003283 |
| RLP-186-000003285 | to | RLP-186-000003294 |
| RLP-186-000003296 | to | RLP-186-000003296 |
| RLP-186-000003298 | to | RLP-186-000003318 |
| RLP-186-000003320 | to | RLP-186-000003320 |
| RLP-186-000003322 | to | RLP-186-000003324 |
| RLP-186-000003326 | to | RLP-186-000003331 |
| RLP-186-000003333 | to | RLP-186-000003334 |
| RLP-186-000003336 | to | RLP-186-000003337 |
| RLP-186-000003342 | to | RLP-186-000003346 |
| RLP-186-000003348 | to | RLP-186-000003353 |
| RLP-186-000003355 | to | RLP-186-000003378 |
| RLP-186-000003382 | to | RLP-186-000003425 |
| RLP-186-000003427 | to | RLP-186-000003458 |
| RLP-186-000003460 | to | RLP-186-000003460 |
| RLP-186-000003470 | to | RLP-186-000003470 |
| RLP-186-000003473 | to | RLP-186-000003478 |
| RLP-186-000003480 | to | RLP-186-000003497 |
| RLP-186-000003504 | to | RLP-186-000003509 |
| RLP-186-000003512 | to | RLP-186-000003516 |
| RLP-186-000003518 | to | RLP-186-000003518 |
| RLP-186-000003520 | to | RLP-186-000003520 |
| RLP-186-000003524 | to | RLP-186-000003524 |
| RLP-186-000003532 | to | RLP-186-000003532 |
| RLP-186-000003546 | to | RLP-186-000003546 |
| RLP-186-000003566 | to | RLP-186-000003572 |
| RLP-186-000003574 | to | RLP-186-000003574 |
| RLP-186-000003576 | to | RLP-186-000003576 |
| RLP-186-000003578 | to | RLP-186-000003620 |

| | | |
|---|---|---|
| RLP-186-000003622 | to | RLP-186-000003644 |
| RLP-186-000003646 | to | RLP-186-000003646 |
| RLP-186-000003648 | to | RLP-186-000003648 |
| RLP-186-000003650 | to | RLP-186-000003651 |
| RLP-186-000003653 | to | RLP-186-000003654 |
| RLP-186-000003657 | to | RLP-186-000003657 |
| RLP-186-000003660 | to | RLP-186-000003662 |
| RLP-186-000003676 | to | RLP-186-000003678 |
| RLP-186-000003683 | to | RLP-186-000003684 |
| RLP-186-000003686 | to | RLP-186-000003690 |
| RLP-186-000003692 | to | RLP-186-000003732 |
| RLP-186-000003734 | to | RLP-186-000003734 |
| RLP-186-000003736 | to | RLP-186-000003777 |
| RLP-186-000003780 | to | RLP-186-000003780 |
| RLP-186-000003782 | to | RLP-186-000003782 |
| RLP-186-000003785 | to | RLP-186-000003786 |
| RLP-186-000003790 | to | RLP-186-000003794 |
| RLP-186-000003799 | to | RLP-186-000003799 |
| RLP-186-000003805 | to | RLP-186-000003806 |
| RLP-186-000003808 | to | RLP-186-000003809 |
| RLP-186-000003811 | to | RLP-186-000003812 |
| RLP-186-000003814 | to | RLP-186-000003814 |
| RLP-186-000003822 | to | RLP-186-000003822 |
| RLP-186-000003827 | to | RLP-186-000003827 |
| RLP-186-000003831 | to | RLP-186-000003831 |
| RLP-186-000003844 | to | RLP-186-000003874 |
| RLP-186-000003876 | to | RLP-186-000003889 |
| RLP-186-000003891 | to | RLP-186-000003911 |
| RLP-186-000003913 | to | RLP-186-000003914 |
| RLP-186-000003916 | to | RLP-186-000003916 |
| RLP-186-000003923 | to | RLP-186-000003929 |
| RLP-186-000003931 | to | RLP-186-000003954 |
| RLP-186-000003956 | to | RLP-186-000003958 |
| RLP-186-000003967 | to | RLP-186-000003967 |
| RLP-186-000003969 | to | RLP-186-000003969 |
| RLP-186-000003971 | to | RLP-186-000004009 |
| RLP-186-000004011 | to | RLP-186-000004011 |
| RLP-186-000004015 | to | RLP-186-000004019 |
| RLP-186-000004023 | to | RLP-186-000004045 |
| RLP-186-000004048 | to | RLP-186-000004073 |
| RLP-186-000004075 | to | RLP-186-000004087 |
| RLP-186-000004089 | to | RLP-186-000004112 |
| RLP-186-000004114 | to | RLP-186-000004114 |
| RLP-186-000004122 | to | RLP-186-000004125 |

| | | |
|---|---|---|
| RLP-186-000004141 | to | RLP-186-000004141 |
| RLP-186-000004150 | to | RLP-186-000004150 |
| RLP-186-000004152 | to | RLP-186-000004152 |
| RLP-186-000004155 | to | RLP-186-000004156 |
| RLP-186-000004161 | to | RLP-186-000004161 |
| RLP-186-000004164 | to | RLP-186-000004168 |
| RLP-186-000004172 | to | RLP-186-000004216 |
| RLP-186-000004219 | to | RLP-186-000004221 |
| RLP-186-000004231 | to | RLP-186-000004243 |
| RLP-186-000004246 | to | RLP-186-000004251 |
| RLP-186-000004257 | to | RLP-186-000004257 |
| RLP-186-000004259 | to | RLP-186-000004259 |
| RLP-186-000004261 | to | RLP-186-000004261 |
| RLP-186-000004263 | to | RLP-186-000004263 |
| RLP-186-000004265 | to | RLP-186-000004265 |
| RLP-186-000004267 | to | RLP-186-000004267 |
| RLP-186-000004269 | to | RLP-186-000004269 |
| RLP-186-000004271 | to | RLP-186-000004271 |
| RLP-186-000004273 | to | RLP-186-000004273 |
| RLP-186-000004275 | to | RLP-186-000004275 |
| RLP-186-000004277 | to | RLP-186-000004277 |
| RLP-186-000004279 | to | RLP-186-000004280 |
| RLP-186-000004282 | to | RLP-186-000004289 |
| RLP-186-000004291 | to | RLP-186-000004308 |
| RLP-186-000004310 | to | RLP-186-000004315 |
| RLP-186-000004321 | to | RLP-186-000004324 |
| RLP-186-000004333 | to | RLP-186-000004335 |
| RLP-186-000004343 | to | RLP-186-000004344 |
| RLP-186-000004348 | to | RLP-186-000004358 |
| RLP-186-000004364 | to | RLP-186-000004365 |
| RLP-186-000004370 | to | RLP-186-000004370 |
| RLP-186-000004381 | to | RLP-186-000004381 |
| RLP-186-000004398 | to | RLP-186-000004399 |
| RLP-186-000004405 | to | RLP-186-000004406 |
| RLP-186-000004408 | to | RLP-186-000004408 |
| RLP-186-000004411 | to | RLP-186-000004413 |
| RLP-186-000004426 | to | RLP-186-000004431 |
| RLP-186-000004433 | to | RLP-186-000004439 |
| RLP-186-000004441 | to | RLP-186-000004441 |
| RLP-186-000004443 | to | RLP-186-000004455 |
| RLP-186-000004457 | to | RLP-186-000004458 |
| RLP-186-000004466 | to | RLP-186-000004467 |
| RLP-186-000004471 | to | RLP-186-000004471 |
| RLP-186-000004473 | to | RLP-186-000004485 |

| | | |
|---|---|---|
| RLP-186-000004487 | to | RLP-186-000004492 |
| RLP-186-000004494 | to | RLP-186-000004494 |
| RLP-186-000004496 | to | RLP-186-000004501 |
| RLP-186-000004504 | to | RLP-186-000004524 |
| RLP-186-000004526 | to | RLP-186-000004528 |
| RLP-186-000004530 | to | RLP-186-000004533 |
| RLP-186-000004535 | to | RLP-186-000004538 |
| RLP-186-000004540 | to | RLP-186-000004544 |
| RLP-186-000004555 | to | RLP-186-000004558 |
| RLP-186-000004563 | to | RLP-186-000004570 |
| RLP-186-000004572 | to | RLP-186-000004581 |
| RLP-186-000004588 | to | RLP-186-000004588 |
| RLP-186-000004590 | to | RLP-186-000004590 |
| RLP-186-000004592 | to | RLP-186-000004600 |
| RLP-186-000004608 | to | RLP-186-000004611 |
| RLP-186-000004616 | to | RLP-186-000004616 |
| RLP-186-000004618 | to | RLP-186-000004625 |
| RLP-186-000004627 | to | RLP-186-000004628 |
| RLP-186-000004632 | to | RLP-186-000004693 |
| RLP-186-000004695 | to | RLP-186-000004713 |
| RLP-186-000004715 | to | RLP-186-000004715 |
| RLP-186-000004721 | to | RLP-186-000004727 |
| RLP-186-000004730 | to | RLP-186-000004730 |
| RLP-186-000004738 | to | RLP-186-000004741 |
| RLP-186-000004787 | to | RLP-186-000004788 |
| RLP-186-000004790 | to | RLP-186-000004794 |
| RLP-186-000004797 | to | RLP-186-000004797 |
| RLP-186-000004801 | to | RLP-186-000004807 |
| RLP-186-000004809 | to | RLP-186-000004836 |
| RLP-186-000004847 | to | RLP-186-000004848 |
| RLP-186-000004858 | to | RLP-186-000004860 |
| RLP-186-000004862 | to | RLP-186-000004862 |
| RLP-186-000004864 | to | RLP-186-000004864 |
| RLP-186-000004867 | to | RLP-186-000004868 |
| RLP-186-000004875 | to | RLP-186-000004875 |
| RLP-186-000004880 | to | RLP-186-000004880 |
| RLP-186-000004882 | to | RLP-186-000004882 |
| RLP-186-000004887 | to | RLP-186-000004888 |
| RLP-186-000004890 | to | RLP-186-000004903 |
| RLP-186-000004917 | to | RLP-186-000004917 |
| RLP-186-000004919 | to | RLP-186-000004925 |
| RLP-186-000004933 | to | RLP-186-000004933 |
| RLP-186-000004941 | to | RLP-186-000004947 |
| RLP-186-000004949 | to | RLP-186-000004951 |

| | | |
|---|---|---|
| RLP-186-000004957 | to | RLP-186-000004957 |
| RLP-186-000004959 | to | RLP-186-000004967 |
| RLP-186-000004970 | to | RLP-186-000004974 |
| RLP-186-000004982 | to | RLP-186-000004983 |
| RLP-186-000004985 | to | RLP-186-000004994 |
| RLP-186-000004996 | to | RLP-186-000005005 |
| RLP-186-000005007 | to | RLP-186-000005007 |
| RLP-186-000005009 | to | RLP-186-000005010 |
| RLP-186-000005012 | to | RLP-186-000005012 |
| RLP-186-000005023 | to | RLP-186-000005023 |
| RLP-186-000005045 | to | RLP-186-000005045 |
| RLP-186-000005055 | to | RLP-186-000005065 |
| RLP-186-000005068 | to | RLP-186-000005068 |
| RLP-186-000005073 | to | RLP-186-000005074 |
| RLP-186-000005077 | to | RLP-186-000005077 |
| RLP-186-000005079 | to | RLP-186-000005079 |
| RLP-186-000005081 | to | RLP-186-000005084 |
| RLP-186-000005086 | to | RLP-186-000005095 |
| RLP-186-000005102 | to | RLP-186-000005112 |
| RLP-186-000005114 | to | RLP-186-000005123 |
| RLP-186-000005127 | to | RLP-186-000005130 |
| RLP-186-000005134 | to | RLP-186-000005145 |
| RLP-186-000005151 | to | RLP-186-000005151 |
| RLP-186-000005155 | to | RLP-186-000005155 |
| RLP-186-000005157 | to | RLP-186-000005157 |
| RLP-186-000005159 | to | RLP-186-000005159 |
| RLP-186-000005161 | to | RLP-186-000005161 |
| RLP-186-000005185 | to | RLP-186-000005185 |
| RLP-186-000005207 | to | RLP-186-000005221 |
| RLP-186-000005223 | to | RLP-186-000005223 |
| RLP-186-000005227 | to | RLP-186-000005227 |
| RLP-186-000005229 | to | RLP-186-000005243 |
| RLP-186-000005246 | to | RLP-186-000005249 |
| RLP-186-000005251 | to | RLP-186-000005260 |
| RLP-186-000005262 | to | RLP-186-000005285 |
| RLP-186-000005288 | to | RLP-186-000005290 |
| RLP-186-000005292 | to | RLP-186-000005294 |
| RLP-186-000005296 | to | RLP-186-000005297 |
| RLP-186-000005299 | to | RLP-186-000005300 |
| RLP-186-000005302 | to | RLP-186-000005323 |
| RLP-186-000005330 | to | RLP-186-000005338 |
| RLP-186-000005341 | to | RLP-186-000005341 |
| RLP-186-000005343 | to | RLP-186-000005374 |
| RLP-186-000005377 | to | RLP-186-000005383 |

| | | |
|---|---|---|
| RLP-186-000005385 | to | RLP-186-000005390 |
| RLP-186-000005392 | to | RLP-186-000005393 |
| RLP-186-000005395 | to | RLP-186-000005396 |
| RLP-186-000005399 | to | RLP-186-000005399 |
| RLP-186-000005415 | to | RLP-186-000005420 |
| RLP-186-000005422 | to | RLP-186-000005439 |
| RLP-186-000005441 | to | RLP-186-000005441 |
| RLP-186-000005445 | to | RLP-186-000005446 |
| RLP-186-000005448 | to | RLP-186-000005449 |
| RLP-186-000005452 | to | RLP-186-000005456 |
| RLP-186-000005458 | to | RLP-186-000005468 |
| RLP-186-000005470 | to | RLP-186-000005473 |
| RLP-186-000005475 | to | RLP-186-000005476 |
| RLP-186-000005484 | to | RLP-186-000005484 |
| RLP-186-000005486 | to | RLP-186-000005486 |
| RLP-186-000005488 | to | RLP-186-000005490 |
| RLP-186-000005506 | to | RLP-186-000005510 |
| RLP-186-000005512 | to | RLP-186-000005514 |
| RLP-186-000005518 | to | RLP-186-000005518 |
| RLP-186-000005523 | to | RLP-186-000005524 |
| RLP-186-000005527 | to | RLP-186-000005537 |
| RLP-186-000005548 | to | RLP-186-000005552 |
| RLP-186-000005554 | to | RLP-186-000005576 |
| RLP-186-000005578 | to | RLP-186-000005581 |
| RLP-186-000005584 | to | RLP-186-000005589 |
| RLP-186-000005591 | to | RLP-186-000005595 |
| RLP-186-000005599 | to | RLP-186-000005599 |
| RLP-186-000005605 | to | RLP-186-000005606 |
| RLP-186-000005617 | to | RLP-186-000005619 |
| RLP-186-000005621 | to | RLP-186-000005621 |
| RLP-186-000005653 | to | RLP-186-000005662 |
| RLP-186-000005695 | to | RLP-186-000005703 |
| RLP-186-000005705 | to | RLP-186-000005706 |
| RLP-186-000005709 | to | RLP-186-000005709 |
| RLP-186-000005716 | to | RLP-186-000005718 |
| RLP-186-000005721 | to | RLP-186-000005725 |
| RLP-186-000005728 | to | RLP-186-000005735 |
| RLP-186-000005741 | to | RLP-186-000005745 |
| RLP-186-000005750 | to | RLP-186-000005751 |
| RLP-186-000005783 | to | RLP-186-000005784 |
| RLP-186-000005786 | to | RLP-186-000005798 |
| RLP-186-000005800 | to | RLP-186-000005809 |
| RLP-186-000005812 | to | RLP-186-000005822 |
| RLP-186-000005826 | to | RLP-186-000005850 |

| | | |
|---|---|---|
| RLP-186-000005853 | to | RLP-186-000005856 |
| RLP-186-000006190 | to | RLP-186-000006421 |
| RLP-186-000006423 | to | RLP-186-000006576 |
| RLP-186-000006723 | to | RLP-186-000006723 |
| RLP-186-000006726 | to | RLP-186-000006732 |
| RLP-186-000006734 | to | RLP-186-000006735 |
| RLP-186-000006738 | to | RLP-186-000006741 |
| RLP-186-000006745 | to | RLP-186-000006749 |
| RLP-186-000006755 | to | RLP-186-000006756 |
| RLP-186-000006758 | to | RLP-186-000006758 |
| RLP-186-000006760 | to | RLP-186-000006761 |
| RLP-186-000006763 | to | RLP-186-000006779 |
| RLP-186-000006863 | to | RLP-186-000006947 |
| RLP-186-000006949 | to | RLP-186-000006951 |
| RLP-186-000006986 | to | RLP-186-000007062 |
| RLP-187-000000001 | to | RLP-187-000000008 |
| RLP-187-000000011 | to | RLP-187-000000096 |
| RLP-187-000000098 | to | RLP-187-000000111 |
| RLP-187-000000113 | to | RLP-187-000000117 |
| RLP-187-000000119 | to | RLP-187-000000130 |
| RLP-187-000000132 | to | RLP-187-000000135 |
| RLP-187-000000139 | to | RLP-187-000000178 |
| RLP-187-000000180 | to | RLP-187-000000223 |
| RLP-187-000000225 | to | RLP-187-000000255 |
| RLP-187-000000257 | to | RLP-187-000000258 |
| RLP-187-000000260 | to | RLP-187-000000352 |
| RLP-187-000000354 | to | RLP-187-000000380 |
| RLP-187-000000382 | to | RLP-187-000000390 |
| RLP-187-000000392 | to | RLP-187-000000404 |
| RLP-187-000000406 | to | RLP-187-000000424 |
| RLP-187-000000426 | to | RLP-187-000000426 |
| RLP-187-000000429 | to | RLP-187-000000442 |
| RLP-187-000000444 | to | RLP-187-000000469 |
| RLP-187-000000472 | to | RLP-187-000000486 |
| RLP-187-000000489 | to | RLP-187-000000502 |
| RLP-187-000000505 | to | RLP-187-000000507 |
| RLP-187-000000509 | to | RLP-187-000000510 |
| RLP-187-000000512 | to | RLP-187-000000520 |
| RLP-187-000000522 | to | RLP-187-000000523 |
| RLP-187-000000525 | to | RLP-187-000000552 |
| RLP-187-000000554 | to | RLP-187-000000567 |
| RLP-187-000000571 | to | RLP-187-000000586 |
| RLP-187-000000588 | to | RLP-187-000000614 |
| RLP-187-000000616 | to | RLP-187-000000628 |

| | | |
|---|---|---|
| RLP-187-000000630 | to | RLP-187-000000684 |
| RLP-187-000000688 | to | RLP-187-000000751 |
| RLP-187-000000754 | to | RLP-187-000000776 |
| RLP-187-000000778 | to | RLP-187-000000802 |
| RLP-187-000000804 | to | RLP-187-000000807 |
| RLP-187-000000809 | to | RLP-187-000000820 |
| RLP-187-000000822 | to | RLP-187-000000834 |
| RLP-187-000000837 | to | RLP-187-000000853 |
| RLP-187-000000855 | to | RLP-187-000000883 |
| RLP-187-000000885 | to | RLP-187-000000897 |
| RLP-187-000000899 | to | RLP-187-000000931 |
| RLP-187-000000933 | to | RLP-187-000000936 |
| RLP-187-000000938 | to | RLP-187-000001009 |
| RLP-187-000001012 | to | RLP-187-000001051 |
| RLP-187-000001053 | to | RLP-187-000001107 |
| RLP-187-000001109 | to | RLP-187-000001118 |
| RLP-187-000001120 | to | RLP-187-000001167 |
| RLP-187-000001169 | to | RLP-187-000001349 |
| RLP-187-000001351 | to | RLP-187-000001371 |
| RLP-187-000001375 | to | RLP-187-000001411 |
| RLP-187-000001413 | to | RLP-187-000001463 |
| RLP-187-000001465 | to | RLP-187-000001518 |
| RLP-187-000001520 | to | RLP-187-000001534 |
| RLP-187-000001536 | to | RLP-187-000001561 |
| RLP-187-000001563 | to | RLP-187-000001591 |
| RLP-187-000001593 | to | RLP-187-000001668 |
| RLP-187-000001670 | to | RLP-187-000001767 |
| RLP-187-000001769 | to | RLP-187-000001914 |
| RLP-187-000001916 | to | RLP-187-000001933 |
| RLP-187-000001939 | to | RLP-187-000001951 |
| RLP-187-000001953 | to | RLP-187-000001955 |
| RLP-187-000001957 | to | RLP-187-000001961 |
| RLP-187-000001963 | to | RLP-187-000001963 |
| RLP-187-000001965 | to | RLP-187-000001976 |
| RLP-187-000001978 | to | RLP-187-000001982 |
| RLP-187-000001984 | to | RLP-187-000001986 |
| RLP-187-000001988 | to | RLP-187-000001996 |
| RLP-187-000001998 | to | RLP-187-000001999 |
| RLP-187-000002001 | to | RLP-187-000002010 |
| RLP-187-000002012 | to | RLP-187-000002019 |
| RLP-187-000002021 | to | RLP-187-000002037 |
| RLP-187-000002041 | to | RLP-187-000002047 |
| RLP-187-000002049 | to | RLP-187-000002090 |
| RLP-187-000002095 | to | RLP-187-000002159 |

| | | |
|---|---|---|
| RLP-187-000002161 | to | RLP-187-000002170 |
| RLP-187-000002176 | to | RLP-187-000002187 |
| RLP-187-000002189 | to | RLP-187-000002227 |
| RLP-187-000002229 | to | RLP-187-000002282 |
| RLP-187-000002285 | to | RLP-187-000002295 |
| RLP-187-000002297 | to | RLP-187-000002313 |
| RLP-187-000002315 | to | RLP-187-000002329 |
| RLP-187-000002333 | to | RLP-187-000002369 |
| RLP-187-000002371 | to | RLP-187-000002463 |
| RLP-187-000002465 | to | RLP-187-000002474 |
| RLP-187-000002476 | to | RLP-187-000002526 |
| RLP-187-000002533 | to | RLP-187-000002582 |
| RLP-187-000002584 | to | RLP-187-000002601 |
| RLP-187-000002603 | to | RLP-187-000002604 |
| RLP-187-000002606 | to | RLP-187-000002613 |
| RLP-187-000002615 | to | RLP-187-000002617 |
| RLP-187-000002619 | to | RLP-187-000002629 |
| RLP-187-000002632 | to | RLP-187-000002653 |
| RLP-187-000002655 | to | RLP-187-000002655 |
| RLP-187-000002658 | to | RLP-187-000002660 |
| RLP-187-000002664 | to | RLP-187-000002665 |
| RLP-187-000002667 | to | RLP-187-000002677 |
| RLP-187-000002679 | to | RLP-187-000002696 |
| RLP-187-000002698 | to | RLP-187-000002724 |
| RLP-187-000002726 | to | RLP-187-000002739 |
| RLP-187-000002743 | to | RLP-187-000002754 |
| RLP-187-000002756 | to | RLP-187-000002756 |
| RLP-187-000002758 | to | RLP-187-000002767 |
| RLP-187-000002769 | to | RLP-187-000002773 |
| RLP-187-000002776 | to | RLP-187-000002801 |
| RLP-187-000002803 | to | RLP-187-000002810 |
| RLP-187-000002813 | to | RLP-187-000002819 |
| RLP-187-000002821 | to | RLP-187-000002825 |
| RLP-187-000002827 | to | RLP-187-000002856 |
| RLP-187-000002858 | to | RLP-187-000002867 |
| RLP-187-000002869 | to | RLP-187-000002894 |
| RLP-187-000002896 | to | RLP-187-000002903 |
| RLP-187-000002906 | to | RLP-187-000002972 |
| RLP-187-000002974 | to | RLP-187-000002975 |
| RLP-187-000002977 | to | RLP-187-000003007 |
| RLP-187-000003009 | to | RLP-187-000003033 |
| RLP-187-000003035 | to | RLP-187-000003062 |
| RLP-187-000003064 | to | RLP-187-000003081 |
| RLP-187-000003083 | to | RLP-187-000003083 |

| | | |
|---|---|---|
| RLP-187-000003085 | to | RLP-187-000003095 |
| RLP-187-000003097 | to | RLP-187-000003098 |
| RLP-187-000003100 | to | RLP-187-000003106 |
| RLP-187-000003108 | to | RLP-187-000003145 |
| RLP-187-000003151 | to | RLP-187-000003155 |
| RLP-187-000003157 | to | RLP-187-000003164 |
| RLP-187-000003170 | to | RLP-187-000003219 |
| RLP-187-000003222 | to | RLP-187-000003235 |
| RLP-187-000003238 | to | RLP-187-000003269 |
| RLP-187-000003272 | to | RLP-187-000003273 |
| RLP-187-000003276 | to | RLP-187-000003282 |
| RLP-187-000003285 | to | RLP-187-000003298 |
| RLP-187-000003303 | to | RLP-187-000003316 |
| RLP-187-000003318 | to | RLP-187-000003374 |
| RLP-187-000003376 | to | RLP-187-000003412 |
| RLP-187-000003414 | to | RLP-187-000003418 |
| RLP-187-000003425 | to | RLP-187-000003437 |
| RLP-187-000003440 | to | RLP-187-000003441 |
| RLP-187-000003444 | to | RLP-187-000003462 |
| RLP-187-000003464 | to | RLP-187-000003464 |
| RLP-187-000003466 | to | RLP-187-000003485 |
| RLP-187-000003487 | to | RLP-187-000003672 |
| RLP-187-000003675 | to | RLP-187-000003676 |
| RLP-187-000003688 | to | RLP-187-000003688 |
| RLP-187-000003690 | to | RLP-187-000003690 |
| RLP-187-000003692 | to | RLP-187-000003693 |
| RLP-187-000003695 | to | RLP-187-000003696 |
| RLP-187-000003700 | to | RLP-187-000003700 |
| RLP-187-000003702 | to | RLP-187-000003702 |
| RLP-187-000003704 | to | RLP-187-000003704 |
| RLP-187-000003706 | to | RLP-187-000003707 |
| RLP-187-000003709 | to | RLP-187-000003709 |
| RLP-187-000003711 | to | RLP-187-000003711 |
| RLP-187-000003713 | to | RLP-187-000003713 |
| RLP-187-000003715 | to | RLP-187-000003715 |
| RLP-187-000003717 | to | RLP-187-000003717 |
| RLP-187-000003719 | to | RLP-187-000003719 |
| RLP-187-000003727 | to | RLP-187-000003774 |
| RLP-187-000003778 | to | RLP-187-000003814 |
| RLP-187-000003816 | to | RLP-187-000003843 |
| RLP-187-000003845 | to | RLP-187-000003845 |
| RLP-187-000003848 | to | RLP-187-000003868 |
| RLP-187-000003875 | to | RLP-187-000003901 |
| RLP-187-000003903 | to | RLP-187-000003903 |

| | | |
|---|---|---|
| RLP-187-000003905 | to | RLP-187-000003972 |
| RLP-187-000003974 | to | RLP-187-000004013 |
| RLP-187-000004015 | to | RLP-187-000004117 |
| RLP-187-000004121 | to | RLP-187-000004126 |
| RLP-187-000004128 | to | RLP-187-000004139 |
| RLP-187-000004141 | to | RLP-187-000004181 |
| RLP-187-000004183 | to | RLP-187-000004242 |
| RLP-187-000004244 | to | RLP-187-000004244 |
| RLP-187-000004246 | to | RLP-187-000004253 |
| RLP-187-000004255 | to | RLP-187-000004267 |
| RLP-187-000004269 | to | RLP-187-000004329 |
| RLP-187-000004331 | to | RLP-187-000004375 |
| RLP-187-000004377 | to | RLP-187-000004411 |
| RLP-187-000004413 | to | RLP-187-000004416 |
| RLP-187-000004418 | to | RLP-187-000004467 |
| RLP-187-000004469 | to | RLP-187-000004470 |
| RLP-187-000004502 | to | RLP-187-000004548 |
| RLP-187-000004550 | to | RLP-187-000004550 |
| RLP-187-000004552 | to | RLP-187-000004571 |
| RLP-187-000004603 | to | RLP-187-000004604 |
| RLP-187-000004606 | to | RLP-187-000004675 |
| RLP-187-000004678 | to | RLP-187-000004687 |
| RLP-187-000004689 | to | RLP-187-000004693 |
| RLP-187-000004702 | to | RLP-187-000004703 |
| RLP-187-000004714 | to | RLP-187-000004714 |
| RLP-187-000004736 | to | RLP-187-000004736 |
| RLP-187-000004738 | to | RLP-187-000004738 |
| RLP-187-000004747 | to | RLP-187-000004747 |
| RLP-187-000004760 | to | RLP-187-000004760 |
| RLP-187-000004762 | to | RLP-187-000004762 |
| RLP-187-000004764 | to | RLP-187-000004764 |
| RLP-187-000004777 | to | RLP-187-000004777 |
| RLP-187-000004789 | to | RLP-187-000004789 |
| RLP-187-000004792 | to | RLP-187-000004792 |
| RLP-187-000004794 | to | RLP-187-000004794 |
| RLP-187-000004796 | to | RLP-187-000004796 |
| RLP-187-000004807 | to | RLP-187-000004843 |
| RLP-187-000004845 | to | RLP-187-000004869 |
| RLP-187-000004873 | to | RLP-187-000004916 |
| RLP-187-000004919 | to | RLP-187-000004925 |
| RLP-187-000004927 | to | RLP-187-000004928 |
| RLP-187-000004930 | to | RLP-187-000004935 |
| RLP-187-000004937 | to | RLP-187-000004951 |
| RLP-187-000004953 | to | RLP-187-000004953 |

| | | |
|---|---|---|
| RLP-187-000004958 | to | RLP-187-000004969 |
| RLP-187-000004972 | to | RLP-187-000004972 |
| RLP-187-000004974 | to | RLP-187-000004992 |
| RLP-187-000004994 | to | RLP-187-000005041 |
| RLP-187-000005043 | to | RLP-187-000005054 |
| RLP-187-000005056 | to | RLP-187-000005059 |
| RLP-187-000005076 | to | RLP-187-000005076 |
| RLP-187-000005095 | to | RLP-187-000005096 |
| RLP-187-000005098 | to | RLP-187-000005098 |
| RLP-187-000005101 | to | RLP-187-000005101 |
| RLP-187-000005103 | to | RLP-187-000005104 |
| RLP-187-000005107 | to | RLP-187-000005125 |
| RLP-187-000005127 | to | RLP-187-000005156 |
| RLP-187-000005159 | to | RLP-187-000005166 |
| RLP-187-000005174 | to | RLP-187-000005188 |
| RLP-187-000005190 | to | RLP-187-000005213 |
| RLP-187-000005215 | to | RLP-187-000005218 |
| RLP-187-000005221 | to | RLP-187-000005242 |
| RLP-187-000005245 | to | RLP-187-000005285 |
| RLP-187-000005293 | to | RLP-187-000005343 |
| RLP-187-000005345 | to | RLP-187-000005374 |
| RLP-187-000005376 | to | RLP-187-000005381 |
| RLP-187-000005388 | to | RLP-187-000005388 |
| RLP-187-000005399 | to | RLP-187-000005400 |
| RLP-187-000005424 | to | RLP-187-000005424 |
| RLP-187-000005426 | to | RLP-187-000005426 |
| RLP-187-000005440 | to | RLP-187-000005440 |
| RLP-187-000005453 | to | RLP-187-000005520 |
| RLP-187-000005522 | to | RLP-187-000005527 |
| RLP-187-000005529 | to | RLP-187-000005566 |
| RLP-187-000005569 | to | RLP-187-000005578 |
| RLP-187-000005581 | to | RLP-187-000005689 |
| RLP-187-000005693 | to | RLP-187-000005836 |
| RLP-187-000005839 | to | RLP-187-000005840 |
| RLP-187-000005842 | to | RLP-187-000005873 |
| RLP-187-000005939 | to | RLP-187-000005945 |
| RLP-187-000005947 | to | RLP-187-000005970 |
| RLP-187-000005978 | to | RLP-187-000005978 |
| RLP-187-000005980 | to | RLP-187-000005980 |
| RLP-187-000006044 | to | RLP-187-000006050 |
| RLP-187-000006116 | to | RLP-187-000006166 |
| RLP-187-000006168 | to | RLP-187-000006199 |
| RLP-187-000006239 | to | RLP-187-000006256 |
| RLP-187-000006259 | to | RLP-187-000006280 |

| | | |
|---|---|---|
| RLP-187-000006282 | to | RLP-187-000006303 |
| RLP-187-000006305 | to | RLP-187-000006320 |
| RLP-187-000006322 | to | RLP-187-000006334 |
| RLP-187-000006336 | to | RLP-187-000006356 |
| RLP-187-000006358 | to | RLP-187-000006366 |
| RLP-188-000000001 | to | RLP-188-000000009 |
| RLP-188-000000011 | to | RLP-188-000000011 |
| RLP-188-000000014 | to | RLP-188-000000014 |
| RLP-188-000000017 | to | RLP-188-000000027 |
| RLP-188-000000029 | to | RLP-188-000000029 |
| RLP-188-000000031 | to | RLP-188-000000033 |
| RLP-188-000000035 | to | RLP-188-000000036 |
| RLP-188-000000038 | to | RLP-188-000000038 |
| RLP-188-000000040 | to | RLP-188-000000040 |
| RLP-188-000000042 | to | RLP-188-000000060 |
| RLP-188-000000063 | to | RLP-188-000000064 |
| RLP-188-000000066 | to | RLP-188-000000077 |
| RLP-188-000000083 | to | RLP-188-000000083 |
| RLP-188-000000086 | to | RLP-188-000000087 |
| RLP-188-000000089 | to | RLP-188-000000092 |
| RLP-188-000000095 | to | RLP-188-000000097 |
| RLP-188-000000099 | to | RLP-188-000000103 |
| RLP-188-000000107 | to | RLP-188-000000107 |
| RLP-189-000000002 | to | RLP-189-000000002 |
| RLP-189-000000004 | to | RLP-189-000000015 |
| RLP-189-000000017 | to | RLP-189-000001148 |
| RLP-189-000001150 | to | RLP-189-000001321 |
| RLP-189-000001323 | to | RLP-189-000002167 |
| RLP-189-000002171 | to | RLP-189-000002422 |
| RLP-190-000000001 | to | RLP-190-000000002 |
| RLP-190-000000004 | to | RLP-190-000000019 |
| RLP-190-000000021 | to | RLP-190-000000035 |
| RLP-190-000000037 | to | RLP-190-000000061 |
| RLP-190-000000065 | to | RLP-190-000000065 |
| RLP-190-000000067 | to | RLP-190-000000081 |
| RLP-190-000000083 | to | RLP-190-000000083 |
| RLP-190-000000085 | to | RLP-190-000000108 |
| RLP-190-000000110 | to | RLP-190-000000110 |
| RLP-190-000000112 | to | RLP-190-000000112 |
| RLP-190-000000115 | to | RLP-190-000000163 |
| RLP-190-000000168 | to | RLP-190-000000200 |
| RLP-190-000000202 | to | RLP-190-000000212 |
| RLP-190-000000224 | to | RLP-190-000000224 |
| RLP-190-000000231 | to | RLP-190-000000231 |

| | | |
|---|---|---|
| RLP-190-000000235 | to | RLP-190-000000275 |
| RLP-190-000000277 | to | RLP-190-000000286 |
| RLP-190-000000288 | to | RLP-190-000000291 |
| RLP-190-000000293 | to | RLP-190-000000314 |
| RLP-190-000000316 | to | RLP-190-000000319 |
| RLP-190-000000321 | to | RLP-190-000000327 |
| RLP-190-000000329 | to | RLP-190-000000331 |
| RLP-190-000000335 | to | RLP-190-000000347 |
| RLP-190-000000349 | to | RLP-190-000000349 |
| RLP-190-000000351 | to | RLP-190-000000355 |
| RLP-190-000000360 | to | RLP-190-000000361 |
| RLP-190-000000363 | to | RLP-190-000000365 |
| RLP-190-000000367 | to | RLP-190-000000372 |
| RLP-190-000000374 | to | RLP-190-000000374 |
| RLP-190-000000377 | to | RLP-190-000000381 |
| RLP-190-000000383 | to | RLP-190-000000384 |
| RLP-190-000000386 | to | RLP-190-000000386 |
| RLP-190-000000388 | to | RLP-190-000000397 |
| RLP-190-000000399 | to | RLP-190-000000399 |
| RLP-190-000000401 | to | RLP-190-000000403 |
| RLP-190-000000406 | to | RLP-190-000000406 |
| RLP-190-000000408 | to | RLP-190-000000411 |
| RLP-190-000000413 | to | RLP-190-000000413 |
| RLP-190-000000415 | to | RLP-190-000000415 |
| RLP-190-000000417 | to | RLP-190-000000423 |
| RLP-190-000000425 | to | RLP-190-000000430 |
| RLP-190-000000433 | to | RLP-190-000000440 |
| RLP-190-000000442 | to | RLP-190-000000468 |
| RLP-190-000000470 | to | RLP-190-000000490 |
| RLP-190-000000492 | to | RLP-190-000000493 |
| RLP-190-000000495 | to | RLP-190-000000523 |
| RLP-190-000000527 | to | RLP-190-000000532 |
| RLP-190-000000535 | to | RLP-190-000000543 |
| RLP-190-000000549 | to | RLP-190-000000565 |
| RLP-190-000000568 | to | RLP-190-000000578 |
| RLP-190-000000580 | to | RLP-190-000000590 |
| RLP-190-000000592 | to | RLP-190-000000593 |
| RLP-190-000000595 | to | RLP-190-000000606 |
| RLP-190-000000610 | to | RLP-190-000000618 |
| RLP-190-000000622 | to | RLP-190-000000622 |
| RLP-190-000000625 | to | RLP-190-000000631 |
| RLP-190-000000634 | to | RLP-190-000000634 |
| RLP-190-000000639 | to | RLP-190-000000640 |
| RLP-190-000000643 | to | RLP-190-000000643 |

| | | |
|---|---|---|
| RLP-190-000000648 | to | RLP-190-000000652 |
| RLP-190-000000654 | to | RLP-190-000000662 |
| RLP-190-000000681 | to | RLP-190-000000681 |
| RLP-190-000000683 | to | RLP-190-000000687 |
| RLP-190-000000690 | to | RLP-190-000000709 |
| RLP-190-000000713 | to | RLP-190-000000715 |
| RLP-190-000000718 | to | RLP-190-000000736 |
| RLP-190-000000764 | to | RLP-190-000000764 |
| RLP-190-000000773 | to | RLP-190-000000773 |
| RLP-190-000000779 | to | RLP-190-000000796 |
| RLP-190-000000798 | to | RLP-190-000000807 |
| RLP-190-000000811 | to | RLP-190-000000829 |
| RLP-190-000000833 | to | RLP-190-000000835 |
| RLP-190-000000837 | to | RLP-190-000000848 |
| RLP-190-000000850 | to | RLP-190-000000850 |
| RLP-190-000000852 | to | RLP-190-000000852 |
| RLP-191-000000001 | to | RLP-191-000000002 |
| RLP-191-000000004 | to | RLP-191-000000005 |
| RLP-191-000000008 | to | RLP-191-000000011 |
| RLP-191-000000013 | to | RLP-191-000000058 |
| RLP-191-000000060 | to | RLP-191-000000068 |
| RLP-191-000000070 | to | RLP-191-000000107 |
| RLP-191-000000111 | to | RLP-191-000000127 |
| RLP-191-000000129 | to | RLP-191-000000130 |
| RLP-191-000000132 | to | RLP-191-000000151 |
| RLP-191-000000153 | to | RLP-191-000000180 |
| RLP-191-000000182 | to | RLP-191-000000187 |
| RLP-191-000000189 | to | RLP-191-000000189 |
| RLP-191-000000191 | to | RLP-191-000000193 |
| RLP-191-000000196 | to | RLP-191-000000197 |
| RLP-191-000000199 | to | RLP-191-000000199 |
| RLP-191-000000201 | to | RLP-191-000000201 |
| RLP-191-000000204 | to | RLP-191-000000207 |
| RLP-191-000000209 | to | RLP-191-000000209 |
| RLP-191-000000212 | to | RLP-191-000000215 |
| RLP-191-000000217 | to | RLP-191-000000251 |
| RLP-191-000000253 | to | RLP-191-000000260 |
| RLP-191-000000262 | to | RLP-191-000000329 |
| RLP-191-000000331 | to | RLP-191-000000341 |
| RLP-191-000000343 | to | RLP-191-000000377 |
| RLP-191-000000379 | to | RLP-191-000000382 |
| RLP-191-000000389 | to | RLP-191-000000390 |
| RLP-191-000000394 | to | RLP-191-000000414 |
| RLP-191-000000416 | to | RLP-191-000000416 |

| | | |
|---|---|---|
| RLP-191-000000418 | to | RLP-191-000000419 |
| RLP-191-000000421 | to | RLP-191-000000433 |
| RLP-191-000000436 | to | RLP-191-000000436 |
| RLP-191-000000438 | to | RLP-191-000000452 |
| RLP-191-000000454 | to | RLP-191-000000456 |
| RLP-191-000000458 | to | RLP-191-000000460 |
| RLP-191-000000463 | to | RLP-191-000000466 |
| RLP-191-000000469 | to | RLP-191-000000474 |
| RLP-191-000000477 | to | RLP-191-000000477 |
| RLP-191-000000482 | to | RLP-191-000000482 |
| RLP-191-000000485 | to | RLP-191-000000485 |
| RLP-191-000000487 | to | RLP-191-000000492 |
| RLP-191-000000496 | to | RLP-191-000000501 |
| RLP-191-000000503 | to | RLP-191-000000509 |
| RLP-191-000000511 | to | RLP-191-000000515 |
| RLP-191-000000519 | to | RLP-191-000000528 |
| RLP-191-000000530 | to | RLP-191-000000537 |
| RLP-191-000000539 | to | RLP-191-000000539 |
| RLP-191-000000542 | to | RLP-191-000000544 |
| RLP-191-000000546 | to | RLP-191-000000548 |
| RLP-191-000000551 | to | RLP-191-000000553 |
| RLP-191-000000557 | to | RLP-191-000000563 |
| RLP-191-000000566 | to | RLP-191-000000569 |
| RLP-191-000000571 | to | RLP-191-000000573 |
| RLP-191-000000575 | to | RLP-191-000000576 |
| RLP-191-000000578 | to | RLP-191-000000615 |
| RLP-191-000000622 | to | RLP-191-000000631 |
| RLP-191-000000633 | to | RLP-191-000000658 |
| RLP-191-000000662 | to | RLP-191-000000668 |
| RLP-191-000000671 | to | RLP-191-000000677 |
| RLP-191-000000679 | to | RLP-191-000000679 |
| RLP-191-000000681 | to | RLP-191-000000682 |
| RLP-191-000000684 | to | RLP-191-000000686 |
| RLP-191-000000693 | to | RLP-191-000000693 |
| RLP-191-000000695 | to | RLP-191-000000695 |
| RLP-191-000000697 | to | RLP-191-000000698 |
| RLP-191-000000701 | to | RLP-191-000000701 |
| RLP-191-000000703 | to | RLP-191-000000704 |
| RLP-191-000000712 | to | RLP-191-000000712 |
| RLP-191-000000718 | to | RLP-191-000000719 |
| RLP-191-000000721 | to | RLP-191-000000727 |
| RLP-191-000000730 | to | RLP-191-000000731 |
| RLP-191-000000735 | to | RLP-191-000000736 |
| RLP-191-000000739 | to | RLP-191-000000745 |

| | | |
|---|---|---|
| RLP-191-000000749 | to | RLP-191-000000749 |
| RLP-191-000000756 | to | RLP-191-000000756 |
| RLP-191-000000758 | to | RLP-191-000000758 |
| RLP-191-000000767 | to | RLP-191-000000767 |
| RLP-191-000000770 | to | RLP-191-000000773 |
| RLP-191-000000775 | to | RLP-191-000000788 |
| RLP-191-000000791 | to | RLP-191-000000791 |
| RLP-191-000000793 | to | RLP-191-000000796 |
| RLP-191-000000798 | to | RLP-191-000000801 |
| RLP-191-000000803 | to | RLP-191-000000803 |
| RLP-191-000000805 | to | RLP-191-000000805 |
| RLP-191-000000807 | to | RLP-191-000000808 |
| RLP-191-000000822 | to | RLP-191-000000824 |
| RLP-191-000000828 | to | RLP-191-000000833 |
| RLP-191-000000835 | to | RLP-191-000000837 |
| RLP-191-000000839 | to | RLP-191-000000843 |
| RLP-191-000000845 | to | RLP-191-000000845 |
| RLP-191-000000848 | to | RLP-191-000000855 |
| RLP-191-000000857 | to | RLP-191-000000878 |
| RLP-191-000000880 | to | RLP-191-000000896 |
| RLP-191-000000898 | to | RLP-191-000000899 |
| RLP-191-000000901 | to | RLP-191-000000903 |
| RLP-191-000000905 | to | RLP-191-000000905 |
| RLP-191-000000907 | to | RLP-191-000000911 |
| RLP-191-000000914 | to | RLP-191-000000921 |
| RLP-191-000000923 | to | RLP-191-000000925 |
| RLP-191-000000927 | to | RLP-191-000000930 |
| RLP-191-000000932 | to | RLP-191-000000936 |
| RLP-191-000000938 | to | RLP-191-000000949 |
| RLP-191-000000951 | to | RLP-191-000000951 |
| RLP-191-000000953 | to | RLP-191-000000958 |
| RLP-191-000000963 | to | RLP-191-000000963 |
| RLP-191-000000966 | to | RLP-191-000000966 |
| RLP-191-000000968 | to | RLP-191-000000969 |
| RLP-191-000000973 | to | RLP-191-000000974 |
| RLP-191-000000977 | to | RLP-191-000000977 |
| RLP-191-000000980 | to | RLP-191-000000982 |
| RLP-191-000000988 | to | RLP-191-000000988 |
| RLP-191-000000992 | to | RLP-191-000000992 |
| RLP-191-000001003 | to | RLP-191-000001009 |
| RLP-191-000001011 | to | RLP-191-000001012 |
| RLP-191-000001014 | to | RLP-191-000001020 |
| RLP-191-000001026 | to | RLP-191-000001030 |
| RLP-191-000001032 | to | RLP-191-000001041 |

| | | |
|---|---|---|
| RLP-191-000001044 | to | RLP-191-000001044 |
| RLP-191-000001046 | to | RLP-191-000001092 |
| RLP-191-000001094 | to | RLP-191-000001109 |
| RLP-191-000001123 | to | RLP-191-000001135 |
| RLP-191-000001137 | to | RLP-191-000001149 |
| RLP-191-000001152 | to | RLP-191-000001164 |
| RLP-191-000001166 | to | RLP-191-000001167 |
| RLP-191-000001170 | to | RLP-191-000001170 |
| RLP-191-000001172 | to | RLP-191-000001174 |
| RLP-191-000001176 | to | RLP-191-000001176 |
| RLP-191-000001178 | to | RLP-191-000001180 |
| RLP-191-000001183 | to | RLP-191-000001184 |
| RLP-191-000001186 | to | RLP-191-000001204 |
| RLP-191-000001206 | to | RLP-191-000001206 |
| RLP-191-000001208 | to | RLP-191-000001217 |
| RLP-191-000001219 | to | RLP-191-000001220 |
| RLP-191-000001223 | to | RLP-191-000001224 |
| RLP-191-000001228 | to | RLP-191-000001229 |
| RLP-191-000001231 | to | RLP-191-000001232 |
| RLP-191-000001241 | to | RLP-191-000001252 |
| RLP-191-000001257 | to | RLP-191-000001258 |
| RLP-191-000001260 | to | RLP-191-000001344 |
| RLP-191-000001346 | to | RLP-191-000001352 |
| RLP-191-000001354 | to | RLP-191-000001358 |
| RLP-191-000001360 | to | RLP-191-000001360 |
| RLP-191-000001364 | to | RLP-191-000001365 |
| RLP-191-000001367 | to | RLP-191-000001367 |
| RLP-191-000001369 | to | RLP-191-000001369 |
| RLP-191-000001371 | to | RLP-191-000001372 |
| RLP-191-000001374 | to | RLP-191-000001379 |
| RLP-191-000001383 | to | RLP-191-000001384 |
| RLP-191-000001386 | to | RLP-191-000001392 |
| RLP-191-000001394 | to | RLP-191-000001394 |
| RLP-191-000001396 | to | RLP-191-000001402 |
| RLP-191-000001404 | to | RLP-191-000001404 |
| RLP-191-000001407 | to | RLP-191-000001410 |
| RLP-191-000001412 | to | RLP-191-000001412 |
| RLP-191-000001414 | to | RLP-191-000001421 |
| RLP-191-000001424 | to | RLP-191-000001424 |
| RLP-191-000001430 | to | RLP-191-000001430 |
| RLP-191-000001433 | to | RLP-191-000001440 |
| RLP-191-000001442 | to | RLP-191-000001444 |
| RLP-191-000001446 | to | RLP-191-000001453 |
| RLP-191-000001455 | to | RLP-191-000001458 |

| | | |
|---|---|---|
| RLP-191-000001460 | to | RLP-191-000001460 |
| RLP-191-000001463 | to | RLP-191-000001463 |
| RLP-191-000001465 | to | RLP-191-000001477 |
| RLP-191-000001481 | to | RLP-191-000001482 |
| RLP-191-000001490 | to | RLP-191-000001495 |
| RLP-191-000001498 | to | RLP-191-000001502 |
| RLP-191-000001504 | to | RLP-191-000001537 |
| RLP-191-000001539 | to | RLP-191-000001550 |
| RLP-191-000001552 | to | RLP-191-000001553 |
| RLP-191-000001555 | to | RLP-191-000001555 |
| RLP-191-000001557 | to | RLP-191-000001562 |
| RLP-191-000001564 | to | RLP-191-000001605 |
| RLP-191-000001607 | to | RLP-191-000001616 |
| RLP-191-000001619 | to | RLP-191-000001622 |
| RLP-191-000001625 | to | RLP-191-000001631 |
| RLP-191-000001633 | to | RLP-191-000001655 |
| RLP-191-000001657 | to | RLP-191-000001663 |
| RLP-191-000001665 | to | RLP-191-000001705 |
| RLP-191-000001707 | to | RLP-191-000001730 |
| RLP-191-000001732 | to | RLP-191-000001754 |
| RLP-191-000001756 | to | RLP-191-000001759 |
| RLP-191-000001761 | to | RLP-191-000001762 |
| RLP-191-000001764 | to | RLP-191-000001765 |
| RLP-191-000001767 | to | RLP-191-000001776 |
| RLP-191-000001778 | to | RLP-191-000001787 |
| RLP-191-000001790 | to | RLP-191-000001793 |
| RLP-191-000001795 | to | RLP-191-000001834 |
| RLP-191-000001836 | to | RLP-191-000001844 |
| RLP-191-000001846 | to | RLP-191-000001851 |
| RLP-191-000001853 | to | RLP-191-000001858 |
| RLP-191-000001861 | to | RLP-191-000001862 |
| RLP-191-000001865 | to | RLP-191-000001866 |
| RLP-191-000001868 | to | RLP-191-000001871 |
| RLP-191-000001874 | to | RLP-191-000001880 |
| RLP-191-000001882 | to | RLP-191-000001882 |
| RLP-191-000001889 | to | RLP-191-000001893 |
| RLP-191-000001896 | to | RLP-191-000001897 |
| RLP-191-000001900 | to | RLP-191-000001900 |
| RLP-191-000001906 | to | RLP-191-000001906 |
| RLP-191-000001911 | to | RLP-191-000001913 |
| RLP-191-000001928 | to | RLP-191-000001929 |
| RLP-191-000001932 | to | RLP-191-000001932 |
| RLP-191-000001936 | to | RLP-191-000001938 |
| RLP-191-000001947 | to | RLP-191-000001947 |

| | | |
|---|---|---|
| RLP-191-000001970 | to | RLP-191-000001970 |
| RLP-191-000001978 | to | RLP-191-000001983 |
| RLP-191-000001989 | to | RLP-191-000001997 |
| RLP-191-000001999 | to | RLP-191-000002000 |
| RLP-191-000002003 | to | RLP-191-000002004 |
| RLP-191-000002007 | to | RLP-191-000002007 |
| RLP-191-000002009 | to | RLP-191-000002019 |
| RLP-191-000002022 | to | RLP-191-000002022 |
| RLP-191-000002024 | to | RLP-191-000002024 |
| RLP-191-000002031 | to | RLP-191-000002031 |
| RLP-191-000002033 | to | RLP-191-000002035 |
| RLP-191-000002037 | to | RLP-191-000002070 |
| RLP-191-000002072 | to | RLP-191-000002073 |
| RLP-191-000002075 | to | RLP-191-000002082 |
| RLP-191-000002084 | to | RLP-191-000002086 |
| RLP-191-000002088 | to | RLP-191-000002088 |
| RLP-191-000002090 | to | RLP-191-000002101 |
| RLP-191-000002103 | to | RLP-191-000002141 |
| RLP-191-000002143 | to | RLP-191-000002158 |
| RLP-191-000002160 | to | RLP-191-000002175 |
| RLP-191-000002177 | to | RLP-191-000002182 |
| RLP-191-000002185 | to | RLP-191-000002185 |
| RLP-191-000002187 | to | RLP-191-000002202 |
| RLP-191-000002204 | to | RLP-191-000002215 |
| RLP-191-000002218 | to | RLP-191-000002221 |
| RLP-191-000002225 | to | RLP-191-000002233 |
| RLP-191-000002235 | to | RLP-191-000002268 |
| RLP-191-000002270 | to | RLP-191-000002291 |
| RLP-191-000002294 | to | RLP-191-000002295 |
| RLP-191-000002297 | to | RLP-191-000002320 |
| RLP-191-000002331 | to | RLP-191-000002337 |
| RLP-191-000002339 | to | RLP-191-000002353 |
| RLP-191-000002363 | to | RLP-191-000002378 |
| RLP-191-000002380 | to | RLP-191-000002435 |
| RLP-191-000002437 | to | RLP-191-000002454 |
| RLP-191-000002457 | to | RLP-191-000002457 |
| RLP-191-000002460 | to | RLP-191-000002466 |
| RLP-191-000002468 | to | RLP-191-000002475 |
| RLP-191-000002477 | to | RLP-191-000002482 |
| RLP-191-000002484 | to | RLP-191-000002484 |
| RLP-191-000002487 | to | RLP-191-000002488 |
| RLP-191-000002490 | to | RLP-191-000002490 |
| RLP-191-000002492 | to | RLP-191-000002494 |
| RLP-191-000002496 | to | RLP-191-000002509 |

| | | |
|---|---|---|
| RLP-191-000002511 | to | RLP-191-000002512 |
| RLP-191-000002515 | to | RLP-191-000002524 |
| RLP-191-000002526 | to | RLP-191-000002562 |
| RLP-191-000002564 | to | RLP-191-000002570 |
| RLP-191-000002573 | to | RLP-191-000002573 |
| RLP-191-000002575 | to | RLP-191-000002576 |
| RLP-191-000002578 | to | RLP-191-000002586 |
| RLP-191-000002588 | to | RLP-191-000002593 |
| RLP-191-000002595 | to | RLP-191-000002600 |
| RLP-191-000002602 | to | RLP-191-000002604 |
| RLP-191-000002608 | to | RLP-191-000002608 |
| RLP-191-000002619 | to | RLP-191-000002620 |
| RLP-191-000002622 | to | RLP-191-000002629 |
| RLP-191-000002631 | to | RLP-191-000002631 |
| RLP-191-000002636 | to | RLP-191-000002636 |
| RLP-191-000002640 | to | RLP-191-000002652 |
| RLP-191-000002654 | to | RLP-191-000002658 |
| RLP-191-000002663 | to | RLP-191-000002663 |
| RLP-191-000002674 | to | RLP-191-000002674 |
| RLP-191-000002676 | to | RLP-191-000002676 |
| RLP-191-000002678 | to | RLP-191-000002678 |
| RLP-191-000002680 | to | RLP-191-000002680 |
| RLP-191-000002682 | to | RLP-191-000002687 |
| RLP-191-000002689 | to | RLP-191-000002697 |
| RLP-191-000002703 | to | RLP-191-000002707 |
| RLP-191-000002709 | to | RLP-191-000002712 |
| RLP-191-000002731 | to | RLP-191-000002744 |
| RLP-191-000002746 | to | RLP-191-000002754 |
| RLP-191-000002756 | to | RLP-191-000002763 |
| RLP-191-000002765 | to | RLP-191-000002774 |
| RLP-191-000002776 | to | RLP-191-000002776 |
| RLP-191-000002778 | to | RLP-191-000002783 |
| RLP-191-000002785 | to | RLP-191-000002818 |
| RLP-191-000002824 | to | RLP-191-000002827 |
| RLP-191-000002831 | to | RLP-191-000002831 |
| RLP-191-000002837 | to | RLP-191-000002842 |
| RLP-191-000002844 | to | RLP-191-000002846 |
| RLP-191-000002849 | to | RLP-191-000002849 |
| RLP-191-000002851 | to | RLP-191-000002851 |
| RLP-191-000002869 | to | RLP-191-000002870 |
| RLP-191-000002872 | to | RLP-191-000002874 |
| RLP-191-000002876 | to | RLP-191-000002877 |
| RLP-191-000002880 | to | RLP-191-000002887 |
| RLP-191-000002889 | to | RLP-191-000002892 |

| | | |
|---|---|---|
| RLP-191-000002895 | to | RLP-191-000002895 |
| RLP-191-000002898 | to | RLP-191-000002898 |
| RLP-191-000002919 | to | RLP-191-000002922 |
| RLP-191-000002926 | to | RLP-191-000002928 |
| RLP-191-000002930 | to | RLP-191-000002930 |
| RLP-191-000002932 | to | RLP-191-000002933 |
| RLP-191-000002935 | to | RLP-191-000002943 |
| RLP-191-000002946 | to | RLP-191-000002947 |
| RLP-191-000002949 | to | RLP-191-000002951 |
| RLP-191-000002953 | to | RLP-191-000002957 |
| RLP-191-000002959 | to | RLP-191-000002961 |
| RLP-191-000002963 | to | RLP-191-000002963 |
| RLP-191-000002976 | to | RLP-191-000002976 |
| RLP-191-000002980 | to | RLP-191-000002985 |
| RLP-191-000002987 | to | RLP-191-000002996 |
| RLP-191-000003005 | to | RLP-191-000003005 |
| RLP-191-000003012 | to | RLP-191-000003019 |
| RLP-191-000003021 | to | RLP-191-000003034 |
| RLP-191-000003036 | to | RLP-191-000003049 |
| RLP-191-000003052 | to | RLP-191-000003052 |
| RLP-191-000003055 | to | RLP-191-000003057 |
| RLP-191-000003059 | to | RLP-191-000003059 |
| RLP-191-000003061 | to | RLP-191-000003075 |
| RLP-191-000003077 | to | RLP-191-000003077 |
| RLP-191-000003112 | to | RLP-191-000003117 |
| RLP-191-000003155 | to | RLP-191-000003155 |
| RLP-191-000003167 | to | RLP-191-000003167 |
| RLP-191-000003169 | to | RLP-191-000003173 |
| RLP-191-000003202 | to | RLP-191-000003202 |
| RLP-191-000003204 | to | RLP-191-000003204 |
| RLP-191-000003206 | to | RLP-191-000003206 |
| RLP-191-000003238 | to | RLP-191-000003238 |
| RLP-191-000003241 | to | RLP-191-000003242 |
| RLP-191-000003244 | to | RLP-191-000003247 |
| RLP-191-000003252 | to | RLP-191-000003256 |
| RLP-191-000003259 | to | RLP-191-000003267 |
| RLP-191-000003269 | to | RLP-191-000003270 |
| RLP-191-000003273 | to | RLP-191-000003278 |
| RLP-191-000003282 | to | RLP-191-000003288 |
| RLP-191-000003303 | to | RLP-191-000003306 |
| RLP-191-000003308 | to | RLP-191-000003310 |
| RLP-191-000003313 | to | RLP-191-000003316 |
| RLP-191-000003318 | to | RLP-191-000003327 |
| RLP-191-000003331 | to | RLP-191-000003331 |

| | | |
|---|---|---|
| RLP-191-000003333 | to | RLP-191-000003340 |
| RLP-191-000003342 | to | RLP-191-000003343 |
| RLP-191-000003347 | to | RLP-191-000003368 |
| RLP-191-000003370 | to | RLP-191-000003370 |
| RLP-191-000003372 | to | RLP-191-000003374 |
| RLP-191-000003386 | to | RLP-191-000003386 |
| RLP-191-000003390 | to | RLP-191-000003391 |
| RLP-191-000003393 | to | RLP-191-000003404 |
| RLP-191-000003406 | to | RLP-191-000003409 |
| RLP-191-000003412 | to | RLP-191-000003412 |
| RLP-191-000003415 | to | RLP-191-000003416 |
| RLP-191-000003418 | to | RLP-191-000003426 |
| RLP-191-000003436 | to | RLP-191-000003438 |
| RLP-191-000003444 | to | RLP-191-000003444 |
| RLP-191-000003452 | to | RLP-191-000003453 |
| RLP-191-000003455 | to | RLP-191-000003455 |
| RLP-191-000003457 | to | RLP-191-000003467 |
| RLP-191-000003481 | to | RLP-191-000003481 |
| RLP-191-000003484 | to | RLP-191-000003484 |
| RLP-191-000003486 | to | RLP-191-000003495 |
| RLP-191-000003497 | to | RLP-191-000003503 |
| RLP-191-000003522 | to | RLP-191-000003527 |
| RLP-191-000003531 | to | RLP-191-000003532 |
| RLP-191-000003534 | to | RLP-191-000003536 |
| RLP-191-000003578 | to | RLP-191-000003588 |
| RLP-191-000003591 | to | RLP-191-000003593 |
| RLP-191-000003595 | to | RLP-191-000003596 |
| RLP-191-000003598 | to | RLP-191-000003599 |
| RLP-191-000003603 | to | RLP-191-000003609 |
| RLP-191-000003611 | to | RLP-191-000003611 |
| RLP-191-000003613 | to | RLP-191-000003613 |
| RLP-191-000003615 | to | RLP-191-000003617 |
| RLP-191-000003640 | to | RLP-191-000003640 |
| RLP-191-000003649 | to | RLP-191-000003649 |
| RLP-191-000003661 | to | RLP-191-000003661 |
| RLP-191-000003664 | to | RLP-191-000003664 |
| RLP-191-000003669 | to | RLP-191-000003673 |
| RLP-191-000003678 | to | RLP-191-000003685 |
| RLP-191-000003692 | to | RLP-191-000003693 |
| RLP-191-000003695 | to | RLP-191-000003695 |
| RLP-191-000003699 | to | RLP-191-000003700 |
| RLP-191-000003705 | to | RLP-191-000003726 |
| RLP-191-000003728 | to | RLP-191-000003741 |
| RLP-191-000003743 | to | RLP-191-000003744 |

| | | |
|---|---|---|
| RLP-191-000003746 | to | RLP-191-000003755 |
| RLP-191-000003757 | to | RLP-191-000003757 |
| RLP-191-000003761 | to | RLP-191-000003765 |
| RLP-191-000003768 | to | RLP-191-000003769 |
| RLP-191-000003771 | to | RLP-191-000003773 |
| RLP-191-000003777 | to | RLP-191-000003781 |
| RLP-191-000003783 | to | RLP-191-000003789 |
| RLP-191-000003831 | to | RLP-191-000003843 |
| RLP-191-000003849 | to | RLP-191-000003850 |
| RLP-191-000003858 | to | RLP-191-000003858 |
| RLP-191-000003868 | to | RLP-191-000003883 |
| RLP-191-000003885 | to | RLP-191-000003886 |
| RLP-191-000003888 | to | RLP-191-000003888 |
| RLP-191-000003891 | to | RLP-191-000003891 |
| RLP-191-000003894 | to | RLP-191-000003901 |
| RLP-191-000003907 | to | RLP-191-000003913 |
| RLP-191-000003918 | to | RLP-191-000003920 |
| RLP-191-000003922 | to | RLP-191-000003944 |
| RLP-191-000003947 | to | RLP-191-000003948 |
| RLP-191-000003954 | to | RLP-191-000003958 |
| RLP-191-000003960 | to | RLP-191-000003980 |
| RLP-191-000003984 | to | RLP-191-000003987 |
| RLP-191-000003989 | to | RLP-191-000003990 |
| RLP-191-000003995 | to | RLP-191-000003995 |
| RLP-191-000004000 | to | RLP-191-000004018 |
| RLP-191-000004020 | to | RLP-191-000004036 |
| RLP-191-000004038 | to | RLP-191-000004039 |
| RLP-191-000004041 | to | RLP-191-000004042 |
| RLP-191-000004044 | to | RLP-191-000004044 |
| RLP-191-000004064 | to | RLP-191-000004064 |
| RLP-191-000004078 | to | RLP-191-000004087 |
| RLP-191-000004116 | to | RLP-191-000004117 |
| RLP-191-000004119 | to | RLP-191-000004121 |
| RLP-191-000004124 | to | RLP-191-000004125 |
| RLP-191-000004131 | to | RLP-191-000004132 |
| RLP-191-000004134 | to | RLP-191-000004136 |
| RLP-191-000004140 | to | RLP-191-000004140 |
| RLP-191-000004142 | to | RLP-191-000004142 |
| RLP-191-000004147 | to | RLP-191-000004176 |
| RLP-191-000004183 | to | RLP-191-000004187 |
| RLP-191-000004189 | to | RLP-191-000004208 |
| RLP-191-000004210 | to | RLP-191-000004239 |
| RLP-191-000004241 | to | RLP-191-000004244 |
| RLP-191-000004247 | to | RLP-191-000004253 |

| | | |
|---|---|---|
| RLP-191-000004258 | to | RLP-191-000004265 |
| RLP-191-000004272 | to | RLP-191-000004283 |
| RLP-191-000004287 | to | RLP-191-000004287 |
| RLP-191-000004290 | to | RLP-191-000004296 |
| RLP-191-000004298 | to | RLP-191-000004307 |
| RLP-191-000004309 | to | RLP-191-000004322 |
| RLP-191-000004324 | to | RLP-191-000004330 |
| RLP-191-000004332 | to | RLP-191-000004346 |
| RLP-191-000004348 | to | RLP-191-000004352 |
| RLP-191-000004355 | to | RLP-191-000004357 |
| RLP-191-000004363 | to | RLP-191-000004364 |
| RLP-191-000004367 | to | RLP-191-000004368 |
| RLP-191-000004371 | to | RLP-191-000004371 |
| RLP-191-000004375 | to | RLP-191-000004377 |
| RLP-191-000004379 | to | RLP-191-000004379 |
| RLP-191-000004385 | to | RLP-191-000004385 |
| RLP-191-000004387 | to | RLP-191-000004388 |
| RLP-191-000004390 | to | RLP-191-000004399 |
| RLP-191-000004402 | to | RLP-191-000004419 |
| RLP-191-000004421 | to | RLP-191-000004421 |
| RLP-191-000004423 | to | RLP-191-000004430 |
| RLP-191-000004436 | to | RLP-191-000004436 |
| RLP-191-000004439 | to | RLP-191-000004458 |
| RLP-191-000004467 | to | RLP-191-000004471 |
| RLP-191-000004473 | to | RLP-191-000004476 |
| RLP-191-000004480 | to | RLP-191-000004481 |
| RLP-191-000004483 | to | RLP-191-000004488 |
| RLP-191-000004490 | to | RLP-191-000004490 |
| RLP-191-000004501 | to | RLP-191-000004501 |
| RLP-191-000004508 | to | RLP-191-000004508 |
| RLP-191-000004533 | to | RLP-191-000004551 |
| RLP-191-000004553 | to | RLP-191-000004561 |
| RLP-191-000004566 | to | RLP-191-000004566 |
| RLP-191-000004568 | to | RLP-191-000004602 |
| RLP-191-000004604 | to | RLP-191-000004608 |
| RLP-191-000004610 | to | RLP-191-000004610 |
| RLP-191-000004612 | to | RLP-191-000004615 |
| RLP-191-000004618 | to | RLP-191-000004634 |
| RLP-191-000004644 | to | RLP-191-000004647 |
| RLP-191-000004649 | to | RLP-191-000004692 |
| RLP-191-000004694 | to | RLP-191-000004696 |
| RLP-191-000004699 | to | RLP-191-000004708 |
| RLP-191-000004738 | to | RLP-191-000004761 |
| RLP-191-000004763 | to | RLP-191-000004769 |

| | | |
|---|---|---|
| RLP-191-000004773 | to | RLP-191-000004776 |
| RLP-191-000004778 | to | RLP-191-000004778 |
| RLP-191-000004780 | to | RLP-191-000004780 |
| RLP-191-000004782 | to | RLP-191-000004789 |
| RLP-191-000004791 | to | RLP-191-000004793 |
| RLP-191-000004795 | to | RLP-191-000004796 |
| RLP-191-000004800 | to | RLP-191-000004800 |
| RLP-191-000004802 | to | RLP-191-000004809 |
| RLP-191-000004813 | to | RLP-191-000004813 |
| RLP-191-000004816 | to | RLP-191-000004831 |
| RLP-191-000004833 | to | RLP-191-000004841 |
| RLP-191-000004843 | to | RLP-191-000004844 |
| RLP-191-000004847 | to | RLP-191-000004847 |
| RLP-191-000004852 | to | RLP-191-000004867 |
| RLP-191-000004870 | to | RLP-191-000004873 |
| RLP-191-000004875 | to | RLP-191-000004879 |
| RLP-191-000004881 | to | RLP-191-000004882 |
| RLP-191-000004884 | to | RLP-191-000004895 |
| RLP-191-000004897 | to | RLP-191-000004900 |
| RLP-191-000004903 | to | RLP-191-000004909 |
| RLP-191-000004914 | to | RLP-191-000004916 |
| RLP-191-000004919 | to | RLP-191-000004919 |
| RLP-191-000004921 | to | RLP-191-000004921 |
| RLP-191-000004925 | to | RLP-191-000004926 |
| RLP-191-000004929 | to | RLP-191-000004932 |
| RLP-191-000004935 | to | RLP-191-000004935 |
| RLP-191-000004938 | to | RLP-191-000004943 |
| RLP-191-000004946 | to | RLP-191-000004949 |
| RLP-191-000004951 | to | RLP-191-000004958 |
| RLP-191-000004962 | to | RLP-191-000004962 |
| RLP-191-000004964 | to | RLP-191-000004964 |
| RLP-191-000004975 | to | RLP-191-000004977 |
| RLP-191-000004984 | to | RLP-191-000004984 |
| RLP-191-000004991 | to | RLP-191-000004991 |
| RLP-191-000004998 | to | RLP-191-000004998 |
| RLP-191-000005020 | to | RLP-191-000005020 |
| RLP-191-000005022 | to | RLP-191-000005022 |
| RLP-191-000005025 | to | RLP-191-000005025 |
| RLP-191-000005039 | to | RLP-191-000005039 |
| RLP-191-000005041 | to | RLP-191-000005041 |
| RLP-191-000005053 | to | RLP-191-000005054 |
| RLP-191-000005056 | to | RLP-191-000005056 |
| RLP-191-000005062 | to | RLP-191-000005067 |
| RLP-191-000005069 | to | RLP-191-000005069 |

| | | |
|---|---|---|
| RLP-191-000005071 | to | RLP-191-000005072 |
| RLP-191-000005076 | to | RLP-191-000005076 |
| RLP-191-000005079 | to | RLP-191-000005080 |
| RLP-191-000005084 | to | RLP-191-000005090 |
| RLP-191-000005092 | to | RLP-191-000005097 |
| RLP-191-000005099 | to | RLP-191-000005254 |
| RLP-191-000005256 | to | RLP-191-000005263 |
| RLP-191-000005265 | to | RLP-191-000005266 |
| RLP-191-000005269 | to | RLP-191-000005279 |
| RLP-191-000005281 | to | RLP-191-000005314 |
| RLP-191-000005316 | to | RLP-191-000005326 |
| RLP-191-000005328 | to | RLP-191-000005330 |
| RLP-191-000005336 | to | RLP-191-000005336 |
| RLP-191-000005340 | to | RLP-191-000005340 |
| RLP-191-000005344 | to | RLP-191-000005355 |
| RLP-191-000005357 | to | RLP-191-000005357 |
| RLP-191-000005359 | to | RLP-191-000005366 |
| RLP-191-000005511 | to | RLP-191-000005514 |
| RLP-191-000005517 | to | RLP-191-000005517 |
| RLP-191-000005521 | to | RLP-191-000005537 |
| RLP-191-000005539 | to | RLP-191-000005546 |
| RLP-191-000005552 | to | RLP-191-000005553 |
| RLP-191-000005555 | to | RLP-191-000005560 |
| RLP-191-000005563 | to | RLP-191-000005564 |
| RLP-191-000005566 | to | RLP-191-000005569 |
| RLP-191-000005571 | to | RLP-191-000005571 |
| RLP-191-000005576 | to | RLP-191-000005582 |
| RLP-191-000005584 | to | RLP-191-000005592 |
| RLP-191-000005594 | to | RLP-191-000005597 |
| RLP-191-000005599 | to | RLP-191-000005604 |
| RLP-191-000005606 | to | RLP-191-000005607 |
| RLP-191-000005609 | to | RLP-191-000005610 |
| RLP-191-000005612 | to | RLP-191-000005612 |
| RLP-191-000005615 | to | RLP-191-000005615 |
| RLP-191-000005617 | to | RLP-191-000005617 |
| RLP-191-000005619 | to | RLP-191-000005623 |
| RLP-191-000005625 | to | RLP-191-000005634 |
| RLP-191-000005636 | to | RLP-191-000005638 |
| RLP-191-000005640 | to | RLP-191-000005640 |
| RLP-191-000005642 | to | RLP-191-000005642 |
| RLP-191-000005644 | to | RLP-191-000005645 |
| RLP-191-000005649 | to | RLP-191-000005651 |
| RLP-191-000005653 | to | RLP-191-000005654 |
| RLP-191-000005656 | to | RLP-191-000005656 |

| | | |
|---|---|---|
| RLP-191-000005658 | to | RLP-191-000005658 |
| RLP-191-000005660 | to | RLP-191-000005673 |
| RLP-191-000005676 | to | RLP-191-000005748 |
| RLP-191-000005750 | to | RLP-191-000005760 |
| RLP-191-000005762 | to | RLP-191-000005781 |
| RLP-191-000005784 | to | RLP-191-000005840 |
| RLP-191-000005842 | to | RLP-191-000005889 |
| RLP-191-000005892 | to | RLP-191-000005898 |
| RLP-191-000005901 | to | RLP-191-000005902 |
| RLP-191-000005904 | to | RLP-191-000005905 |
| RLP-191-000005908 | to | RLP-191-000005912 |
| RLP-191-000005920 | to | RLP-191-000005920 |
| RLP-191-000005922 | to | RLP-191-000005929 |
| RLP-191-000005932 | to | RLP-191-000005932 |
| RLP-191-000005934 | to | RLP-191-000005934 |
| RLP-191-000005937 | to | RLP-191-000005941 |
| RLP-191-000005944 | to | RLP-191-000005948 |
| RLP-191-000005950 | to | RLP-191-000005953 |
| RLP-191-000005955 | to | RLP-191-000005956 |
| RLP-191-000005959 | to | RLP-191-000005989 |
| RLP-191-000005991 | to | RLP-191-000006003 |
| RLP-191-000006005 | to | RLP-191-000006005 |
| RLP-191-000006011 | to | RLP-191-000006023 |
| RLP-191-000006025 | to | RLP-191-000006025 |
| RLP-191-000006027 | to | RLP-191-000006027 |
| RLP-191-000006029 | to | RLP-191-000006064 |
| RLP-191-000006066 | to | RLP-191-000006079 |
| RLP-191-000006082 | to | RLP-191-000006082 |
| RLP-191-000006084 | to | RLP-191-000006090 |
| RLP-191-000006092 | to | RLP-191-000006093 |
| RLP-191-000006095 | to | RLP-191-000006099 |
| RLP-191-000006104 | to | RLP-191-000006108 |
| RLP-191-000006110 | to | RLP-191-000006116 |
| RLP-191-000006118 | to | RLP-191-000006121 |
| RLP-191-000006123 | to | RLP-191-000006173 |
| RLP-191-000006175 | to | RLP-191-000006187 |
| RLP-191-000006189 | to | RLP-191-000006191 |
| RLP-191-000006193 | to | RLP-191-000006199 |
| RLP-191-000006201 | to | RLP-191-000006213 |
| RLP-191-000006215 | to | RLP-191-000006215 |
| RLP-191-000006217 | to | RLP-191-000006217 |
| RLP-191-000006219 | to | RLP-191-000006221 |
| RLP-191-000006224 | to | RLP-191-000006229 |
| RLP-191-000006231 | to | RLP-191-000006231 |

| | | |
|---|---|---|
| RLP-191-000006233 | to | RLP-191-000006239 |
| RLP-191-000006242 | to | RLP-191-000006242 |
| RLP-191-000006244 | to | RLP-191-000006245 |
| RLP-191-000006249 | to | RLP-191-000006250 |
| RLP-191-000006252 | to | RLP-191-000006257 |
| RLP-191-000006259 | to | RLP-191-000006260 |
| RLP-191-000006262 | to | RLP-191-000006265 |
| RLP-191-000006267 | to | RLP-191-000006267 |
| RLP-191-000006270 | to | RLP-191-000006276 |
| RLP-191-000006280 | to | RLP-191-000006282 |
| RLP-191-000006284 | to | RLP-191-000006297 |
| RLP-191-000006301 | to | RLP-191-000006302 |
| RLP-191-000006307 | to | RLP-191-000006310 |
| RLP-191-000006313 | to | RLP-191-000006314 |
| RLP-191-000006318 | to | RLP-191-000006318 |
| RLP-191-000006320 | to | RLP-191-000006324 |
| RLP-191-000006326 | to | RLP-191-000006332 |
| RLP-191-000006334 | to | RLP-191-000006334 |
| RLP-191-000006336 | to | RLP-191-000006337 |
| RLP-191-000006339 | to | RLP-191-000006340 |
| RLP-191-000006346 | to | RLP-191-000006353 |
| RLP-191-000006355 | to | RLP-191-000006357 |
| RLP-191-000006359 | to | RLP-191-000006359 |
| RLP-191-000006361 | to | RLP-191-000006397 |
| RLP-191-000006400 | to | RLP-191-000006400 |
| RLP-191-000006402 | to | RLP-191-000006403 |
| RLP-191-000006406 | to | RLP-191-000006406 |
| RLP-191-000006408 | to | RLP-191-000006416 |
| RLP-191-000006420 | to | RLP-191-000006421 |
| RLP-191-000006424 | to | RLP-191-000006424 |
| RLP-191-000006428 | to | RLP-191-000006430 |
| RLP-191-000006432 | to | RLP-191-000006432 |
| RLP-191-000006434 | to | RLP-191-000006434 |
| RLP-191-000006436 | to | RLP-191-000006436 |
| RLP-191-000006438 | to | RLP-191-000006439 |
| RLP-191-000006441 | to | RLP-191-000006449 |
| RLP-191-000006452 | to | RLP-191-000006452 |
| RLP-191-000006454 | to | RLP-191-000006456 |
| RLP-191-000006458 | to | RLP-191-000006458 |
| RLP-191-000006465 | to | RLP-191-000006476 |
| RLP-191-000006478 | to | RLP-191-000006487 |
| RLP-191-000006490 | to | RLP-191-000006490 |
| RLP-191-000006492 | to | RLP-191-000006495 |
| RLP-191-000006498 | to | RLP-191-000006510 |

| | | |
|---|---|---|
| RLP-191-000006512 | to | RLP-191-000006512 |
| RLP-191-000006514 | to | RLP-191-000006514 |
| RLP-191-000006516 | to | RLP-191-000006516 |
| RLP-191-000006520 | to | RLP-191-000006535 |
| RLP-191-000006537 | to | RLP-191-000006537 |
| RLP-191-000006540 | to | RLP-191-000006542 |
| RLP-191-000006546 | to | RLP-191-000006547 |
| RLP-191-000006553 | to | RLP-191-000006553 |
| RLP-191-000006556 | to | RLP-191-000006556 |
| RLP-191-000006583 | to | RLP-191-000006583 |
| RLP-191-000006586 | to | RLP-191-000006595 |
| RLP-191-000006597 | to | RLP-191-000006598 |
| RLP-191-000006601 | to | RLP-191-000006601 |
| RLP-191-000006605 | to | RLP-191-000006607 |
| RLP-191-000006610 | to | RLP-191-000006611 |
| RLP-191-000006613 | to | RLP-191-000006614 |
| RLP-191-000006616 | to | RLP-191-000006616 |
| RLP-191-000006619 | to | RLP-191-000006619 |
| RLP-191-000006621 | to | RLP-191-000006622 |
| RLP-191-000006624 | to | RLP-191-000006633 |
| RLP-191-000006635 | to | RLP-191-000006639 |
| RLP-191-000006641 | to | RLP-191-000006644 |
| RLP-191-000006646 | to | RLP-191-000006655 |
| RLP-191-000006657 | to | RLP-191-000006666 |
| RLP-191-000006668 | to | RLP-191-000006671 |
| RLP-191-000006673 | to | RLP-191-000006673 |
| RLP-191-000006675 | to | RLP-191-000006676 |
| RLP-191-000006678 | to | RLP-191-000006681 |
| RLP-191-000006683 | to | RLP-191-000006684 |
| RLP-191-000006686 | to | RLP-191-000006691 |
| RLP-191-000006694 | to | RLP-191-000006714 |
| RLP-191-000006716 | to | RLP-191-000006722 |
| RLP-191-000006724 | to | RLP-191-000006724 |
| RLP-191-000006727 | to | RLP-191-000006727 |
| RLP-191-000006729 | to | RLP-191-000006729 |
| RLP-191-000006731 | to | RLP-191-000006742 |
| RLP-191-000006744 | to | RLP-191-000006745 |
| RLP-191-000006747 | to | RLP-191-000006749 |
| RLP-191-000006751 | to | RLP-191-000006752 |
| RLP-191-000006754 | to | RLP-191-000006754 |
| RLP-191-000006757 | to | RLP-191-000006758 |
| RLP-191-000006761 | to | RLP-191-000006763 |
| RLP-191-000006765 | to | RLP-191-000006765 |
| RLP-191-000006767 | to | RLP-191-000006767 |

| | | |
|---|---|---|
| RLP-191-000006770 | to | RLP-191-000006772 |
| RLP-191-000006774 | to | RLP-191-000006774 |
| RLP-191-000006776 | to | RLP-191-000006777 |
| RLP-191-000006779 | to | RLP-191-000006781 |
| RLP-191-000006785 | to | RLP-191-000006785 |
| RLP-191-000006787 | to | RLP-191-000006794 |
| RLP-191-000006801 | to | RLP-191-000006801 |
| RLP-191-000006803 | to | RLP-191-000006803 |
| RLP-191-000006805 | to | RLP-191-000006809 |
| RLP-191-000006814 | to | RLP-191-000006815 |
| RLP-191-000006819 | to | RLP-191-000006820 |
| RLP-191-000006822 | to | RLP-191-000006840 |
| RLP-191-000006842 | to | RLP-191-000006846 |
| RLP-191-000006848 | to | RLP-191-000006852 |
| RLP-191-000006854 | to | RLP-191-000006854 |
| RLP-191-000006861 | to | RLP-191-000006861 |
| RLP-191-000006864 | to | RLP-191-000006867 |
| RLP-191-000006870 | to | RLP-191-000006872 |
| RLP-191-000006878 | to | RLP-191-000006878 |
| RLP-191-000006882 | to | RLP-191-000006882 |
| RLP-191-000006884 | to | RLP-191-000006886 |
| RLP-191-000006889 | to | RLP-191-000006893 |
| RLP-191-000006895 | to | RLP-191-000006901 |
| RLP-191-000006903 | to | RLP-191-000006925 |
| RLP-191-000006927 | to | RLP-191-000006927 |
| RLP-191-000006929 | to | RLP-191-000006938 |
| RLP-191-000006941 | to | RLP-191-000006946 |
| RLP-191-000006948 | to | RLP-191-000006955 |
| RLP-191-000006957 | to | RLP-191-000006968 |
| RLP-191-000006970 | to | RLP-191-000006970 |
| RLP-191-000006972 | to | RLP-191-000006972 |
| RLP-191-000006976 | to | RLP-191-000006977 |
| RLP-191-000006979 | to | RLP-191-000006980 |
| RLP-191-000006982 | to | RLP-191-000006986 |
| RLP-191-000006988 | to | RLP-191-000006991 |
| RLP-191-000006994 | to | RLP-191-000007002 |
| RLP-191-000007004 | to | RLP-191-000007004 |
| RLP-191-000007008 | to | RLP-191-000007036 |
| RLP-191-000007039 | to | RLP-191-000007039 |
| RLP-191-000007042 | to | RLP-191-000007043 |
| RLP-191-000007045 | to | RLP-191-000007052 |
| RLP-191-000007054 | to | RLP-191-000007055 |
| RLP-191-000007058 | to | RLP-191-000007061 |
| RLP-191-000007063 | to | RLP-191-000007066 |

| | | |
|---|---|---|
| RLP-191-000007068 | to | RLP-191-000007071 |
| RLP-191-000007073 | to | RLP-191-000007073 |
| RLP-191-000007075 | to | RLP-191-000007097 |
| RLP-191-000007099 | to | RLP-191-000007107 |
| RLP-191-000007109 | to | RLP-191-000007125 |
| RLP-191-000007127 | to | RLP-191-000007136 |
| RLP-191-000007141 | to | RLP-191-000007158 |
| RLP-191-000007160 | to | RLP-191-000007161 |
| RLP-191-000007163 | to | RLP-191-000007181 |
| RLP-191-000007184 | to | RLP-191-000007195 |
| RLP-191-000007197 | to | RLP-191-000007197 |
| RLP-191-000007200 | to | RLP-191-000007200 |
| RLP-191-000007202 | to | RLP-191-000007202 |
| RLP-191-000007204 | to | RLP-191-000007204 |
| RLP-191-000007208 | to | RLP-191-000007211 |
| RLP-191-000007213 | to | RLP-191-000007218 |
| RLP-191-000007222 | to | RLP-191-000007223 |
| RLP-191-000007226 | to | RLP-191-000007226 |
| RLP-191-000007228 | to | RLP-191-000007229 |
| RLP-191-000007232 | to | RLP-191-000007232 |
| RLP-191-000007234 | to | RLP-191-000007259 |
| RLP-191-000007261 | to | RLP-191-000007261 |
| RLP-191-000007269 | to | RLP-191-000007269 |
| RLP-191-000007273 | to | RLP-191-000007273 |
| RLP-191-000007276 | to | RLP-191-000007276 |
| RLP-191-000007278 | to | RLP-191-000007280 |
| RLP-191-000007284 | to | RLP-191-000007285 |
| RLP-191-000007288 | to | RLP-191-000007288 |
| RLP-191-000007290 | to | RLP-191-000007291 |
| RLP-191-000007296 | to | RLP-191-000007297 |
| RLP-191-000007299 | to | RLP-191-000007308 |
| RLP-191-000007310 | to | RLP-191-000007315 |
| RLP-191-000007317 | to | RLP-191-000007343 |
| RLP-191-000007347 | to | RLP-191-000007351 |
| RLP-191-000007353 | to | RLP-191-000007360 |
| RLP-191-000007367 | to | RLP-191-000007370 |
| RLP-191-000007373 | to | RLP-191-000007388 |
| RLP-191-000007390 | to | RLP-191-000007404 |
| RLP-191-000007410 | to | RLP-191-000007411 |
| RLP-191-000007414 | to | RLP-191-000007421 |
| RLP-191-000007426 | to | RLP-191-000007438 |
| RLP-191-000007441 | to | RLP-191-000007447 |
| RLP-191-000007449 | to | RLP-191-000007452 |
| RLP-191-000007454 | to | RLP-191-000007458 |

RLP-191-000007460     to     RLP-191-000007460
RLP-191-000007462     to     RLP-191-000007463
RLP-191-000007465     to     RLP-191-000007465
RLP-191-000007467     to     RLP-191-000007471
RLP-191-000007473     to     RLP-191-000007510
RLP-191-000007512     to     RLP-191-000007515
RLP-191-000007517     to     RLP-191-000007524
RLP-191-000007526     to     RLP-191-000007535
RLP-191-000007537     to     RLP-191-000007549
RLP-191-000007551     to     RLP-191-000007565
RLP-191-000007567     to     RLP-191-000007598
RLP-191-000007600     to     RLP-191-000007601
RLP-191-000007603     to     RLP-191-000007603
RLP-191-000007605     to     RLP-191-000007619
RLP-191-000007621     to     RLP-191-000007622
RLP-191-000007627     to     RLP-191-000007637
RLP-191-000007640     to     RLP-191-000007642
RLP-191-000007644     to     RLP-191-000007646
RLP-191-000007649     to     RLP-191-000007650
RLP-191-000007656     to     RLP-191-000007657
RLP-191-000007659     to     RLP-191-000007690
RLP-191-000007692     to     RLP-191-000007692
RLP-191-000007694     to     RLP-191-000007698
RLP-191-000007700     to     RLP-191-000007713
RLP-191-000007716     to     RLP-191-000007731
RLP-191-000007734     to     RLP-191-000007734
RLP-191-000007738     to     RLP-191-000007743
RLP-191-000007745     to     RLP-191-000007745
RLP-191-000007747     to     RLP-191-000007751
RLP-191-000007756     to     RLP-191-000007757
RLP-191-000007759     to     RLP-191-000007759
RLP-191-000007761     to     RLP-191-000007765
RLP-191-000007767     to     RLP-191-000007773
RLP-191-000007775     to     RLP-191-000007778
RLP-191-000007780     to     RLP-191-000007826
RLP-191-000007828     to     RLP-191-000007836
RLP-191-000007838     to     RLP-191-000007839
RLP-191-000007842     to     RLP-191-000007844
RLP-191-000007846     to     RLP-191-000007854
RLP-191-000007859     to     RLP-191-000007863
RLP-191-000007865     to     RLP-191-000007883
RLP-191-000007885     to     RLP-191-000007891
RLP-191-000007893     to     RLP-191-000007893
RLP-191-000007896     to     RLP-191-000007937

| | | |
|---|---|---|
| RLP-191-000007941 | to | RLP-191-000007944 |
| RLP-191-000007946 | to | RLP-191-000007947 |
| RLP-191-000007951 | to | RLP-191-000007952 |
| RLP-191-000007954 | to | RLP-191-000007966 |
| RLP-191-000007968 | to | RLP-191-000007969 |
| RLP-191-000007971 | to | RLP-191-000007976 |
| RLP-191-000007978 | to | RLP-191-000007989 |
| RLP-191-000007991 | to | RLP-191-000008013 |
| RLP-191-000008015 | to | RLP-191-000008027 |
| RLP-191-000008030 | to | RLP-191-000008040 |
| RLP-191-000008042 | to | RLP-191-000008067 |
| RLP-191-000008070 | to | RLP-191-000008074 |
| RLP-191-000008084 | to | RLP-191-000008092 |
| RLP-191-000008096 | to | RLP-191-000008098 |
| RLP-191-000008100 | to | RLP-191-000008105 |
| RLP-191-000008108 | to | RLP-191-000008113 |
| RLP-191-000008117 | to | RLP-191-000008117 |
| RLP-191-000008121 | to | RLP-191-000008125 |
| RLP-191-000008130 | to | RLP-191-000008148 |
| RLP-191-000008156 | to | RLP-191-000008168 |
| RLP-191-000008181 | to | RLP-191-000008184 |
| RLP-191-000008191 | to | RLP-191-000008191 |
| RLP-191-000008206 | to | RLP-191-000008206 |
| RLP-191-000008219 | to | RLP-191-000008219 |
| RLP-191-000008221 | to | RLP-191-000008232 |
| RLP-191-000008234 | to | RLP-191-000008234 |
| RLP-191-000008236 | to | RLP-191-000008243 |
| RLP-191-000008245 | to | RLP-191-000008245 |
| RLP-191-000008247 | to | RLP-191-000008249 |
| RLP-191-000008251 | to | RLP-191-000008252 |
| RLP-191-000008255 | to | RLP-191-000008263 |
| RLP-191-000008265 | to | RLP-191-000008265 |
| RLP-191-000008267 | to | RLP-191-000008270 |
| RLP-191-000008272 | to | RLP-191-000008275 |
| RLP-191-000008277 | to | RLP-191-000008279 |
| RLP-191-000008281 | to | RLP-191-000008286 |
| RLP-191-000008288 | to | RLP-191-000008301 |
| RLP-191-000008303 | to | RLP-191-000008305 |
| RLP-191-000008308 | to | RLP-191-000008314 |
| RLP-191-000008316 | to | RLP-191-000008318 |
| RLP-191-000008321 | to | RLP-191-000008322 |
| RLP-191-000008324 | to | RLP-191-000008326 |
| RLP-191-000008328 | to | RLP-191-000008344 |
| RLP-191-000008346 | to | RLP-191-000008380 |

| | | |
|---|---|---|
| RLP-191-000008432 | to | RLP-191-000008442 |
| RLP-191-000008444 | to | RLP-191-000008447 |
| RLP-191-000008451 | to | RLP-191-000008460 |
| RLP-191-000008462 | to | RLP-191-000008462 |
| RLP-191-000008489 | to | RLP-191-000008489 |
| RLP-191-000008495 | to | RLP-191-000008495 |
| RLP-191-000008499 | to | RLP-191-000008499 |
| RLP-191-000008503 | to | RLP-191-000008503 |
| RLP-191-000008505 | to | RLP-191-000008505 |
| RLP-191-000008507 | to | RLP-191-000008508 |
| RLP-191-000008510 | to | RLP-191-000008511 |
| RLP-191-000008514 | to | RLP-191-000008515 |
| RLP-191-000008519 | to | RLP-191-000008519 |
| RLP-191-000008521 | to | RLP-191-000008521 |
| RLP-191-000008523 | to | RLP-191-000008524 |
| RLP-191-000008541 | to | RLP-191-000008541 |
| RLP-191-000008570 | to | RLP-191-000008574 |
| RLP-191-000008598 | to | RLP-191-000008598 |
| RLP-191-000008600 | to | RLP-191-000008600 |
| RLP-191-000008602 | to | RLP-191-000008612 |
| RLP-191-000008616 | to | RLP-191-000008624 |
| RLP-191-000008632 | to | RLP-191-000008634 |
| RLP-191-000008638 | to | RLP-191-000008638 |
| RLP-191-000008640 | to | RLP-191-000008640 |
| RLP-191-000008675 | to | RLP-191-000008685 |
| RLP-191-000008687 | to | RLP-191-000008687 |
| RLP-191-000008690 | to | RLP-191-000008691 |
| RLP-191-000008710 | to | RLP-191-000008712 |
| RLP-191-000008714 | to | RLP-191-000008715 |
| RLP-191-000008717 | to | RLP-191-000008748 |
| RLP-191-000008750 | to | RLP-191-000008750 |
| RLP-191-000008759 | to | RLP-191-000008759 |
| RLP-191-000008761 | to | RLP-191-000008764 |
| RLP-191-000008768 | to | RLP-191-000008768 |
| RLP-191-000008770 | to | RLP-191-000008772 |
| RLP-191-000008775 | to | RLP-191-000008775 |
| RLP-191-000008777 | to | RLP-191-000008787 |
| RLP-191-000008805 | to | RLP-191-000008808 |
| RLP-191-000008819 | to | RLP-191-000008819 |
| RLP-191-000008821 | to | RLP-191-000008821 |
| RLP-191-000008827 | to | RLP-191-000008827 |
| RLP-191-000008829 | to | RLP-191-000008834 |
| RLP-191-000008839 | to | RLP-191-000008880 |
| RLP-191-000008882 | to | RLP-191-000008882 |

| | | |
|---|---|---|
| RLP-191-000008892 | to | RLP-191-000008914 |
| RLP-191-000008916 | to | RLP-191-000008925 |
| RLP-191-000008927 | to | RLP-191-000008930 |
| RLP-191-000008933 | to | RLP-191-000008934 |
| RLP-191-000008938 | to | RLP-191-000008947 |
| RLP-191-000008951 | to | RLP-191-000008953 |
| RLP-191-000008956 | to | RLP-191-000008968 |
| RLP-191-000008972 | to | RLP-191-000008972 |
| RLP-191-000008988 | to | RLP-191-000009003 |
| RLP-191-000009005 | to | RLP-191-000009046 |
| RLP-191-000009049 | to | RLP-191-000009070 |
| RLP-191-000009074 | to | RLP-191-000009074 |
| RLP-191-000009076 | to | RLP-191-000009076 |
| RLP-191-000009110 | to | RLP-191-000009110 |
| RLP-191-000009136 | to | RLP-191-000009139 |
| RLP-191-000009146 | to | RLP-191-000009159 |
| RLP-191-000009161 | to | RLP-191-000009209 |
| RLP-191-000009211 | to | RLP-191-000009213 |
| RLP-191-000009222 | to | RLP-191-000009222 |
| RLP-191-000009224 | to | RLP-191-000009225 |
| RLP-191-000009227 | to | RLP-191-000009228 |
| RLP-191-000009230 | to | RLP-191-000009232 |
| RLP-191-000009236 | to | RLP-191-000009239 |
| RLP-191-000009241 | to | RLP-191-000009263 |
| RLP-191-000009265 | to | RLP-191-000009266 |
| RLP-191-000009268 | to | RLP-191-000009268 |
| RLP-191-000009270 | to | RLP-191-000009277 |
| RLP-191-000009279 | to | RLP-191-000009319 |
| RLP-191-000009322 | to | RLP-191-000009325 |
| RLP-191-000009327 | to | RLP-191-000009327 |
| RLP-191-000009329 | to | RLP-191-000009343 |
| RLP-191-000009345 | to | RLP-191-000009361 |
| RLP-191-000009367 | to | RLP-191-000009369 |
| RLP-191-000009371 | to | RLP-191-000009373 |
| RLP-191-000009375 | to | RLP-191-000009375 |
| RLP-191-000009377 | to | RLP-191-000009388 |
| RLP-191-000009391 | to | RLP-191-000009392 |
| RLP-191-000009410 | to | RLP-191-000009415 |
| RLP-191-000009417 | to | RLP-191-000009427 |
| RLP-191-000009429 | to | RLP-191-000009430 |
| RLP-191-000009444 | to | RLP-191-000009444 |
| RLP-191-000009450 | to | RLP-191-000009450 |
| RLP-191-000009476 | to | RLP-191-000009476 |
| RLP-191-000009479 | to | RLP-191-000009480 |

| RLP-191-000009485 | to | RLP-191-000009503 |
| RLP-191-000009505 | to | RLP-191-000009543 |
| RLP-191-000009545 | to | RLP-191-000009545 |
| RLP-191-000009547 | to | RLP-191-000009564 |
| RLP-191-000009569 | to | RLP-191-000009575 |
| RLP-191-000009577 | to | RLP-191-000009579 |
| RLP-191-000009625 | to | RLP-191-000009625 |
| RLP-191-000009644 | to | RLP-191-000009683 |
| RLP-191-000009685 | to | RLP-191-000009689 |
| RLP-191-000009691 | to | RLP-191-000009691 |
| RLP-191-000009693 | to | RLP-191-000009694 |
| RLP-191-000009697 | to | RLP-191-000009698 |
| RLP-191-000009700 | to | RLP-191-000009726 |
| RLP-191-000009728 | to | RLP-191-000009729 |
| RLP-191-000009731 | to | RLP-191-000009733 |
| RLP-191-000009735 | to | RLP-191-000009735 |
| RLP-191-000009738 | to | RLP-191-000009746 |
| RLP-191-000009748 | to | RLP-191-000009752 |
| RLP-191-000009755 | to | RLP-191-000009759 |
| RLP-191-000009761 | to | RLP-191-000009762 |
| RLP-191-000009764 | to | RLP-191-000009765 |
| RLP-191-000009768 | to | RLP-191-000009775 |
| RLP-191-000009777 | to | RLP-191-000009777 |
| RLP-191-000009779 | to | RLP-191-000009783 |
| RLP-191-000009785 | to | RLP-191-000009791 |
| RLP-191-000009793 | to | RLP-191-000009793 |
| RLP-191-000009795 | to | RLP-191-000009801 |
| RLP-191-000009803 | to | RLP-191-000009803 |
| RLP-191-000009812 | to | RLP-191-000009816 |
| RLP-191-000009818 | to | RLP-191-000009819 |
| RLP-191-000009822 | to | RLP-191-000009828 |
| RLP-191-000009830 | to | RLP-191-000009832 |
| RLP-191-000009834 | to | RLP-191-000009838 |
| RLP-191-000009843 | to | RLP-191-000009848 |
| RLP-191-000009854 | to | RLP-191-000009854 |
| RLP-191-000009856 | to | RLP-191-000009856 |
| RLP-191-000009915 | to | RLP-191-000009917 |
| RLP-191-000009919 | to | RLP-191-000009920 |
| RLP-191-000009922 | to | RLP-191-000009922 |
| RLP-191-000009926 | to | RLP-191-000009926 |
| RLP-191-000009928 | to | RLP-191-000009939 |
| RLP-191-000009941 | to | RLP-191-000009946 |
| RLP-191-000009948 | to | RLP-191-000009958 |
| RLP-191-000009960 | to | RLP-191-000009975 |

| | | |
|---|---|---|
| RLP-191-000009977 | to | RLP-191-000009987 |
| RLP-191-000009989 | to | RLP-191-000009989 |
| RLP-191-000009992 | to | RLP-191-000010000 |
| RLP-191-000010007 | to | RLP-191-000010017 |
| RLP-191-000010019 | to | RLP-191-000010020 |
| RLP-191-000010042 | to | RLP-191-000010043 |
| RLP-191-000010049 | to | RLP-191-000010053 |
| RLP-191-000010056 | to | RLP-191-000010064 |
| RLP-191-000010066 | to | RLP-191-000010078 |
| RLP-191-000010080 | to | RLP-191-000010087 |
| RLP-191-000010089 | to | RLP-191-000010098 |
| RLP-191-000010100 | to | RLP-191-000010101 |
| RLP-191-000010114 | to | RLP-191-000010114 |
| RLP-191-000010138 | to | RLP-191-000010139 |
| RLP-191-000010141 | to | RLP-191-000010142 |
| RLP-191-000010144 | to | RLP-191-000010145 |
| RLP-191-000010148 | to | RLP-191-000010160 |
| RLP-191-000010163 | to | RLP-191-000010163 |
| RLP-191-000010181 | to | RLP-191-000010186 |
| RLP-191-000010194 | to | RLP-191-000010194 |
| RLP-191-000010197 | to | RLP-191-000010206 |
| RLP-191-000010225 | to | RLP-191-000010228 |
| RLP-191-000010261 | to | RLP-191-000010261 |
| RLP-191-000010263 | to | RLP-191-000010263 |
| RLP-191-000010270 | to | RLP-191-000010279 |
| RLP-191-000010282 | to | RLP-191-000010289 |
| RLP-191-000010305 | to | RLP-191-000010305 |
| RLP-191-000010320 | to | RLP-191-000010320 |
| RLP-191-000010324 | to | RLP-191-000010325 |
| RLP-191-000010364 | to | RLP-191-000010364 |
| RLP-191-000010375 | to | RLP-191-000010375 |
| RLP-191-000010378 | to | RLP-191-000010390 |
| RLP-191-000010397 | to | RLP-191-000010409 |
| RLP-191-000010411 | to | RLP-191-000010411 |
| RLP-191-000010415 | to | RLP-191-000010415 |
| RLP-191-000010419 | to | RLP-191-000010419 |
| RLP-191-000010431 | to | RLP-191-000010431 |
| RLP-191-000010433 | to | RLP-191-000010433 |
| RLP-191-000010457 | to | RLP-191-000010457 |
| RLP-191-000010461 | to | RLP-191-000010466 |
| RLP-191-000010469 | to | RLP-191-000010469 |
| RLP-191-000010473 | to | RLP-191-000010473 |
| RLP-191-000010475 | to | RLP-191-000010478 |
| RLP-191-000010480 | to | RLP-191-000010488 |

| | | |
|---|---|---|
| RLP-191-000010490 | to | RLP-191-000010491 |
| RLP-191-000010493 | to | RLP-191-000010516 |
| RLP-191-000010518 | to | RLP-191-000010531 |
| RLP-191-000010541 | to | RLP-191-000010541 |
| RLP-191-000010560 | to | RLP-191-000010565 |
| RLP-191-000010593 | to | RLP-191-000010593 |
| RLP-191-000010611 | to | RLP-191-000010611 |
| RLP-191-000010633 | to | RLP-191-000010642 |
| RLP-191-000010678 | to | RLP-191-000010680 |
| RLP-191-000010682 | to | RLP-191-000010692 |
| RLP-191-000010694 | to | RLP-191-000010703 |
| RLP-191-000010705 | to | RLP-191-000010707 |
| RLP-191-000010709 | to | RLP-191-000010735 |
| RLP-191-000010737 | to | RLP-191-000010772 |
| RLP-191-000010774 | to | RLP-191-000010780 |
| RLP-191-000010782 | to | RLP-191-000010784 |
| RLP-191-000010786 | to | RLP-191-000010799 |
| RLP-191-000010801 | to | RLP-191-000010805 |
| RLP-191-000010808 | to | RLP-191-000010809 |
| RLP-191-000010811 | to | RLP-191-000010811 |
| RLP-191-000010813 | to | RLP-191-000010813 |
| RLP-191-000010815 | to | RLP-191-000010818 |
| RLP-191-000010820 | to | RLP-191-000010826 |
| RLP-191-000010829 | to | RLP-191-000010830 |
| RLP-191-000010832 | to | RLP-191-000010836 |
| RLP-191-000010838 | to | RLP-191-000010846 |
| RLP-191-000010852 | to | RLP-191-000010870 |
| RLP-191-000010874 | to | RLP-191-000010874 |
| RLP-191-000010949 | to | RLP-191-000010949 |
| RLP-191-000010952 | to | RLP-191-000010953 |
| RLP-191-000010967 | to | RLP-191-000010967 |
| RLP-191-000010969 | to | RLP-191-000010969 |
| RLP-191-000010972 | to | RLP-191-000010972 |
| RLP-191-000010974 | to | RLP-191-000010977 |
| RLP-191-000010980 | to | RLP-191-000010982 |
| RLP-191-000010988 | to | RLP-191-000010990 |
| RLP-191-000010992 | to | RLP-191-000010992 |
| RLP-191-000010994 | to | RLP-191-000010995 |
| RLP-191-000011001 | to | RLP-191-000011001 |
| RLP-191-000011004 | to | RLP-191-000011005 |
| RLP-191-000011007 | to | RLP-191-000011015 |
| RLP-191-000011018 | to | RLP-191-000011020 |
| RLP-191-000011026 | to | RLP-191-000011030 |
| RLP-191-000011036 | to | RLP-191-000011077 |

| | | |
|---|---|---|
| RLP-191-000011081 | to | RLP-191-000011082 |
| RLP-191-000011085 | to | RLP-191-000011092 |
| RLP-191-000011095 | to | RLP-191-000011095 |
| RLP-191-000011099 | to | RLP-191-000011102 |
| RLP-191-000011105 | to | RLP-191-000011117 |
| RLP-191-000011119 | to | RLP-191-000011131 |
| RLP-191-000011133 | to | RLP-191-000011136 |
| RLP-191-000011141 | to | RLP-191-000011143 |
| RLP-191-000011147 | to | RLP-191-000011149 |
| RLP-191-000011156 | to | RLP-191-000011161 |
| RLP-191-000011169 | to | RLP-191-000011182 |
| RLP-191-000011185 | to | RLP-191-000011186 |
| RLP-191-000011195 | to | RLP-191-000011195 |
| RLP-191-000011198 | to | RLP-191-000011198 |
| RLP-191-000011206 | to | RLP-191-000011218 |
| RLP-191-000011220 | to | RLP-191-000011225 |
| RLP-191-000011228 | to | RLP-191-000011228 |
| RLP-191-000011230 | to | RLP-191-000011230 |
| RLP-191-000011242 | to | RLP-191-000011245 |
| RLP-191-000011248 | to | RLP-191-000011250 |
| RLP-191-000011252 | to | RLP-191-000011260 |
| RLP-191-000011262 | to | RLP-191-000011262 |
| RLP-191-000011264 | to | RLP-191-000011271 |
| RLP-191-000011276 | to | RLP-191-000011279 |
| RLP-191-000011281 | to | RLP-191-000011297 |
| RLP-191-000011299 | to | RLP-191-000011304 |
| RLP-191-000011308 | to | RLP-191-000011315 |
| RLP-191-000011319 | to | RLP-191-000011325 |
| RLP-191-000011327 | to | RLP-191-000011328 |
| RLP-191-000011334 | to | RLP-191-000011341 |
| RLP-191-000011343 | to | RLP-191-000011344 |
| RLP-191-000011355 | to | RLP-191-000011355 |
| RLP-191-000011357 | to | RLP-191-000011357 |
| RLP-191-000011359 | to | RLP-191-000011361 |
| RLP-191-000011363 | to | RLP-191-000011368 |
| RLP-191-000011371 | to | RLP-191-000011373 |
| RLP-191-000011376 | to | RLP-191-000011380 |
| RLP-191-000011383 | to | RLP-191-000011386 |
| RLP-191-000011388 | to | RLP-191-000011388 |
| RLP-191-000011395 | to | RLP-191-000011400 |
| RLP-191-000011402 | to | RLP-191-000011411 |
| RLP-191-000011413 | to | RLP-191-000011416 |
| RLP-191-000011418 | to | RLP-191-000011432 |
| RLP-191-000011434 | to | RLP-191-000011451 |

| | | |
|---|---|---|
| RLP-191-000011455 | to | RLP-191-000011461 |
| RLP-191-000011464 | to | RLP-191-000011468 |
| RLP-191-000011472 | to | RLP-191-000011475 |
| RLP-191-000011477 | to | RLP-191-000011477 |
| RLP-191-000011479 | to | RLP-191-000011479 |
| RLP-191-000011484 | to | RLP-191-000011485 |
| RLP-191-000011487 | to | RLP-191-000011502 |
| RLP-191-000011507 | to | RLP-191-000011507 |
| RLP-191-000011510 | to | RLP-191-000011517 |
| RLP-191-000011519 | to | RLP-191-000011526 |
| RLP-191-000011529 | to | RLP-191-000011529 |
| RLP-191-000011531 | to | RLP-191-000011538 |
| RLP-191-000011541 | to | RLP-191-000011543 |
| RLP-191-000011545 | to | RLP-191-000011547 |
| RLP-191-000011551 | to | RLP-191-000011554 |
| RLP-191-000011559 | to | RLP-191-000011564 |
| RLP-191-000011567 | to | RLP-191-000011568 |
| RLP-191-000011571 | to | RLP-191-000011573 |
| RLP-191-000011575 | to | RLP-191-000011575 |
| RLP-191-000011581 | to | RLP-191-000011581 |
| RLP-191-000011585 | to | RLP-191-000011586 |
| RLP-191-000011588 | to | RLP-191-000011588 |
| RLP-191-000011590 | to | RLP-191-000011594 |
| RLP-191-000011596 | to | RLP-191-000011600 |
| RLP-191-000011602 | to | RLP-191-000011606 |
| RLP-191-000011608 | to | RLP-191-000011608 |
| RLP-191-000011611 | to | RLP-191-000011618 |
| RLP-191-000011624 | to | RLP-191-000011624 |
| RLP-191-000011629 | to | RLP-191-000011633 |
| RLP-191-000011635 | to | RLP-191-000011636 |
| RLP-191-000011638 | to | RLP-191-000011641 |
| RLP-191-000011643 | to | RLP-191-000011643 |
| RLP-191-000011645 | to | RLP-191-000011649 |
| RLP-191-000011652 | to | RLP-191-000011654 |
| RLP-191-000011659 | to | RLP-191-000011667 |
| RLP-191-000011669 | to | RLP-191-000011671 |
| RLP-191-000011674 | to | RLP-191-000011674 |
| RLP-191-000011677 | to | RLP-191-000011677 |
| RLP-191-000011680 | to | RLP-191-000011680 |
| RLP-191-000011687 | to | RLP-191-000011730 |
| RLP-191-000011732 | to | RLP-191-000011740 |
| RLP-191-000011743 | to | RLP-191-000011762 |
| RLP-191-000011764 | to | RLP-191-000011770 |
| RLP-191-000011773 | to | RLP-191-000011773 |

| | | |
|---|---|---|
| RLP-191-000011775 | to | RLP-191-000011781 |
| RLP-191-000011789 | to | RLP-191-000011795 |
| RLP-191-000011797 | to | RLP-191-000011798 |
| RLP-191-000011800 | to | RLP-191-000011811 |
| RLP-191-000011814 | to | RLP-191-000011829 |
| RLP-191-000011833 | to | RLP-191-000011834 |
| RLP-191-000011836 | to | RLP-191-000011836 |
| RLP-191-000011840 | to | RLP-191-000011845 |
| RLP-191-000011847 | to | RLP-191-000011848 |
| RLP-191-000011851 | to | RLP-191-000011851 |
| RLP-191-000011855 | to | RLP-191-000011856 |
| RLP-191-000011859 | to | RLP-191-000011862 |
| RLP-191-000011866 | to | RLP-191-000011876 |
| RLP-191-000011878 | to | RLP-191-000011878 |
| RLP-191-000011880 | to | RLP-191-000011880 |
| RLP-191-000011885 | to | RLP-191-000011885 |
| RLP-191-000011888 | to | RLP-191-000011889 |
| RLP-191-000011891 | to | RLP-191-000011897 |
| RLP-191-000011900 | to | RLP-191-000011907 |
| RLP-191-000011912 | to | RLP-191-000011918 |
| RLP-191-000011920 | to | RLP-191-000011923 |
| RLP-191-000011925 | to | RLP-191-000011928 |
| RLP-191-000011932 | to | RLP-191-000011932 |
| RLP-191-000012024 | to | RLP-191-000012026 |
| RLP-191-000012048 | to | RLP-191-000012050 |
| RLP-191-000012052 | to | RLP-191-000012055 |
| RLP-191-000012057 | to | RLP-191-000012057 |
| RLP-191-000012059 | to | RLP-191-000012059 |
| RLP-191-000012061 | to | RLP-191-000012069 |
| RLP-191-000012103 | to | RLP-191-000012110 |
| RLP-191-000012151 | to | RLP-191-000012152 |
| RLP-191-000012156 | to | RLP-191-000012161 |
| RLP-191-000012164 | to | RLP-191-000012169 |
| RLP-193-000000001 | to | RLP-193-000000010 |
| RLP-193-000000013 | to | RLP-193-000000052 |
| RLP-193-000000054 | to | RLP-193-000000055 |
| RLP-193-000000057 | to | RLP-193-000000061 |
| RLP-193-000000063 | to | RLP-193-000000067 |
| RLP-193-000000069 | to | RLP-193-000000072 |
| RLP-193-000000074 | to | RLP-193-000000076 |
| RLP-193-000000078 | to | RLP-193-000000089 |
| RLP-193-000000091 | to | RLP-193-000000091 |
| RLP-193-000000093 | to | RLP-193-000000095 |
| RLP-193-000000098 | to | RLP-193-000000102 |

| | | |
|---|---|---|
| RLP-193-000000104 | to | RLP-193-000000106 |
| RLP-193-000000108 | to | RLP-193-000000116 |
| RLP-193-000000118 | to | RLP-193-000000118 |
| RLP-193-000000121 | to | RLP-193-000000127 |
| RLP-193-000000129 | to | RLP-193-000000134 |
| RLP-193-000000138 | to | RLP-193-000000140 |
| RLP-193-000000143 | to | RLP-193-000000149 |
| RLP-193-000000152 | to | RLP-193-000000152 |
| RLP-193-000000154 | to | RLP-193-000000162 |
| RLP-193-000000164 | to | RLP-193-000000164 |
| RLP-193-000000166 | to | RLP-193-000000166 |
| RLP-193-000000169 | to | RLP-193-000000170 |
| RLP-193-000000174 | to | RLP-193-000000174 |
| RLP-193-000000176 | to | RLP-193-000000177 |
| RLP-193-000000179 | to | RLP-193-000000180 |
| RLP-193-000000182 | to | RLP-193-000000184 |
| RLP-193-000000186 | to | RLP-193-000000188 |
| RLP-193-000000191 | to | RLP-193-000000197 |
| RLP-193-000000199 | to | RLP-193-000000199 |
| RLP-193-000000201 | to | RLP-193-000000213 |
| RLP-193-000000215 | to | RLP-193-000000236 |
| RLP-193-000000238 | to | RLP-193-000000253 |
| RLP-193-000000255 | to | RLP-193-000000273 |
| RLP-193-000000275 | to | RLP-193-000000277 |
| RLP-193-000000279 | to | RLP-193-000000289 |
| RLP-193-000000291 | to | RLP-193-000000292 |
| RLP-193-000000294 | to | RLP-193-000000294 |
| RLP-193-000000296 | to | RLP-193-000000298 |
| RLP-193-000000300 | to | RLP-193-000000302 |
| RLP-193-000000304 | to | RLP-193-000000304 |
| RLP-193-000000306 | to | RLP-193-000000318 |
| RLP-193-000000321 | to | RLP-193-000000341 |
| RLP-193-000000343 | to | RLP-193-000000365 |
| RLP-193-000000367 | to | RLP-193-000000380 |
| RLP-193-000000382 | to | RLP-193-000000391 |
| RLP-193-000000393 | to | RLP-193-000000415 |
| RLP-193-000000422 | to | RLP-193-000000423 |
| RLP-193-000000427 | to | RLP-193-000000427 |
| RLP-193-000000431 | to | RLP-193-000000433 |
| RLP-193-000000435 | to | RLP-193-000000436 |
| RLP-193-000000440 | to | RLP-193-000000460 |
| RLP-193-000000462 | to | RLP-193-000000465 |
| RLP-193-000000467 | to | RLP-193-000000471 |
| RLP-193-000000473 | to | RLP-193-000000476 |

| RLP-193-000000478 | to | RLP-193-000000479 |
| RLP-193-000000481 | to | RLP-193-000000482 |
| RLP-193-000000484 | to | RLP-193-000000491 |
| RLP-193-000000493 | to | RLP-193-000000493 |
| RLP-193-000000495 | to | RLP-193-000000498 |
| RLP-193-000000500 | to | RLP-193-000000504 |
| RLP-193-000000506 | to | RLP-193-000000509 |
| RLP-193-000000511 | to | RLP-193-000000512 |
| RLP-193-000000514 | to | RLP-193-000000516 |
| RLP-193-000000518 | to | RLP-193-000000518 |
| RLP-193-000000520 | to | RLP-193-000000521 |
| RLP-193-000000525 | to | RLP-193-000000525 |
| RLP-193-000000527 | to | RLP-193-000000531 |
| RLP-193-000000533 | to | RLP-193-000000537 |
| RLP-193-000000540 | to | RLP-193-000000540 |
| RLP-193-000000542 | to | RLP-193-000000543 |
| RLP-193-000000547 | to | RLP-193-000000554 |
| RLP-193-000000556 | to | RLP-193-000000558 |
| RLP-193-000000560 | to | RLP-193-000000560 |
| RLP-193-000000562 | to | RLP-193-000000562 |
| RLP-193-000000567 | to | RLP-193-000000567 |
| RLP-193-000000569 | to | RLP-193-000000569 |
| RLP-193-000000571 | to | RLP-193-000000572 |
| RLP-193-000000576 | to | RLP-193-000000576 |
| RLP-193-000000579 | to | RLP-193-000000579 |
| RLP-193-000000581 | to | RLP-193-000000583 |
| RLP-193-000000585 | to | RLP-193-000000590 |
| RLP-193-000000593 | to | RLP-193-000000596 |
| RLP-193-000000599 | to | RLP-193-000000599 |
| RLP-193-000000601 | to | RLP-193-000000602 |
| RLP-193-000000604 | to | RLP-193-000000606 |
| RLP-193-000000608 | to | RLP-193-000000608 |
| RLP-193-000000610 | to | RLP-193-000000611 |
| RLP-193-000000614 | to | RLP-193-000000623 |
| RLP-193-000000625 | to | RLP-193-000000678 |
| RLP-193-000000682 | to | RLP-193-000000692 |
| RLP-193-000000694 | to | RLP-193-000000694 |
| RLP-193-000000696 | to | RLP-193-000000698 |
| RLP-193-000000700 | to | RLP-193-000000703 |
| RLP-193-000000705 | to | RLP-193-000000747 |
| RLP-193-000000749 | to | RLP-193-000000773 |
| RLP-193-000000775 | to | RLP-193-000000793 |
| RLP-193-000000795 | to | RLP-193-000000800 |
| RLP-193-000000803 | to | RLP-193-000000804 |

| | | |
|---|---|---|
| RLP-193-000000806 | to | RLP-193-000000807 |
| RLP-193-000000810 | to | RLP-193-000000825 |
| RLP-193-000000828 | to | RLP-193-000000830 |
| RLP-193-000000844 | to | RLP-193-000000848 |
| RLP-193-000000860 | to | RLP-193-000000861 |
| RLP-193-000000864 | to | RLP-193-000000870 |
| RLP-193-000000876 | to | RLP-193-000000876 |
| RLP-193-000000880 | to | RLP-193-000000882 |
| RLP-193-000000886 | to | RLP-193-000000899 |
| RLP-193-000000919 | to | RLP-193-000000928 |
| RLP-193-000000931 | to | RLP-193-000000934 |
| RLP-193-000000937 | to | RLP-193-000000944 |
| RLP-193-000000947 | to | RLP-193-000000950 |
| RLP-193-000000952 | to | RLP-193-000000959 |
| RLP-193-000000961 | to | RLP-193-000000966 |
| RLP-193-000000968 | to | RLP-193-000000984 |
| RLP-193-000000994 | to | RLP-193-000000994 |
| RLP-193-000000996 | to | RLP-193-000001000 |
| RLP-193-000001002 | to | RLP-193-000001002 |
| RLP-193-000001005 | to | RLP-193-000001008 |
| RLP-193-000001011 | to | RLP-193-000001039 |
| RLP-193-000001042 | to | RLP-193-000001045 |
| RLP-193-000001047 | to | RLP-193-000001047 |
| RLP-193-000001050 | to | RLP-193-000001051 |
| RLP-193-000001058 | to | RLP-193-000001060 |
| RLP-193-000001064 | to | RLP-193-000001065 |
| RLP-193-000001070 | to | RLP-193-000001099 |
| RLP-193-000001101 | to | RLP-193-000001104 |
| RLP-193-000001106 | to | RLP-193-000001106 |
| RLP-193-000001108 | to | RLP-193-000001118 |
| RLP-193-000001121 | to | RLP-193-000001121 |
| RLP-193-000001130 | to | RLP-193-000001133 |
| RLP-193-000001138 | to | RLP-193-000001139 |
| RLP-193-000001142 | to | RLP-193-000001152 |
| RLP-193-000001156 | to | RLP-193-000001161 |
| RLP-193-000001184 | to | RLP-193-000001184 |
| RLP-193-000001190 | to | RLP-193-000001198 |
| RLP-193-000001208 | to | RLP-193-000001208 |
| RLP-193-000001210 | to | RLP-193-000001210 |
| RLP-193-000001212 | to | RLP-193-000001212 |
| RLP-193-000001214 | to | RLP-193-000001226 |
| RLP-193-000001230 | to | RLP-193-000001256 |
| RLP-193-000001258 | to | RLP-193-000001258 |
| RLP-193-000001260 | to | RLP-193-000001265 |

| | | |
|---|---|---|
| RLP-193-000001270 | to | RLP-193-000001270 |
| RLP-193-000001273 | to | RLP-193-000001276 |
| RLP-193-000001278 | to | RLP-193-000001289 |
| RLP-193-000001292 | to | RLP-193-000001296 |
| RLP-193-000001298 | to | RLP-193-000001305 |
| RLP-193-000001307 | to | RLP-193-000001316 |
| RLP-193-000001323 | to | RLP-193-000001327 |
| RLP-193-000001329 | to | RLP-193-000001339 |
| RLP-193-000001346 | to | RLP-193-000001349 |
| RLP-193-000001352 | to | RLP-193-000001367 |
| RLP-193-000001369 | to | RLP-193-000001382 |
| RLP-193-000001398 | to | RLP-193-000001400 |
| RLP-193-000001416 | to | RLP-193-000001418 |
| RLP-193-000001435 | to | RLP-193-000001459 |
| RLP-194-000000001 | to | RLP-194-000000003 |
| RLP-194-000000005 | to | RLP-194-000000005 |
| RLP-194-000000007 | to | RLP-194-000000017 |
| RLP-194-000000020 | to | RLP-194-000000022 |
| RLP-194-000000024 | to | RLP-194-000000026 |
| RLP-194-000000031 | to | RLP-194-000000039 |
| RLP-194-000000041 | to | RLP-194-000000043 |
| RLP-194-000000045 | to | RLP-194-000000045 |
| RLP-194-000000047 | to | RLP-194-000000048 |
| RLP-194-000000050 | to | RLP-194-000000051 |
| RLP-194-000000053 | to | RLP-194-000000061 |
| RLP-194-000000063 | to | RLP-194-000000065 |
| RLP-194-000000067 | to | RLP-194-000000068 |
| RLP-194-000000071 | to | RLP-194-000000087 |
| RLP-194-000000089 | to | RLP-194-000000090 |
| RLP-194-000000092 | to | RLP-194-000000092 |
| RLP-194-000000095 | to | RLP-194-000000095 |
| RLP-194-000000097 | to | RLP-194-000000104 |
| RLP-194-000000107 | to | RLP-194-000000108 |
| RLP-194-000000110 | to | RLP-194-000000114 |
| RLP-194-000000116 | to | RLP-194-000000123 |
| RLP-194-000000125 | to | RLP-194-000000128 |
| RLP-194-000000131 | to | RLP-194-000000131 |
| RLP-194-000000134 | to | RLP-194-000000139 |
| RLP-194-000000142 | to | RLP-194-000000143 |
| RLP-194-000000145 | to | RLP-194-000000148 |
| RLP-194-000000150 | to | RLP-194-000000154 |
| RLP-194-000000157 | to | RLP-194-000000163 |
| RLP-194-000000167 | to | RLP-194-000000169 |
| RLP-194-000000172 | to | RLP-194-000000174 |

RLP-194-000000178     to     RLP-194-000000179
RLP-194-000000181     to     RLP-194-000000182
RLP-194-000000184     to     RLP-194-000000188
RLP-194-000000190     to     RLP-194-000000192
RLP-194-000000196     to     RLP-194-000000196
RLP-194-000000198     to     RLP-194-000000208
RLP-194-000000210     to     RLP-194-000000212
RLP-194-000000215     to     RLP-194-000000251
RLP-194-000000253     to     RLP-194-000000264
RLP-194-000000266     to     RLP-194-000000276
RLP-194-000000279     to     RLP-194-000000279
RLP-194-000000281     to     RLP-194-000000281
RLP-194-000000283     to     RLP-194-000000360.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

232

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.