**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016790 | RLP-178-000016794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016796 | RLP-178-000016798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016801 | RLP-178-000016804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016807 | RLP-178-000016810 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016813 | RLP-178-000016813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016815 | RLP-178-000016816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016818 | RLP-178-000016832 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016834 | RLP-178-000016834 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016836 | RLP-178-000016841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016843 | RLP-178-000016860 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016862 | RLP-178-000016863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016865 | RLP-178-000016908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016910 | RLP-178-000016912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016914 | RLP-178-000016918 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016921 | RLP-178-000016928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016931 | RLP-178-000016933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016935 | RLP-178-000016949 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016951 | RLP-178-000016951 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016954 | RLP-178-000016955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016957 | RLP-178-000016964 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016966 | RLP-178-000016966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016968 | RLP-178-000016971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016973 | RLP-178-000016973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016977 | RLP-178-000016978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016980 | RLP-178-000016980 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016982 | RLP-178-000016984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016986 | RLP-178-000016989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016994 | RLP-178-000016995 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016997 | RLP-178-000017010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017012 | RLP-178-000017023 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017026 | RLP-178-000017026 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017028 | RLP-178-000017032 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017035 | RLP-178-000017039 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017041 | RLP-178-000017056 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017063 | RLP-178-000017065 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017067 | RLP-178-000017068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017070 | RLP-178-000017070 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017072 | RLP-178-000017073 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017076 | RLP-178-000017079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017081 | RLP-178-000017081 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017083 | RLP-178-000017084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017086 | RLP-178-000017091 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017093 | RLP-178-000017102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017106 | RLP-178-000017106 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017108 | RLP-178-000017125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017127 | RLP-178-000017128 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017134 | RLP-178-000017134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017139 | RLP-178-000017139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017141 | RLP-178-000017164 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017169 | RLP-178-000017169 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017171 | RLP-178-000017172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017175 | RLP-178-000017180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017182 | RLP-178-000017187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017190 | RLP-178-000017190 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017193 | RLP-178-000017194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017216 | RLP-178-000017216 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017218 | RLP-178-000017218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017220 | RLP-178-000017220 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017224 | RLP-178-000017227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017232 | RLP-178-000017242 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017254 | RLP-178-000017254 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017258 | RLP-178-000017259 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017261 | RLP-178-000017265 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017268 | RLP-178-000017270 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017275 | RLP-178-000017277 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017282 | RLP-178-000017285 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017289 | RLP-178-000017290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017293 | RLP-178-000017299 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017302 | RLP-178-000017311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017315 | RLP-178-000017315 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017334 | RLP-178-000017337 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017340 | RLP-178-000017342 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017347 | RLP-178-000017347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017349 | RLP-178-000017349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017351 | RLP-178-000017352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017357 | RLP-178-000017357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017360 | RLP-178-000017360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017363 | RLP-178-000017363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017365 | RLP-178-000017367 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017370 | RLP-178-000017370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017372 | RLP-178-000017372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017375 | RLP-178-000017376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017381 | RLP-178-000017382 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017385 | RLP-178-000017387 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017389 | RLP-178-000017390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017393 | RLP-178-000017398 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017400 | RLP-178-000017402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017409 | RLP-178-000017426 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017428 | RLP-178-000017433 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017437 | RLP-178-000017448 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017459 | RLP-178-000017460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017462 | RLP-178-000017472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017475 | RLP-178-000017476 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017478 | RLP-178-000017478 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017480 | RLP-178-000017483 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017487 | RLP-178-000017498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017501 | RLP-178-000017511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017516 | RLP-178-000017517 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017519 | RLP-178-000017523 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017525 | RLP-178-000017538 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017540 | RLP-178-000017549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017551 | RLP-178-000017551 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017553 | RLP-178-000017553 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017555 | RLP-178-000017566 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017568 | RLP-178-000017571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017573 | RLP-178-000017573 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017577 | RLP-178-000017577 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017579 | RLP-178-000017579 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017581 | RLP-178-000017593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017595 | RLP-178-000017604 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017607 | RLP-178-000017609 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017612 | RLP-178-000017615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017617 | RLP-178-000017624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017627 | RLP-178-000017633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017642 | RLP-178-000017649 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017651 | RLP-178-000017651 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017653 | RLP-178-000017658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017661 | RLP-178-000017663 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017667 | RLP-178-000017670 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017672 | RLP-178-000017673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017675 | RLP-178-000017678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017681 | RLP-178-000017698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017700 | RLP-178-000017701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017705 | RLP-178-000017733 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017735 | RLP-178-000017738 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017741 | RLP-178-000017745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017747 | RLP-178-000017747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017749 | RLP-178-000017751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017753 | RLP-178-000017756 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017769 | RLP-178-000017769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017771 | RLP-178-000017771 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017773 | RLP-178-000017774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017776 | RLP-178-000017783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017785 | RLP-178-000017785 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017787 | RLP-178-000017788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017790 | RLP-178-000017799 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017801 | RLP-178-000017802 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017804 | RLP-178-000017804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017809 | RLP-178-000017809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017811 | RLP-178-000017815 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017819 | RLP-178-000017823 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017827 | RLP-178-000017828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017832 | RLP-178-000017846 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017848 | RLP-178-000017849 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017852 | RLP-178-000017863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017867 | RLP-178-000017873 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017878 | RLP-178-000017884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017886 | RLP-178-000017889 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017891 | RLP-178-000017891 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017898 | RLP-178-000017906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017908 | RLP-178-000017908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017912 | RLP-178-000017921 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017923 | RLP-178-000017933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017935 | RLP-178-000017943 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017945 | RLP-178-000017951 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017953 | RLP-178-000017953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017956 | RLP-178-000017957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017965 | RLP-178-000017965 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017970 | RLP-178-000017974 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017978 | RLP-178-000017978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017982 | RLP-178-000017984 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017988 | RLP-178-000018006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018009 | RLP-178-000018009 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018014 | RLP-178-000018014 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018016 | RLP-178-000018029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018031 | RLP-178-000018036 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018040 | RLP-178-000018041 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018047 | RLP-178-000018048 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018051 | RLP-178-000018054 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018056 | RLP-178-000018056 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018058 | RLP-178-000018079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018081 | RLP-178-000018081 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018083 | RLP-178-000018111 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018118 | RLP-178-000018132 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018134 | RLP-178-000018134 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018138 | RLP-178-000018139 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018141 | RLP-178-000018143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018145 | RLP-178-000018145 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018147 | RLP-178-000018148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018152 | RLP-178-000018152 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018155 | RLP-178-000018155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018158 | RLP-178-000018158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018160 | RLP-178-000018165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018169 | RLP-178-000018170 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018172 | RLP-178-000018187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018189 | RLP-178-000018191 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018193 | RLP-178-000018194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018197 | RLP-178-000018199 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018201 | RLP-178-000018201 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018204 | RLP-178-000018208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018210 | RLP-178-000018211 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018213 | RLP-178-000018234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018236 | RLP-178-000018236 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018238 | RLP-178-000018241 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018243 | RLP-178-000018246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018252 | RLP-178-000018255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018257 | RLP-178-000018266 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018269 | RLP-178-000018277 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018280 | RLP-178-000018283 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018286 | RLP-178-000018299 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018301 | RLP-178-000018303 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018308 | RLP-178-000018309 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018311 | RLP-178-000018316 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018318 | RLP-178-000018346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018348 | RLP-178-000018348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018350 | RLP-178-000018350 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018352 | RLP-178-000018354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018357 | RLP-178-000018360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018363 | RLP-178-000018365 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018368 | RLP-178-000018371 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018373 | RLP-178-000018375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018378 | RLP-178-000018381 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018383 | RLP-178-000018385 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018391 | RLP-178-000018397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018399 | RLP-178-000018415 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018417 | RLP-178-000018422 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018424 | RLP-178-000018424 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018426 | RLP-178-000018429 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018431 | RLP-178-000018443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018450 | RLP-178-000018452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018458 | RLP-178-000018460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018462 | RLP-178-000018464 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018466 | RLP-178-000018466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018469 | RLP-178-000018488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018490 | RLP-178-000018490 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018498 | RLP-178-000018498 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018501 | RLP-178-000018503 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018506 | RLP-178-000018529 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018532 | RLP-178-000018536 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018541 | RLP-178-000018541 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018543 | RLP-178-000018556 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018558 | RLP-178-000018571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018582 | RLP-178-000018590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018594 | RLP-178-000018599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018602 | RLP-178-000018640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018643 | RLP-178-000018646 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018648 | RLP-178-000018658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018660 | RLP-178-000018664 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018667 | RLP-178-000018673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018677 | RLP-178-000018680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018683 | RLP-178-000018686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018688 | RLP-178-000018697 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018699 | RLP-178-000018699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018701 | RLP-178-000018701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018703 | RLP-178-000018718 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018721 | RLP-178-000018726 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018730 | RLP-178-000018730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018732 | RLP-178-000018732 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018735 | RLP-178-000018735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018737 | RLP-178-000018740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018742 | RLP-178-000018743 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018745 | RLP-178-000018750 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018752 | RLP-178-000018760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018762 | RLP-178-000018776 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018779 | RLP-178-000018792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018794 | RLP-178-000018796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018802 | RLP-178-000018818 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018821 | RLP-178-000018827 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018835 | RLP-178-000018853 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018856 | RLP-178-000018864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018866 | RLP-178-000018868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018871 | RLP-178-000018879 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018881 | RLP-178-000018895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018899 | RLP-178-000018901 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018903 | RLP-178-000018903 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018908 | RLP-178-000018908 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018912 | RLP-178-000018912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018915 | RLP-178-000018915 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018920 | RLP-178-000018920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018924 | RLP-178-000018927 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018933 | RLP-178-000018933 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018935 | RLP-178-000018943 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018945 | RLP-178-000018945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018948 | RLP-178-000018952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018954 | RLP-178-000018954 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018960 | RLP-178-000018960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019004 | RLP-178-000019004 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019007 | RLP-178-000019024 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019029 | RLP-178-000019033 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019035 | RLP-178-000019043 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019046 | RLP-178-000019046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019049 | RLP-178-000019049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019051 | RLP-178-000019055 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019057 | RLP-178-000019057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019060 | RLP-178-000019060 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019062 | RLP-178-000019062 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019069 | RLP-178-000019069 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019073 | RLP-178-000019085 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019088 | RLP-178-000019095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019103 | RLP-178-000019103 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019114 | RLP-178-000019114 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019117 | RLP-178-000019119 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019123 | RLP-178-000019124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019126 | RLP-178-000019126 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019130 | RLP-178-000019143 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019145 | RLP-178-000019150 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019155 | RLP-178-000019158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019162 | RLP-178-000019163 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019167 | RLP-178-000019168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019171 | RLP-178-000019173 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019175 | RLP-178-000019194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019196 | RLP-178-000019200 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019202 | RLP-178-000019203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019205 | RLP-178-000019205 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019207 | RLP-178-000019208 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019214 | RLP-178-000019217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019241 | RLP-178-000019244 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019248 | RLP-178-000019248 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019250 | RLP-178-000019257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019260 | RLP-178-000019261 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019263 | RLP-178-000019265 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019268 | RLP-178-000019268 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019270 | RLP-178-000019270 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019276 | RLP-178-000019276 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019279 | RLP-178-000019289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019300 | RLP-178-000019300 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019310 | RLP-178-000019312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019314 | RLP-178-000019314 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019316 | RLP-178-000019317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019319 | RLP-178-000019319 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019324 | RLP-178-000019329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019332 | RLP-178-000019333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019337 | RLP-178-000019344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019346 | RLP-178-000019348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019350 | RLP-178-000019355 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019358 | RLP-178-000019358 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019360 | RLP-178-000019361 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019363 | RLP-178-000019365 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019368 | RLP-178-000019378 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019380 | RLP-178-000019382 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019384 | RLP-178-000019386 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019388 | RLP-178-000019393 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019396 | RLP-178-000019397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019402 | RLP-178-000019404 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019406 | RLP-178-000019407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019409 | RLP-178-000019431 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019462 | RLP-178-000019466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019478 | RLP-178-000019480 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019484 | RLP-178-000019487 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019489 | RLP-178-000019492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019494 | RLP-178-000019494 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019502 | RLP-178-000019504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019506 | RLP-178-000019508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019510 | RLP-178-000019511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019514 | RLP-178-000019522 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019526 | RLP-178-000019526 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019533 | RLP-178-000019535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019537 | RLP-178-000019545 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| | | | | | | | | | |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019568 | RLP-178-000019568 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019571 | RLP-178-000019571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019573 | RLP-178-000019574 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019577 | RLP-178-000019582 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019584 | RLP-178-000019584 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019588 | RLP-178-000019589 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019591 | RLP-178-000019596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019633 | RLP-178-000019633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019636 | RLP-178-000019638 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019646 | RLP-178-000019646 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019648 | RLP-178-000019659 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019673 | RLP-178-000019680 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019682 | RLP-178-000019682 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019688 | RLP-178-000019689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019691 | RLP-178-000019691 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019694 | RLP-178-000019707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019712 | RLP-178-000019716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019720 | RLP-178-000019737 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019744 | RLP-178-000019745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019747 | RLP-178-000019767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019769 | RLP-178-000019769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019774 | RLP-178-000019774 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019777 | RLP-178-000019779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019783 | RLP-178-000019783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019785 | RLP-178-000019808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019812 | RLP-178-000019813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019817 | RLP-178-000019831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019834 | RLP-178-000019842 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019847 | RLP-178-000019847 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019849 | RLP-178-000019849 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019851 | RLP-178-000019851 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019856 | RLP-178-000019868 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019870 | RLP-178-000019870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019872 | RLP-178-000019872 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019874 | RLP-178-000019874 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019877 | RLP-178-000019877 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019879 | RLP-178-000019888 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019890 | RLP-178-000019890 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019902 | RLP-178-000019902 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019906 | RLP-178-000019906 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019908 | RLP-178-000019911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019913 | RLP-178-000019915 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019917 | RLP-178-000019923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019927 | RLP-178-000019928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019930 | RLP-178-000019930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019933 | RLP-178-000019944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019946 | RLP-178-000019947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019950 | RLP-178-000019950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019952 | RLP-178-000019955 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019957 | RLP-178-000019966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019971 | RLP-178-000019973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019976 | RLP-178-000019978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019983 | RLP-178-000019983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019985 | RLP-178-000019986 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019989 | RLP-178-000019991 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019995 | RLP-178-000020000 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020003 | RLP-178-000020006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020009 | RLP-178-000020019 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020021 | RLP-178-000020027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020029 | RLP-178-000020057 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020059 | RLP-178-000020079 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020081 | RLP-178-000020082 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020085 | RLP-178-000020094 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020097 | RLP-178-000020097 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020103 | RLP-178-000020105 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020107 | RLP-178-000020108 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020110 | RLP-178-000020112 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020115 | RLP-178-000020115 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020117 | RLP-178-000020117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020119 | RLP-178-000020119 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020123 | RLP-178-000020125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020128 | RLP-178-000020130 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020132 | RLP-178-000020132 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020136 | RLP-178-000020136 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020138 | RLP-178-000020142 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020147 | RLP-178-000020148 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020154 | RLP-178-000020156 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020158 | RLP-178-000020161 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020165 | RLP-178-000020165 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020168 | RLP-178-000020169 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020173 | RLP-178-000020175 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020179 | RLP-178-000020187 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020194 | RLP-178-000020203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020209 | RLP-178-000020209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020218 | RLP-178-000020218 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020220 | RLP-178-000020220 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020222 | RLP-178-000020233 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020235 | RLP-178-000020240 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020242 | RLP-178-000020243 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020247 | RLP-178-000020247 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020249 | RLP-178-000020249 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020253 | RLP-178-000020253 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020256 | RLP-178-000020256 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020258 | RLP-178-000020258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020260 | RLP-178-000020261 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020263 | RLP-178-000020275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020277 | RLP-178-000020281 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020283 | RLP-178-000020289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020291 | RLP-178-000020301 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020304 | RLP-178-000020304 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020306 | RLP-178-000020309 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020314 | RLP-178-000020316 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020318 | RLP-178-000020324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020327 | RLP-178-000020332 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020335 | RLP-178-000020336 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020339 | RLP-178-000020339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020342 | RLP-178-000020353 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020356 | RLP-178-000020373 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020376 | RLP-178-000020376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020378 | RLP-178-000020395 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020397 | RLP-178-000020397 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020428 | RLP-178-000020429 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020431 | RLP-178-000020432 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020452 | RLP-178-000020452 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020454 | RLP-178-000020454 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020457 | RLP-178-000020458 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020464 | RLP-178-000020472 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020477 | RLP-178-000020488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020492 | RLP-178-000020497 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020500 | RLP-178-000020503 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020505 | RLP-178-000020508 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020511 | RLP-178-000020511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020514 | RLP-178-000020516 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020518 | RLP-178-000020518 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020520 | RLP-178-000020526 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020528 | RLP-178-000020528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020530 | RLP-178-000020535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020537 | RLP-178-000020537 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020539 | RLP-178-000020547 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020549 | RLP-178-000020549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020552 | RLP-178-000020563 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020568 | RLP-178-000020571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020575 | RLP-178-000020584 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020588 | RLP-178-000020588 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020596 | RLP-178-000020596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020598 | RLP-178-000020598 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020600 | RLP-178-000020607 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020614 | RLP-178-000020617 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020619 | RLP-178-000020636 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020638 | RLP-178-000020640 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020642 | RLP-178-000020670 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020672 | RLP-178-000020694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020696 | RLP-178-000020701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020705 | RLP-178-000020705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020707 | RLP-178-000020707 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020709 | RLP-178-000020711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020713 | RLP-178-000020713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020717 | RLP-178-000020718 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020720 | RLP-178-000020722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020725 | RLP-178-000020725 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020729 | RLP-178-000020729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020732 | RLP-178-000020745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020747 | RLP-178-000020748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020750 | RLP-178-000020752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020757 | RLP-178-000020758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020760 | RLP-178-000020760 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020765 | RLP-178-000020766 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020769 | RLP-178-000020769 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020773 | RLP-178-000020779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020783 | RLP-178-000020783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020786 | RLP-178-000020788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020790 | RLP-178-000020790 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020799 | RLP-178-000020812 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020816 | RLP-178-000020817 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020823 | RLP-178-000020825 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020831 | RLP-178-000020836 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020838 | RLP-178-000020839 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020841 | RLP-178-000020852 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020854 | RLP-178-000020866 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020868 | RLP-178-000020872 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020874 | RLP-178-000020876 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020878 | RLP-178-000020884 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020890 | RLP-178-000020898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020900 | RLP-178-000020900 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020907 | RLP-178-000020907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020913 | RLP-178-000020922 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020924 | RLP-178-000020934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020936 | RLP-178-000020943 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020945 | RLP-178-000020945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020964 | RLP-178-000020966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020969 | RLP-178-000020969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020971 | RLP-178-000020971 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020975 | RLP-178-000020975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020978 | RLP-178-000020979 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020982 | RLP-178-000020983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020985 | RLP-178-000020985 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020989 | RLP-178-000020989 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020992 | RLP-178-000020996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021010 | RLP-178-000021011 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021018 | RLP-178-000021018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021025 | RLP-178-000021029 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021032 | RLP-178-000021180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021183 | RLP-178-000021186 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021191 | RLP-178-000021292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021294 | RLP-178-000021311 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021319 | RLP-178-000021323 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021325 | RLP-178-000021325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021327 | RLP-178-000021328 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021330 | RLP-178-000021331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021334 | RLP-178-000021336 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021344 | RLP-178-000021344 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021350 | RLP-178-000021352 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021357 | RLP-178-000021362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021369 | RLP-178-000021369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021371 | RLP-178-000021375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021382 | RLP-178-000021382 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021384 | RLP-178-000021403 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021459 | RLP-178-000021474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021476 | RLP-178-000021488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021490 | RLP-178-000021499 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021502 | RLP-178-000021502 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021507 | RLP-178-000021511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021514 | RLP-178-000021514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021517 | RLP-178-000021532 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021536 | RLP-178-000021544 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021547 | RLP-178-000021557 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021559 | RLP-178-000021572 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021574 | RLP-178-000021575 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021598 | RLP-178-000021599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021601 | RLP-178-000021602 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021604 | RLP-178-000021604 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021606 | RLP-178-000021606 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021608 | RLP-178-000021619 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021622 | RLP-178-000021630 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021633 | RLP-178-000021638 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021640 | RLP-178-000021642 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021645 | RLP-178-000021646 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021648 | RLP-178-000021649 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021652 | RLP-178-000021653 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021655 | RLP-178-000021660 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021663 | RLP-178-000021665 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021668 | RLP-178-000021682 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021684 | RLP-178-000021684 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021687 | RLP-178-000021687 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021689 | RLP-178-000021689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021691 | RLP-178-000021691 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021694 | RLP-178-000021696 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021699 | RLP-178-000021700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021702 | RLP-178-000021703 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021705 | RLP-178-000021705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021708 | RLP-178-000021710 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021713 | RLP-178-000021714 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021716 | RLP-178-000021716 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021720 | RLP-178-000021729 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021732 | RLP-178-000021734 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021737 | RLP-178-000021737 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021740 | RLP-178-000021755 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021757 | RLP-178-000021780 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021783 | RLP-178-000021784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021789 | RLP-178-000021792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021804 | RLP-178-000021804 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021806 | RLP-178-000021808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021812 | RLP-178-000021813 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021815 | RLP-178-000021816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021840 | RLP-178-000021841 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021844 | RLP-178-000021845 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000001 | RLP-179-000000019 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000021 | RLP-179-000000039 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000041 | RLP-179-000000084 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000087 | RLP-179-000000090 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000092 | RLP-179-000000093 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000096 | RLP-179-000000096 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000101 | RLP-179-000000123 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000126 | RLP-179-000000131 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000134 | RLP-179-000000134 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000140 | RLP-179-000000140 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000144 | RLP-179-000000148 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000150 | RLP-179-000000219 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000221 | RLP-179-000000230 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000234 | RLP-179-000000234 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000239 | RLP-179-000000240 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000242 | RLP-179-000000244 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000246 | RLP-179-000000247 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000249 | RLP-179-000000249 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000290 | RLP-179-000000290 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000292 | RLP-179-000000293 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000298 | RLP-179-000000302 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000304 | RLP-179-000000309 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000318 | RLP-179-000000318 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000320 | RLP-179-000000321 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000333 | RLP-179-000000349 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000351 | RLP-179-000000388 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000390 | RLP-179-000000444 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000446 | RLP-179-000000475 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000477 | RLP-179-000000503 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000507 | RLP-179-000000522 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000524 | RLP-179-000000534 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000536 | RLP-179-000000536 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000538 | RLP-179-000000545 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000549 | RLP-179-000000553 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000555 | RLP-179-000000556 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000558 | RLP-179-000000568 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000571 | RLP-179-000000579 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000581 | RLP-179-000000595 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000597 | RLP-179-000000617 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000620 | RLP-179-000000664 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000667 | RLP-179-000000668 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000670 | RLP-179-000000680 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000682 | RLP-179-000000682 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000685 | RLP-179-000000685 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000687 | RLP-179-000000729 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000731 | RLP-179-000000739 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000741 | RLP-179-000000744 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000746 | RLP-179-000000747 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000750 | RLP-179-000000751 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000753 | RLP-179-000000753 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000756 | RLP-179-000000756 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000759 | RLP-179-000000759 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000761 | RLP-179-000000773 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000775 | RLP-179-000000783 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000785 | RLP-179-000000786 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000788 | RLP-179-000000789 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000792 | RLP-179-000000796 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000798 | RLP-179-000000798 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000802 | RLP-179-000000808 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000810 | RLP-179-000000812 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000814 | RLP-179-000000818 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000821 | RLP-179-000000823 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000825 | RLP-179-000000838 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000840 | RLP-179-000000842 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000844 | RLP-179-000000844 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000849 | RLP-179-000000852 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000854 | RLP-179-000000873 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000875 | RLP-179-000000894 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000897 | RLP-179-000000902 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000905 | RLP-179-000000938 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000940 | RLP-179-000000940 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000942 | RLP-179-000000960 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000962 | RLP-179-000000987 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000989 | RLP-179-000000990 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000992 | RLP-179-000001025 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001041 | RLP-179-000001042 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001044 | RLP-179-000001046 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001052 | RLP-179-000001054 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001056 | RLP-179-000001056 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001059 | RLP-179-000001059 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001061 | RLP-179-000001066 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001080 | RLP-179-000001080 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001082 | RLP-179-000001094 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001098 | RLP-179-000001101 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001103 | RLP-179-000001104 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001106 | RLP-179-000001109 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001112 | RLP-179-000001121 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001123 | RLP-179-000001125 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001127 | RLP-179-000001134 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001139 | RLP-179-000001139 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001149 | RLP-179-000001150 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001152 | RLP-179-000001152 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001154 | RLP-179-000001154 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001156 | RLP-179-000001163 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001167 | RLP-179-000001172 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001174 | RLP-179-000001174 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001177 | RLP-179-000001177 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001180 | RLP-179-000001180 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001182 | RLP-179-000001183 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001185 | RLP-179-000001186 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001188 | RLP-179-000001190 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001212 | RLP-179-000001220 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001225 | RLP-179-000001254 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001256 | RLP-179-000001267 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001270 | RLP-179-000001282 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001284 | RLP-179-000001286 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001296 | RLP-179-000001359 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001361 | RLP-179-000001366 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001368 | RLP-179-000001370 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001372 | RLP-179-000001412 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001414 | RLP-179-000001441 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001443 | RLP-179-000001464 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001466 | RLP-179-000001516 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001518 | RLP-179-000001521 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001523 | RLP-179-000001523 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001525 | RLP-179-000001531 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001533 | RLP-179-000001539 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001541 | RLP-179-000001561 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001563 | RLP-179-000001563 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001571 | RLP-179-000001577 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001585 | RLP-179-000001661 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001663 | RLP-179-000001666 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001680 | RLP-179-000001702 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001704 | RLP-179-000001707 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001709 | RLP-179-000001719 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001721 | RLP-179-000001722 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001727 | RLP-179-000001735 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001738 | RLP-179-000001738 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001750 | RLP-179-000001752 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001754 | RLP-179-000001758 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001762 | RLP-179-000001770 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001772 | RLP-179-000001782 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001789 | RLP-179-000001789 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001794 | RLP-179-000001795 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001801 | RLP-179-000001825 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001830 | RLP-179-000001835 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001838 | RLP-179-000001843 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001848 | RLP-179-000001900 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001904 | RLP-179-000001912 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001914 | RLP-179-000001922 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000001925 | RLP-179-000001964 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001968 | RLP-179-000001969 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001971 | RLP-179-000002002 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002004 | RLP-179-000002050 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002052 | RLP-179-000002065 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002067 | RLP-179-000002084 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002086 | RLP-179-000002146 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002148 | RLP-179-000002170 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002172 | RLP-179-000002172 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002179 | RLP-179-000002183 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002188 | RLP-179-000002191 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002195 | RLP-179-000002200 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002204 | RLP-179-000002218 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002220 | RLP-179-000002267 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002269 | RLP-179-000002289 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002291 | RLP-179-000002292 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002295 | RLP-179-000002297 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002300 | RLP-179-000002329 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002331 | RLP-179-000002339 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002341 | RLP-179-000002341 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002343 | RLP-179-000002347 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002349 | RLP-179-000002352 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002354 | RLP-179-000002452 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002456 | RLP-179-000002487 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002489 | RLP-179-000002489 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002491 | RLP-179-000002493 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002495 | RLP-179-000002527 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002529 | RLP-179-000002537 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002540 | RLP-179-000002562 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002565 | RLP-179-000002569 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002571 | RLP-179-000002667 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002669 | RLP-179-000002708 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002712 | RLP-179-000002712 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002714 | RLP-179-000002717 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002719 | RLP-179-000002724 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002727 | RLP-179-000002731 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002736 | RLP-179-000002738 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002761 | RLP-179-000002776 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002778 | RLP-179-000002779 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002782 | RLP-179-000002800 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002802 | RLP-179-000002848 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002853 | RLP-179-000002853 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002856 | RLP-179-000002882 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002892 | RLP-179-000002895 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002897 | RLP-179-000002904 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002906 | RLP-179-000002916 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002919 | RLP-179-000002941 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002944 | RLP-179-000002960 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000002962 | RLP-179-000002966 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002970 | RLP-179-000002976 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002980 | RLP-179-000002989 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002991 | RLP-179-000002997 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003005 | RLP-179-000003005 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003013 | RLP-179-000003015 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003019 | RLP-179-000003022 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003029 | RLP-179-000003031 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003035 | RLP-179-000003035 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003039 | RLP-179-000003053 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003055 | RLP-179-000003057 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003060 | RLP-179-000003068 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003070 | RLP-179-000003070 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003076 | RLP-179-000003091 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003093 | RLP-179-000003093 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003099 | RLP-179-000003115 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003119 | RLP-179-000003121 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003124 | RLP-179-000003125 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003134 | RLP-179-000003134 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003137 | RLP-179-000003143 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003146 | RLP-179-000003153 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003155 | RLP-179-000003162 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003165 | RLP-179-000003166 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003187 | RLP-179-000003187 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003192 | RLP-179-000003206 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003209 | RLP-179-000003210 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003212 | RLP-179-000003213 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003215 | RLP-179-000003217 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003219 | RLP-179-000003226 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003229 | RLP-179-000003229 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003237 | RLP-179-000003246 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003248 | RLP-179-000003251 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003253 | RLP-179-000003297 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003301 | RLP-179-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003319 | RLP-179-000003322 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003325 | RLP-179-000003335 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003343 | RLP-179-000003346 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003348 | RLP-179-000003360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003367 | RLP-179-000003385 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003388 | RLP-179-000003396 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003398 | RLP-179-000003406 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003408 | RLP-179-000003408 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003415 | RLP-179-000003417 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003419 | RLP-179-000003436 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003438 | RLP-179-000003441 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003443 | RLP-179-000003445 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003452 | RLP-179-000003454 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003456 | RLP-179-000003459 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003463 | RLP-179-000003468 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003472 | RLP-179-000003483 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003485 | RLP-179-000003490 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003492 | RLP-179-000003498 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003500 | RLP-179-000003513 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003515 | RLP-179-000003522 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003525 | RLP-179-000003527 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003536 | RLP-179-000003536 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003540 | RLP-179-000003540 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003543 | RLP-179-000003552 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003554 | RLP-179-000003588 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003590 | RLP-179-000003613 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003615 | RLP-179-000003632 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003634 | RLP-179-000003638 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003640 | RLP-179-000003640 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003642 | RLP-179-000003747 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003749 | RLP-179-000003749 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003752 | RLP-179-000003755 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003758 | RLP-179-000003759 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003761 | RLP-179-000003765 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003769 | RLP-179-000003778 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003781 | RLP-179-000003785 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003791 | RLP-179-000003791 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003793 | RLP-179-000003809 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003811 | RLP-179-000003818 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003820 | RLP-179-000003846 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003849 | RLP-179-000003849 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003851 | RLP-179-000003857 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003859 | RLP-179-000003872 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003874 | RLP-179-000003951 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003953 | RLP-179-000003953 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003955 | RLP-179-000003970 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003972 | RLP-179-000003995 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000003997 | RLP-179-000004013 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004015 | RLP-179-000004017 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004019 | RLP-179-000004019 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004021 | RLP-179-000004046 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004048 | RLP-179-000004073 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004075 | RLP-179-000004098 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004101 | RLP-179-000004110 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004112 | RLP-179-000004117 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004120 | RLP-179-000004144 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004146 | RLP-179-000004147 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004149 | RLP-179-000004166 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004168 | RLP-179-000004172 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004174 | RLP-179-000004177 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004179 | RLP-179-000004188 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004191 | RLP-179-000004206 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004209 | RLP-179-000004219 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004221 | RLP-179-000004230 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004233 | RLP-179-000004261 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004264 | RLP-179-000004270 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004273 | RLP-179-000004279 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004284 | RLP-179-000004294 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004297 | RLP-179-000004297 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004300 | RLP-179-000004304 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004307 | RLP-179-000004364 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004366 | RLP-179-000004582 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004606 | RLP-179-000004638 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004640 | RLP-179-000004743 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004745 | RLP-179-000004767 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004769 | RLP-179-000004787 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004792 | RLP-179-000004804 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004809 | RLP-179-000004850 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004854 | RLP-179-000004985 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004989 | RLP-179-000004990 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000004992 | RLP-179-000004992 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004994 | RLP-179-000004998 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005001 | RLP-179-000005017 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005020 | RLP-179-000005029 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005031 | RLP-179-000005033 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005037 | RLP-179-000005059 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

     4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005063 | RLP-179-000005064 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005070 | RLP-179-000005074 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005078 | RLP-179-000005078 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005081 | RLP-179-000005082 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005084 | RLP-179-000005087 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005094 | RLP-179-000005114 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005116 | RLP-179-000005116 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005120 | RLP-179-000005128 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005130 | RLP-179-000005132 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005136 | RLP-179-000005137 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005140 | RLP-179-000005141 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005143 | RLP-179-000005155 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005162 | RLP-179-000005162 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005165 | RLP-179-000005180 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005182 | RLP-179-000005191 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005193 | RLP-179-000005195 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005197 | RLP-179-000005210 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005212 | RLP-179-000005212 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005214 | RLP-179-000005218 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005220 | RLP-179-000005225 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005227 | RLP-179-000005238 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005240 | RLP-179-000005250 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005254 | RLP-179-000005256 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005258 | RLP-179-000005284 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005287 | RLP-179-000005295 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005297 | RLP-179-000005306 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005308 | RLP-179-000005319 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005324 | RLP-179-000005454 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005456 | RLP-179-000005458 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005460 | RLP-179-000005461 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005464 | RLP-179-000005464 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005467 | RLP-179-000005468 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005475 | RLP-179-000005477 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005485 | RLP-179-000005486 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005508 | RLP-179-000005526 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005531 | RLP-179-000005536 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005541 | RLP-179-000005543 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005549 | RLP-179-000005549 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005556 | RLP-179-000005562 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005564 | RLP-179-000005565 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005571 | RLP-179-000005577 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005583 | RLP-179-000005583 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005585 | RLP-179-000005586 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005588 | RLP-179-000005588 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005590 | RLP-179-000005592 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005594 | RLP-179-000005595 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005597 | RLP-179-000005608 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005611 | RLP-179-000005612 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005615 | RLP-179-000005617 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005619 | RLP-179-000005619 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005629 | RLP-179-000005629 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005634 | RLP-179-000005635 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005637 | RLP-179-000005637 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005639 | RLP-179-000005646 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005648 | RLP-179-000005651 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005653 | RLP-179-000005654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005658 | RLP-179-000005658 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005660 | RLP-179-000005660 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005663 | RLP-179-000005663 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005665 | RLP-179-000005665 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005668 | RLP-179-000005668 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005670 | RLP-179-000005671 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005675 | RLP-179-000005675 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005677 | RLP-179-000005678 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005682 | RLP-179-000005683 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005686 | RLP-179-000005687 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005689 | RLP-179-000005689 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005691 | RLP-179-000005691 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005694 | RLP-179-000005700 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005702 | RLP-179-000005702 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005704 | RLP-179-000005706 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005708 | RLP-179-000005712 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005714 | RLP-179-000005722 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005728 | RLP-179-000005729 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005732 | RLP-179-000005735 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005737 | RLP-179-000005740 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005743 | RLP-179-000005743 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005750 | RLP-179-000005753 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005755 | RLP-179-000005841 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005848 | RLP-179-000005848 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005856 | RLP-179-000005863 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005867 | RLP-179-000005885 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005889 | RLP-179-000005910 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005912 | RLP-179-000005914 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005921 | RLP-179-000005921 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005926 | RLP-179-000005927 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005937 | RLP-179-000005937 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005940 | RLP-179-000005942 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005948 | RLP-179-000005949 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005951 | RLP-179-000005952 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005954 | RLP-179-000005954 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005962 | RLP-179-000005964 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005976 | RLP-179-000005978 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005980 | RLP-179-000005984 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005986 | RLP-179-000005987 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005990 | RLP-179-000005992 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000005994 | RLP-179-000005994 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005999 | RLP-179-000006003 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006011 | RLP-179-000006013 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006015 | RLP-179-000006022 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006024 | RLP-179-000006055 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006058 | RLP-179-000006073 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006075 | RLP-179-000006075 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006077 | RLP-179-000006077 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006079 | RLP-179-000006081 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006086 | RLP-179-000006087 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006090 | RLP-179-000006094 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006096 | RLP-179-000006104 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006108 | RLP-179-000006109 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006111 | RLP-179-000006111 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006113 | RLP-179-000006122 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006124 | RLP-179-000006147 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006149 | RLP-179-000006151 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006153 | RLP-179-000006153 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006155 | RLP-179-000006164 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006166 | RLP-179-000006171 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006173 | RLP-179-000006183 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006186 | RLP-179-000006186 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006191 | RLP-179-000006191 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006203 | RLP-179-000006203 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006205 | RLP-179-000006206 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006208 | RLP-179-000006208 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006210 | RLP-179-000006212 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006215 | RLP-179-000006216 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006222 | RLP-179-000006222 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006224 | RLP-179-000006241 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006243 | RLP-179-000006250 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006252 | RLP-179-000006254 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006256 | RLP-179-000006256 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006258 | RLP-179-000006258 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006262 | RLP-179-000006265 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006267 | RLP-179-000006273 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006280 | RLP-179-000006286 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006288 | RLP-179-000006289 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006291 | RLP-179-000006295 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006297 | RLP-179-000006302 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006306 | RLP-179-000006324 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006327 | RLP-179-000006327 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006330 | RLP-179-000006343 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006345 | RLP-179-000006355 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006357 | RLP-179-000006357 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006359 | RLP-179-000006360 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006364 | RLP-179-000006372 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006374 | RLP-179-000006375 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006377 | RLP-179-000006378 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006380 | RLP-179-000006381 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006383 | RLP-179-000006384 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006386 | RLP-179-000006387 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006389 | RLP-179-000006400 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006402 | RLP-179-000006406 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006408 | RLP-179-000006412 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006414 | RLP-179-000006424 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006426 | RLP-179-000006434 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006437 | RLP-179-000006438 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006440 | RLP-179-000006442 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006449 | RLP-179-000006460 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006464 | RLP-179-000006466 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006468 | RLP-179-000006511 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006513 | RLP-179-000006528 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006530 | RLP-179-000006546 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006548 | RLP-179-000006550 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006556 | RLP-179-000006557 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006559 | RLP-179-000006559 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006561 | RLP-179-000006565 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006567 | RLP-179-000006570 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006573 | RLP-179-000006581 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006585 | RLP-179-000006585 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006588 | RLP-179-000006588 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006590 | RLP-179-000006590 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006598 | RLP-179-000006599 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006603 | RLP-179-000006611 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006614 | RLP-179-000006615 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006618 | RLP-179-000006620 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006623 | RLP-179-000006626 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006628 | RLP-179-000006630 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006632 | RLP-179-000006636 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006638 | RLP-179-000006646 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006648 | RLP-179-000006650 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006653 | RLP-179-000006653 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006655 | RLP-179-000006662 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006666 | RLP-179-000006671 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006674 | RLP-179-000006712 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006714 | RLP-179-000006736 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006738 | RLP-179-000006744 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006748 | RLP-179-000006748 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006750 | RLP-179-000006750 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006754 | RLP-179-000006754 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006756 | RLP-179-000006756 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006759 | RLP-179-000006779 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006781 | RLP-179-000006782 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006784 | RLP-179-000006788 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006790 | RLP-179-000006792 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006796 | RLP-179-000006799 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006801 | RLP-179-000006802 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006806 | RLP-179-000006806 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006808 | RLP-179-000006823 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006825 | RLP-179-000006832 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006835 | RLP-179-000006835 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006837 | RLP-179-000006844 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006847 | RLP-179-000006859 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006861 | RLP-179-000006862 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006864 | RLP-179-000006875 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006879 | RLP-179-000006883 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006887 | RLP-179-000006890 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006892 | RLP-179-000006900 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006902 | RLP-179-000006912 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006914 | RLP-179-000006920 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006922 | RLP-179-000006922 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006924 | RLP-179-000006924 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006926 | RLP-179-000006929 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006931 | RLP-179-000006933 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006935 | RLP-179-000006948 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006950 | RLP-179-000006960 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006962 | RLP-179-000006964 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006968 | RLP-179-000006968 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006970 | RLP-179-000006977 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000006979 | RLP-179-000006988 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006990 | RLP-179-000006993 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006997 | RLP-179-000007006 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007012 | RLP-179-000007013 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007017 | RLP-179-000007018 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007027 | RLP-179-000007031 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007033 | RLP-179-000007033 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007035 | RLP-179-000007037 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007039 | RLP-179-000007041 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007049 | RLP-179-000007050 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007052 | RLP-179-000007052 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007054 | RLP-179-000007056 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007058 | RLP-179-000007063 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007065 | RLP-179-000007065 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007067 | RLP-179-000007068 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007070 | RLP-179-000007071 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007075 | RLP-179-000007076 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007081 | RLP-179-000007081 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007083 | RLP-179-000007084 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007086 | RLP-179-000007086 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007089 | RLP-179-000007091 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007094 | RLP-179-000007101 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007104 | RLP-179-000007106 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007108 | RLP-179-000007137 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007169 | RLP-179-000007194 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007196 | RLP-179-000007198 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007206 | RLP-179-000007206 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007210 | RLP-179-000007212 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007214 | RLP-179-000007221 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007223 | RLP-179-000007223 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007226 | RLP-179-000007227 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007236 | RLP-179-000007242 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007244 | RLP-179-000007252 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007254 | RLP-179-000007260 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007262 | RLP-179-000007263 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007267 | RLP-179-000007273 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007275 | RLP-179-000007292 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007296 | RLP-179-000007315 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007317 | RLP-179-000007317 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007319 | RLP-179-000007329 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007332 | RLP-179-000007332 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007334 | RLP-179-000007353 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007355 | RLP-179-000007366 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007369 | RLP-179-000007375 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007379 | RLP-179-000007388 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007390 | RLP-179-000007399 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007403 | RLP-179-000007419 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007422 | RLP-179-000007422 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007424 | RLP-179-000007425 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007428 | RLP-179-000007428 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007430 | RLP-179-000007430 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007432 | RLP-179-000007433 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007441 | RLP-179-000007441 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007443 | RLP-179-000007465 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007467 | RLP-179-000007472 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007475 | RLP-179-000007481 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007484 | RLP-179-000007484 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007486 | RLP-179-000007495 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007498 | RLP-179-000007499 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007502 | RLP-179-000007503 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007505 | RLP-179-000007506 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007541 | RLP-179-000007550 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007556 | RLP-179-000007559 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007561 | RLP-179-000007561 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007564 | RLP-179-000007564 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007568 | RLP-179-000007585 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007587 | RLP-179-000007592 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007603 | RLP-179-000007620 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007624 | RLP-179-000007627 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007629 | RLP-179-000007630 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007632 | RLP-179-000007642 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007647 | RLP-179-000007647 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007650 | RLP-179-000007654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007656 | RLP-179-000007663 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007671 | RLP-179-000007673 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007675 | RLP-179-000007676 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007684 | RLP-179-000007687 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007689 | RLP-179-000007689 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007692 | RLP-179-000007693 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007697 | RLP-179-000007699 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007705 | RLP-179-000007706 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007708 | RLP-179-000007731 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007753 | RLP-179-000007781 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007790 | RLP-179-000007802 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007807 | RLP-179-000007817 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007830 | RLP-179-000007849 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007851 | RLP-179-000007863 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007867 | RLP-179-000007870 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007872 | RLP-179-000007877 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007887 | RLP-179-000007896 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007899 | RLP-179-000007906 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007910 | RLP-179-000007910 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007912 | RLP-179-000007912 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007914 | RLP-179-000007914 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007919 | RLP-179-000007920 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007922 | RLP-179-000007936 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007938 | RLP-179-000007938 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007940 | RLP-179-000007942 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007944 | RLP-179-000007944 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007946 | RLP-179-000007946 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007948 | RLP-179-000007950 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007954 | RLP-179-000007956 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007963 | RLP-179-000007963 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007968 | RLP-179-000007976 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007981 | RLP-179-000007981 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007983 | RLP-179-000007983 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007985 | RLP-179-000007985 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007996 | RLP-179-000007996 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008004 | RLP-179-000008012 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008014 | RLP-179-000008028 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008033 | RLP-179-000008041 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008043 | RLP-179-000008047 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008049 | RLP-179-000008054 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008057 | RLP-179-000008057 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008059 | RLP-179-000008062 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008069 | RLP-179-000008112 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008118 | RLP-179-000008129 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008131 | RLP-179-000008139 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008141 | RLP-179-000008143 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008145 | RLP-179-000008145 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008150 | RLP-179-000008151 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008153 | RLP-179-000008153 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008155 | RLP-179-000008156 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008158 | RLP-179-000008161 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008163 | RLP-179-000008168 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008170 | RLP-179-000008175 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008177 | RLP-179-000008180 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008182 | RLP-179-000008182 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008184 | RLP-179-000008197 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008199 | RLP-179-000008201 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008203 | RLP-179-000008222 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008225 | RLP-179-000008239 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008242 | RLP-179-000008247 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008249 | RLP-179-000008249 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008252 | RLP-179-000008258 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008264 | RLP-179-000008265 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008269 | RLP-179-000008273 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008275 | RLP-179-000008290 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008293 | RLP-179-000008293 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008296 | RLP-179-000008302 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008304 | RLP-179-000008312 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008321 | RLP-179-000008325 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008330 | RLP-179-000008330 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008332 | RLP-179-000008332 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008342 | RLP-179-000008346 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008348 | RLP-179-000008354 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008356 | RLP-179-000008356 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008361 | RLP-179-000008390 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008392 | RLP-179-000008410 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008412 | RLP-179-000008414 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008426 | RLP-179-000008426 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008432 | RLP-179-000008441 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008443 | RLP-179-000008444 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008446 | RLP-179-000008448 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008450 | RLP-179-000008450 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008452 | RLP-179-000008452 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008454 | RLP-179-000008460 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008469 | RLP-179-000008472 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008485 | RLP-179-000008487 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008489 | RLP-179-000008492 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008499 | RLP-179-000008500 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008523 | RLP-179-000008537 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008541 | RLP-179-000008542 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008545 | RLP-179-000008547 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008549 | RLP-179-000008559 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008564 | RLP-179-000008564 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008566 | RLP-179-000008568 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008571 | RLP-179-000008574 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008577 | RLP-179-000008580 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008591 | RLP-179-000008596 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008599 | RLP-179-000008615 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008617 | RLP-179-000008627 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008631 | RLP-179-000008632 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008634 | RLP-179-000008635 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008638 | RLP-179-000008646 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008650 | RLP-179-000008654 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008656 | RLP-179-000008658 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008663 | RLP-179-000008663 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008675 | RLP-179-000008677 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008688 | RLP-179-000008700 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008702 | RLP-179-000008707 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008709 | RLP-179-000008716 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008722 | RLP-179-000008742 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008747 | RLP-179-000008758 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008761 | RLP-179-000008795 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008799 | RLP-179-000008807 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008809 | RLP-179-000008832 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008835 | RLP-179-000008839 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008841 | RLP-179-000008842 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008844 | RLP-179-000008845 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008850 | RLP-179-000009130 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000002 | RLP-180-000000008 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000010 | RLP-180-000000011 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000013 | RLP-180-000000014 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000016 | RLP-180-000000026 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000032 | RLP-180-000000058 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000060 | RLP-180-000000063 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000065 | RLP-180-000000065 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000067 | RLP-180-000000081 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000083 | RLP-180-000000098 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000100 | RLP-180-000000111 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000114 | RLP-180-000000117 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000120 | RLP-180-000000120 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000123 | RLP-180-000000136 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000138 | RLP-180-000000144 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000147 | RLP-180-000000149 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000151 | RLP-180-000000160 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000162 | RLP-180-000000164 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000166 | RLP-180-000000183 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000185 | RLP-180-000000191 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000193 | RLP-180-000000194 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000196 | RLP-180-000000201 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000204 | RLP-180-000000213 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000217 | RLP-180-000000236 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000238 | RLP-180-000000239 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000241 | RLP-180-000000257 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000259 | RLP-180-000000268 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000270 | RLP-180-000000274 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000276 | RLP-180-000000290 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000292 | RLP-180-000000292 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000294 | RLP-180-000000297 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000299 | RLP-180-000000325 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000327 | RLP-180-000000331 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000334 | RLP-180-000000350 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000352 | RLP-180-000000374 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000378 | RLP-180-000000388 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000391 | RLP-180-000000395 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000397 | RLP-180-000000416 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000418 | RLP-180-000000437 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000439 | RLP-180-000000439 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000445 | RLP-180-000000462 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000465 | RLP-180-000000479 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000481 | RLP-180-000000504 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000506 | RLP-180-000000507 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000509 | RLP-180-000000542 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000544 | RLP-180-000000550 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000558 | RLP-180-000000558 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000560 | RLP-180-000000560 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000607 | RLP-180-000000607 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000615 | RLP-180-000000630 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000632 | RLP-180-000000642 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000646 | RLP-180-000000649 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000660 | RLP-180-000000660 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000676 | RLP-180-000000676 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000686 | RLP-180-000000689 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000692 | RLP-180-000000699 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 180 | RLP-180-000000701 | RLP-180-000000711 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000713 | RLP-180-000000717 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000719 | RLP-180-000000731 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000733 | RLP-180-000000734 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000736 | RLP-180-000000736 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 180 | RLP-180-000000738 | RLP-180-000000897 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 181 | RLP-181-000000001 | RLP-181-000000002 | USACE; MVD; MVN; CEMVN-ED-S | Stephen T Canfield | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000001 | RLP-182-000000001 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000003 | RLP-182-000000003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000009 | RLP-182-000000011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000013 | RLP-182-000000020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000022 | RLP-182-000000022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000024 | RLP-182-000000030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000033 | RLP-182-000000048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000050 | RLP-182-000000051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000053 | RLP-182-000000059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000061 | RLP-182-000000066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000068 | RLP-182-000000115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000117 | RLP-182-000000120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000122 | RLP-182-000000143 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000145 | RLP-182-000000155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000158 | RLP-182-000000162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000164 | RLP-182-000000217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000219 | RLP-182-000000219 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000221 | RLP-182-000000222 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000224 | RLP-182-000000225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000227 | RLP-182-000000228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000230 | RLP-182-000000239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000241 | RLP-182-000000243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000245 | RLP-182-000000300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000302 | RLP-182-000000315 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000317 | RLP-182-000000321 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000323 | RLP-182-000000324 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000326 | RLP-182-000000336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000338 | RLP-182-000000349 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000352 | RLP-182-000000352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000354 | RLP-182-000000380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000382 | RLP-182-000000382 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000384 | RLP-182-000000385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000389 | RLP-182-000000401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000404 | RLP-182-000000404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000407 | RLP-182-000000467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000471 | RLP-182-000000472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000475 | RLP-182-000000478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000480 | RLP-182-000000480 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000483 | RLP-182-000000483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000485 | RLP-182-000000485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000487 | RLP-182-000000489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000492 | RLP-182-000000495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000498 | RLP-182-000000498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000500 | RLP-182-000000512 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000516 | RLP-182-000000517 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000519 | RLP-182-000000552 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000554 | RLP-182-000000563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000565 | RLP-182-000000570 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000572 | RLP-182-000000580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000582 | RLP-182-000000594 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000596 | RLP-182-000000597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000599 | RLP-182-000000613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000615 | RLP-182-000000615 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000617 | RLP-182-000000619 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000621 | RLP-182-000000633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000635 | RLP-182-000000635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000637 | RLP-182-000000789 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000793 | RLP-182-000000816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000818 | RLP-182-000000820 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000000822 | RLP-182-000000867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000869 | RLP-182-000000872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000874 | RLP-182-000000892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000894 | RLP-182-000001027 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001029 | RLP-182-000001069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001072 | RLP-182-000001085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001090 | RLP-182-000001091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001093 | RLP-182-000001094 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001096 | RLP-182-000001100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001102 | RLP-182-000001102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001104 | RLP-182-000001105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001107 | RLP-182-000001114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001116 | RLP-182-000001117 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001119 | RLP-182-000001120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001122 | RLP-182-000001134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001149 | RLP-182-000001149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001152 | RLP-182-000001153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001155 | RLP-182-000001192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001194 | RLP-182-000001209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001211 | RLP-182-000001212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001214 | RLP-182-000001214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001216 | RLP-182-000001244 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001246 | RLP-182-000001319 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001321 | RLP-182-000001328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001330 | RLP-182-000001330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001332 | RLP-182-000001335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001337 | RLP-182-000001340 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001342 | RLP-182-000001363 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001365 | RLP-182-000001370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001373 | RLP-182-000001380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001385 | RLP-182-000001385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001389 | RLP-182-000001389 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001391 | RLP-182-000001410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001412 | RLP-182-000001426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001428 | RLP-182-000001429 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001431 | RLP-182-000001479 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001482 | RLP-182-000001483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001485 | RLP-182-000001488 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001490 | RLP-182-000001498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001500 | RLP-182-000001502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001504 | RLP-182-000001510 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001512 | RLP-182-000001516 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001520 | RLP-182-000001532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001535 | RLP-182-000001554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001556 | RLP-182-000001569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001572 | RLP-182-000001662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001664 | RLP-182-000001686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001690 | RLP-182-000001691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001693 | RLP-182-000001699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001701 | RLP-182-000001849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001851 | RLP-182-000001890 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001893 | RLP-182-000001908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001910 | RLP-182-000001955 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000001957 | RLP-182-000001982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001984 | RLP-182-000002017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002019 | RLP-182-000002019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002021 | RLP-182-000002023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002026 | RLP-182-000002032 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002035 | RLP-182-000002038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002040 | RLP-182-000002040 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002043 | RLP-182-000002044 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002046 | RLP-182-000002046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002048 | RLP-182-000002060 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002062 | RLP-182-000002065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002067 | RLP-182-000002071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002073 | RLP-182-000002081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002084 | RLP-182-000002112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002115 | RLP-182-000002115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002117 | RLP-182-000002337 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002341 | RLP-182-000002342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002345 | RLP-182-000002440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002445 | RLP-182-000002505 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002507 | RLP-182-000002559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002561 | RLP-182-000002562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002564 | RLP-182-000002673 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002676 | RLP-182-000002676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002679 | RLP-182-000002760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002762 | RLP-182-000002786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002788 | RLP-182-000002788 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002791 | RLP-182-000002798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002800 | RLP-182-000002821 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002824 | RLP-182-000002826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002828 | RLP-182-000002828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002830 | RLP-182-000002832 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002834 | RLP-182-000002884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002886 | RLP-182-000002913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002916 | RLP-182-000002939 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002941 | RLP-182-000002947 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002949 | RLP-182-000002952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002954 | RLP-182-000002956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000002960 | RLP-182-000002966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002968 | RLP-182-000002969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002971 | RLP-182-000002971 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002973 | RLP-182-000002982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000002984 | RLP-182-000002999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003002 | RLP-182-000003002 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003004 | RLP-182-000003008 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003010 | RLP-182-000003013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003015 | RLP-182-000003016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003018 | RLP-182-000003022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003024 | RLP-182-000003026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003028 | RLP-182-000003067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003069 | RLP-182-000003069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003072 | RLP-182-000003100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003102 | RLP-182-000003106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003108 | RLP-182-000003109 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003111 | RLP-182-000003111 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003113 | RLP-182-000003113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003115 | RLP-182-000003119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003122 | RLP-182-000003122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003125 | RLP-182-000003128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003137 | RLP-182-000003138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003140 | RLP-182-000003140 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003144 | RLP-182-000003145 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003148 | RLP-182-000003148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003150 | RLP-182-000003150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003153 | RLP-182-000003153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003155 | RLP-182-000003155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003157 | RLP-182-000003164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003166 | RLP-182-000003171 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003173 | RLP-182-000003176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003179 | RLP-182-000003179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003181 | RLP-182-000003181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003183 | RLP-182-000003186 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003189 | RLP-182-000003190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003192 | RLP-182-000003195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003197 | RLP-182-000003199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003201 | RLP-182-000003229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003232 | RLP-182-000003240 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003244 | RLP-182-000003244 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003246 | RLP-182-000003251 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003253 | RLP-182-000003254 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003257 | RLP-182-000003259 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003266 | RLP-182-000003268 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003272 | RLP-182-000003275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003277 | RLP-182-000003295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003298 | RLP-182-000003305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003307 | RLP-182-000003310 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003315 | RLP-182-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003318 | RLP-182-000003318 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003322 | RLP-182-000003322 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003325 | RLP-182-000003326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003328 | RLP-182-000003333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003335 | RLP-182-000003342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003344 | RLP-182-000003344 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003346 | RLP-182-000003349 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003351 | RLP-182-000003357 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003359 | RLP-182-000003364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003366 | RLP-182-000003368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003370 | RLP-182-000003370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003377 | RLP-182-000003383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003385 | RLP-182-000003397 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003399 | RLP-182-000003400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003402 | RLP-182-000003404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003406 | RLP-182-000003409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003411 | RLP-182-000003415 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003417 | RLP-182-000003427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003429 | RLP-182-000003429 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003431 | RLP-182-000003431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003433 | RLP-182-000003436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003438 | RLP-182-000003442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003444 | RLP-182-000003453 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003455 | RLP-182-000003461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003463 | RLP-182-000003468 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003470 | RLP-182-000003471 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003473 | RLP-182-000003480 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003482 | RLP-182-000003486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003490 | RLP-182-000003490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003492 | RLP-182-000003498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003500 | RLP-182-000003502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003504 | RLP-182-000003515 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003517 | RLP-182-000003521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003523 | RLP-182-000003526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003528 | RLP-182-000003532 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003534 | RLP-182-000003536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003538 | RLP-182-000003552 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003554 | RLP-182-000003578 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003580 | RLP-182-000003581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003584 | RLP-182-000003584 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003586 | RLP-182-000003604 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003606 | RLP-182-000003612 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003614 | RLP-182-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003616 | RLP-182-000003619 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003621 | RLP-182-000003628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003630 | RLP-182-000003630 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003632 | RLP-182-000003632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003634 | RLP-182-000003659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003661 | RLP-182-000003670 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003672 | RLP-182-000003683 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003685 | RLP-182-000003728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003730 | RLP-182-000003732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003735 | RLP-182-000003745 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000003747 | RLP-182-000003808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003810 | RLP-182-000003865 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003867 | RLP-182-000003905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003907 | RLP-182-000003974 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003976 | RLP-182-000003985 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003987 | RLP-182-000004012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004014 | RLP-182-000004103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004105 | RLP-182-000004118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004120 | RLP-182-000004162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004164 | RLP-182-000004166 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004169 | RLP-182-000004177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004179 | RLP-182-000004179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004183 | RLP-182-000004184 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004189 | RLP-182-000004205 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004207 | RLP-182-000004207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004211 | RLP-182-000004213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004219 | RLP-182-000004220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004224 | RLP-182-000004226 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004228 | RLP-182-000004228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004231 | RLP-182-000004233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004235 | RLP-182-000004235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004237 | RLP-182-000004237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004249 | RLP-182-000004252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004254 | RLP-182-000004254 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004256 | RLP-182-000004257 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004259 | RLP-182-000004263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004265 | RLP-182-000004265 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004267 | RLP-182-000004267 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004272 | RLP-182-000004273 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004276 | RLP-182-000004279 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004282 | RLP-182-000004287 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004291 | RLP-182-000004294 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004301 | RLP-182-000004302 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004304 | RLP-182-000004304 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004307 | RLP-182-000004308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004310 | RLP-182-000004310 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004313 | RLP-182-000004313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004315 | RLP-182-000004320 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004322 | RLP-182-000004322 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004324 | RLP-182-000004336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004339 | RLP-182-000004342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004345 | RLP-182-000004345 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004347 | RLP-182-000004348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004350 | RLP-182-000004358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004360 | RLP-182-000004362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004364 | RLP-182-000004370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004373 | RLP-182-000004374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004378 | RLP-182-000004379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004381 | RLP-182-000004381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004384 | RLP-182-000004384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004386 | RLP-182-000004386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004389 | RLP-182-000004392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004394 | RLP-182-000004396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004398 | RLP-182-000004399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004401 | RLP-182-000004411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004414 | RLP-182-000004414 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004416 | RLP-182-000004418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004421 | RLP-182-000004423 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004429 | RLP-182-000004429 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004431 | RLP-182-000004446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004448 | RLP-182-000004451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004453 | RLP-182-000004467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004469 | RLP-182-000004474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004476 | RLP-182-000004476 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004479 | RLP-182-000004479 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004482 | RLP-182-000004483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004486 | RLP-182-000004486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004488 | RLP-182-000004489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004491 | RLP-182-000004493 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004495 | RLP-182-000004497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004499 | RLP-182-000004512 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004514 | RLP-182-000004519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004521 | RLP-182-000004521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004523 | RLP-182-000004531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004533 | RLP-182-000004558 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004560 | RLP-182-000004574 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004576 | RLP-182-000004606 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004608 | RLP-182-000004608 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004610 | RLP-182-000004613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004615 | RLP-182-000004625 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004627 | RLP-182-000004705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004707 | RLP-182-000004720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004722 | RLP-182-000004726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004729 | RLP-182-000004733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004742 | RLP-182-000004748 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004750 | RLP-182-000004764 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004766 | RLP-182-000004772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004774 | RLP-182-000004780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004782 | RLP-182-000004782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004784 | RLP-182-000004791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004793 | RLP-182-000004797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004799 | RLP-182-000004800 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004802 | RLP-182-000004802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004804 | RLP-182-000004805 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004807 | RLP-182-000004813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004817 | RLP-182-000004828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004830 | RLP-182-000004830 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004832 | RLP-182-000004837 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004839 | RLP-182-000004852 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004855 | RLP-182-000004862 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004864 | RLP-182-000004870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004873 | RLP-182-000004873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004876 | RLP-182-000004879 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004881 | RLP-182-000004888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004890 | RLP-182-000004925 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004927 | RLP-182-000004943 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004945 | RLP-182-000004964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004966 | RLP-182-000005017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005019 | RLP-182-000005056 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005058 | RLP-182-000005058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005060 | RLP-182-000005080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005082 | RLP-182-000005085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005089 | RLP-182-000005089 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005091 | RLP-182-000005091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005094 | RLP-182-000005098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005101 | RLP-182-000005119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005126 | RLP-182-000005126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005128 | RLP-182-000005129 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005131 | RLP-182-000005149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005151 | RLP-182-000005182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005184 | RLP-182-000005190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005192 | RLP-182-000005207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005209 | RLP-182-000005242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005244 | RLP-182-000005247 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005249 | RLP-182-000005345 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005348 | RLP-182-000005369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005372 | RLP-182-000005372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005374 | RLP-182-000005375 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005377 | RLP-182-000005380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005382 | RLP-182-000005394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005396 | RLP-182-000005397 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005399 | RLP-182-000005405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005408 | RLP-182-000005441 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005443 | RLP-182-000005444 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005447 | RLP-182-000005449 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005451 | RLP-182-000005454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005456 | RLP-182-000005460 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005463 | RLP-182-000005466 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005468 | RLP-182-000005477 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005479 | RLP-182-000005499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005501 | RLP-182-000005511 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005513 | RLP-182-000005514 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005516 | RLP-182-000005528 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005532 | RLP-182-000005539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005541 | RLP-182-000005555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005559 | RLP-182-000005563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005567 | RLP-182-000005567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005569 | RLP-182-000005570 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005572 | RLP-182-000005572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005574 | RLP-182-000005586 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005590 | RLP-182-000005637 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005639 | RLP-182-000005685 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005687 | RLP-182-000005696 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005699 | RLP-182-000005706 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005708 | RLP-182-000005709 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005711 | RLP-182-000005727 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005729 | RLP-182-000005729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005733 | RLP-182-000005755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005757 | RLP-182-000005762 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005765 | RLP-182-000005808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005810 | RLP-182-000005874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005876 | RLP-182-000005887 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005890 | RLP-182-000005892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005894 | RLP-182-000005894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005897 | RLP-182-000005897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005899 | RLP-182-000005901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005905 | RLP-182-000005905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005908 | RLP-182-000005914 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005916 | RLP-182-000005920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005922 | RLP-182-000005940 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005942 | RLP-182-000005943 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005946 | RLP-182-000005951 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005953 | RLP-182-000005984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005988 | RLP-182-000005988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005994 | RLP-182-000005994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005999 | RLP-182-000006009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006012 | RLP-182-000006013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006015 | RLP-182-000006021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006023 | RLP-182-000006058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006060 | RLP-182-000006064 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006068 | RLP-182-000006070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006074 | RLP-182-000006095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006097 | RLP-182-000006099 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006103 | RLP-182-000006116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006118 | RLP-182-000006120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006124 | RLP-182-000006136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006139 | RLP-182-000006144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006153 | RLP-182-000006155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006157 | RLP-182-000006159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006165 | RLP-182-000006165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006169 | RLP-182-000006171 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006173 | RLP-182-000006181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006183 | RLP-182-000006185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006188 | RLP-182-000006202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006204 | RLP-182-000006209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006211 | RLP-182-000006216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006218 | RLP-182-000006220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006222 | RLP-182-000006223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006226 | RLP-182-000006228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006230 | RLP-182-000006231 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006234 | RLP-182-000006235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006238 | RLP-182-000006240 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006242 | RLP-182-000006247 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006263 | RLP-182-000006263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006265 | RLP-182-000006270 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006275 | RLP-182-000006290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006292 | RLP-182-000006300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006302 | RLP-182-000006305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006307 | RLP-182-000006307 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006309 | RLP-182-000006309 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006311 | RLP-182-000006314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006316 | RLP-182-000006316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006320 | RLP-182-000006320 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006324 | RLP-182-000006331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006334 | RLP-182-000006339 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006345 | RLP-182-000006347 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006349 | RLP-182-000006350 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006352 | RLP-182-000006353 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006355 | RLP-182-000006364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006366 | RLP-182-000006371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006373 | RLP-182-000006373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006377 | RLP-182-000006378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006380 | RLP-182-000006387 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006390 | RLP-182-000006395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006401 | RLP-182-000006404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006411 | RLP-182-000006415 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006419 | RLP-182-000006419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006421 | RLP-182-000006421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006423 | RLP-182-000006423 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006426 | RLP-182-000006428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006430 | RLP-182-000006430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006433 | RLP-182-000006433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006435 | RLP-182-000006439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006441 | RLP-182-000006443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006445 | RLP-182-000006461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006463 | RLP-182-000006500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006502 | RLP-182-000006521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006524 | RLP-182-000006531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006533 | RLP-182-000006539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006541 | RLP-182-000006552 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006554 | RLP-182-000006554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006556 | RLP-182-000006564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006566 | RLP-182-000006567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006569 | RLP-182-000006569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006574 | RLP-182-000006574 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006579 | RLP-182-000006579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006581 | RLP-182-000006583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006586 | RLP-182-000006586 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006588 | RLP-182-000006588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006592 | RLP-182-000006592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006594 | RLP-182-000006597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006609 | RLP-182-000006609 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006612 | RLP-182-000006615 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006618 | RLP-182-000006624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006626 | RLP-182-000006662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006664 | RLP-182-000006669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006673 | RLP-182-000006674 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006676 | RLP-182-000006683 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006685 | RLP-182-000006687 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006689 | RLP-182-000006689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006693 | RLP-182-000006704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006706 | RLP-182-000006708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006712 | RLP-182-000006717 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006719 | RLP-182-000006742 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006747 | RLP-182-000006747 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006750 | RLP-182-000006750 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006754 | RLP-182-000006754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006758 | RLP-182-000006760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006768 | RLP-182-000006769 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006771 | RLP-182-000006773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006775 | RLP-182-000006777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006780 | RLP-182-000006791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006793 | RLP-182-000006802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006804 | RLP-182-000006804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006806 | RLP-182-000006810 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006812 | RLP-182-000006822 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006824 | RLP-182-000006832 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006834 | RLP-182-000006838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006840 | RLP-182-000006849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006853 | RLP-182-000006853 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006855 | RLP-182-000006857 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006859 | RLP-182-000006863 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006867 | RLP-182-000006869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006871 | RLP-182-000006872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006874 | RLP-182-000006879 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006881 | RLP-182-000006886 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006888 | RLP-182-000006888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006890 | RLP-182-000006913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006915 | RLP-182-000006920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006922 | RLP-182-000006922 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006924 | RLP-182-000006933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006935 | RLP-182-000006940 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006942 | RLP-182-000006948 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006950 | RLP-182-000006955 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006959 | RLP-182-000006962 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006965 | RLP-182-000006969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006971 | RLP-182-000006981 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006983 | RLP-182-000006985 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006988 | RLP-182-000006999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007006 | RLP-182-000007006 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007008 | RLP-182-000007010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007012 | RLP-182-000007012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007014 | RLP-182-000007017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007020 | RLP-182-000007021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007025 | RLP-182-000007029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007032 | RLP-182-000007042 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007044 | RLP-182-000007044 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007046 | RLP-182-000007046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007049 | RLP-182-000007049 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007051 | RLP-182-000007057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007059 | RLP-182-000007065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007067 | RLP-182-000007079 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007082 | RLP-182-000007090 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007099 | RLP-182-000007101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007103 | RLP-182-000007103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007107 | RLP-182-000007112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007114 | RLP-182-000007116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007118 | RLP-182-000007122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007130 | RLP-182-000007133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007135 | RLP-182-000007141 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007143 | RLP-182-000007143 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007145 | RLP-182-000007150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007153 | RLP-182-000007153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007155 | RLP-182-000007158 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007161 | RLP-182-000007161 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007163 | RLP-182-000007165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007167 | RLP-182-000007169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007171 | RLP-182-000007172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007174 | RLP-182-000007174 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007176 | RLP-182-000007180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007182 | RLP-182-000007186 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007188 | RLP-182-000007188 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007191 | RLP-182-000007192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007196 | RLP-182-000007207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007217 | RLP-182-000007219 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007222 | RLP-182-000007222 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007224 | RLP-182-000007224 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007226 | RLP-182-000007228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007230 | RLP-182-000007230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007243 | RLP-182-000007243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007246 | RLP-182-000007250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007252 | RLP-182-000007253 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007255 | RLP-182-000007312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007314 | RLP-182-000007333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007335 | RLP-182-000007347 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007350 | RLP-182-000007363 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007367 | RLP-182-000007368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007371 | RLP-182-000007383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007385 | RLP-182-000007411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007413 | RLP-182-000007427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007429 | RLP-182-000007435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007437 | RLP-182-000007438 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007440 | RLP-182-000007446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007448 | RLP-182-000007474 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007476 | RLP-182-000007476 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007478 | RLP-182-000007500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007506 | RLP-182-000007507 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007510 | RLP-182-000007511 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007513 | RLP-182-000007518 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007521 | RLP-182-000007533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007535 | RLP-182-000007545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007547 | RLP-182-000007579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007581 | RLP-182-000007607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007611 | RLP-182-000007611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007613 | RLP-182-000007624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007626 | RLP-182-000007633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007635 | RLP-182-000007635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007637 | RLP-182-000007638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007640 | RLP-182-000007643 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007645 | RLP-182-000007664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007668 | RLP-182-000007748 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007750 | RLP-182-000007757 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007759 | RLP-182-000007765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007767 | RLP-182-000007767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007769 | RLP-182-000007817 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007819 | RLP-182-000007820 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007823 | RLP-182-000007844 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007846 | RLP-182-000007875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007877 | RLP-182-000007878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007881 | RLP-182-000007882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007884 | RLP-182-000007886 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007888 | RLP-182-000007888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007890 | RLP-182-000007894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007896 | RLP-182-000007897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007899 | RLP-182-000007906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007910 | RLP-182-000007910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007914 | RLP-182-000007914 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007917 | RLP-182-000007918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007920 | RLP-182-000007932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007934 | RLP-182-000007951 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000007957 | RLP-182-000007957 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007961 | RLP-182-000007961 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007963 | RLP-182-000007966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007969 | RLP-182-000007984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007986 | RLP-182-000007997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007999 | RLP-182-000007999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008001 | RLP-182-000008001 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008003 | RLP-182-000008003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008008 | RLP-182-000008009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008011 | RLP-182-000008011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008014 | RLP-182-000008021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008023 | RLP-182-000008026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008030 | RLP-182-000008033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008035 | RLP-182-000008049 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008051 | RLP-182-000008054 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008058 | RLP-182-000008059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008061 | RLP-182-000008065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008067 | RLP-182-000008067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008070 | RLP-182-000008070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008072 | RLP-182-000008072 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008074 | RLP-182-000008075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008077 | RLP-182-000008081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008084 | RLP-182-000008088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008096 | RLP-182-000008098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008100 | RLP-182-000008116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008118 | RLP-182-000008118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008120 | RLP-182-000008129 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008131 | RLP-182-000008132 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008134 | RLP-182-000008143 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008145 | RLP-182-000008146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008148 | RLP-182-000008148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008150 | RLP-182-000008152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008154 | RLP-182-000008157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008159 | RLP-182-000008172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008177 | RLP-182-000008179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008182 | RLP-182-000008186 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008190 | RLP-182-000008190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008192 | RLP-182-000008192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008196 | RLP-182-000008209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008211 | RLP-182-000008213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008216 | RLP-182-000008216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008219 | RLP-182-000008219 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008221 | RLP-182-000008221 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008223 | RLP-182-000008237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008239 | RLP-182-000008247 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008249 | RLP-182-000008249 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008251 | RLP-182-000008269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008271 | RLP-182-000008275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008277 | RLP-182-000008383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008385 | RLP-182-000008393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008396 | RLP-182-000008416 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008419 | RLP-182-000008419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008421 | RLP-182-000008421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008423 | RLP-182-000008427 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008429 | RLP-182-000008431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008433 | RLP-182-000008433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008435 | RLP-182-000008473 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008475 | RLP-182-000008475 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008477 | RLP-182-000008485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008487 | RLP-182-000008500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008505 | RLP-182-000008561 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008563 | RLP-182-000008587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008589 | RLP-182-000008590 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008592 | RLP-182-000008606 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008608 | RLP-182-000008608 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008610 | RLP-182-000008610 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008612 | RLP-182-000008632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008634 | RLP-182-000008634 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008636 | RLP-182-000008643 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008645 | RLP-182-000008645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008647 | RLP-182-000008657 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008659 | RLP-182-000008662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008664 | RLP-182-000008665 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008667 | RLP-182-000008684 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008686 | RLP-182-000008686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008688 | RLP-182-000008689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008691 | RLP-182-000008698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008700 | RLP-182-000008719 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008721 | RLP-182-000008725 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008727 | RLP-182-000008739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008741 | RLP-182-000008741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008747 | RLP-182-000008766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008768 | RLP-182-000008781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008791 | RLP-182-000008815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008823 | RLP-182-000008827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008833 | RLP-182-000008836 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008838 | RLP-182-000008839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008845 | RLP-182-000008845 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008850 | RLP-182-000008850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008857 | RLP-182-000008875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008880 | RLP-182-000008906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008908 | RLP-182-000008920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008924 | RLP-182-000008925 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008928 | RLP-182-000008934 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008936 | RLP-182-000008936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008938 | RLP-182-000008952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008955 | RLP-182-000009006 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009008 | RLP-182-000009014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009016 | RLP-182-000009018 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009024 | RLP-182-000009033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009035 | RLP-182-000009047 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009049 | RLP-182-000009058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009062 | RLP-182-000009075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009077 | RLP-182-000009084 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009086 | RLP-182-000009086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009096 | RLP-182-000009097 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009099 | RLP-182-000009099 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009101 | RLP-182-000009101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009104 | RLP-182-000009107 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009109 | RLP-182-000009113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009120 | RLP-182-000009120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009124 | RLP-182-000009128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009130 | RLP-182-000009141 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009143 | RLP-182-000009145 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009148 | RLP-182-000009152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009154 | RLP-182-000009155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009165 | RLP-182-000009229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009231 | RLP-182-000009245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009248 | RLP-182-000009277 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009280 | RLP-182-000009281 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009287 | RLP-182-000009304 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009306 | RLP-182-000009307 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009309 | RLP-182-000009312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009327 | RLP-182-000009364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009367 | RLP-182-000009371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009373 | RLP-182-000009374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009377 | RLP-182-000009378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009382 | RLP-182-000009386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009388 | RLP-182-000009395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009399 | RLP-182-000009403 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009405 | RLP-182-000009408 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009410 | RLP-182-000009412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009414 | RLP-182-000009419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009421 | RLP-182-000009430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009432 | RLP-182-000009439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009444 | RLP-182-000009466 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009468 | RLP-182-000009468 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009470 | RLP-182-000009477 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009479 | RLP-182-000009485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009492 | RLP-182-000009501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009503 | RLP-182-000009518 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009521 | RLP-182-000009531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009535 | RLP-182-000009537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009540 | RLP-182-000009555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009557 | RLP-182-000009557 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009559 | RLP-182-000009566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009568 | RLP-182-000009568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009570 | RLP-182-000009573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009576 | RLP-182-000009583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009588 | RLP-182-000009613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009615 | RLP-182-000009620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009622 | RLP-182-000009622 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009624 | RLP-182-000009638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009646 | RLP-182-000009652 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009657 | RLP-182-000009661 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009663 | RLP-182-000009671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009675 | RLP-182-000009675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009682 | RLP-182-000009683 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009686 | RLP-182-000009690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009692 | RLP-182-000009695 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009699 | RLP-182-000009699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009701 | RLP-182-000009701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009703 | RLP-182-000009705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009707 | RLP-182-000009707 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009712 | RLP-182-000009719 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009727 | RLP-182-000009729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009731 | RLP-182-000009732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009734 | RLP-182-000009775 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009777 | RLP-182-000009779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009781 | RLP-182-000009781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009785 | RLP-182-000009785 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009788 | RLP-182-000009790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009792 | RLP-182-000009803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009806 | RLP-182-000009806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009809 | RLP-182-000009809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009811 | RLP-182-000009836 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009839 | RLP-182-000009846 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009848 | RLP-182-000009849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009852 | RLP-182-000009854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009856 | RLP-182-000009866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009868 | RLP-182-000009868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009870 | RLP-182-000009874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009876 | RLP-182-000009881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009883 | RLP-182-000009894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009896 | RLP-182-000009898 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009900 | RLP-182-000009904 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009906 | RLP-182-000009906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009908 | RLP-182-000009908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009910 | RLP-182-000009918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009925 | RLP-182-000009926 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009928 | RLP-182-000009931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009933 | RLP-182-000009950 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009953 | RLP-182-000009955 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009957 | RLP-182-000009963 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009965 | RLP-182-000009969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009974 | RLP-182-000009975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009977 | RLP-182-000009983 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009985 | RLP-182-000009985 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009990 | RLP-182-000009991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009997 | RLP-182-000010004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010006 | RLP-182-000010011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010017 | RLP-182-000010020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010022 | RLP-182-000010024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010026 | RLP-182-000010027 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010031 | RLP-182-000010033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010039 | RLP-182-000010040 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010042 | RLP-182-000010042 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010044 | RLP-182-000010045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010047 | RLP-182-000010048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010050 | RLP-182-000010050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010054 | RLP-182-000010054 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010056 | RLP-182-000010063 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010066 | RLP-182-000010107 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010111 | RLP-182-000010121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010123 | RLP-182-000010130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010136 | RLP-182-000010136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010147 | RLP-182-000010148 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010150 | RLP-182-000010170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010173 | RLP-182-000010178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010183 | RLP-182-000010183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010185 | RLP-182-000010189 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010192 | RLP-182-000010192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010194 | RLP-182-000010197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010200 | RLP-182-000010215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010217 | RLP-182-000010217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010219 | RLP-182-000010228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010230 | RLP-182-000010235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010238 | RLP-182-000010238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010240 | RLP-182-000010244 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010246 | RLP-182-000010252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010255 | RLP-182-000010269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010271 | RLP-182-000010271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010273 | RLP-182-000010274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010276 | RLP-182-000010276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010279 | RLP-182-000010289 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010291 | RLP-182-000010294 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010301 | RLP-182-000010309 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010311 | RLP-182-000010322 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010325 | RLP-182-000010326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010328 | RLP-182-000010329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010331 | RLP-182-000010332 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010334 | RLP-182-000010336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010340 | RLP-182-000010341 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010343 | RLP-182-000010343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010345 | RLP-182-000010347 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010349 | RLP-182-000010357 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010361 | RLP-182-000010361 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010368 | RLP-182-000010379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010381 | RLP-182-000010385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010389 | RLP-182-000010392 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010394 | RLP-182-000010428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010430 | RLP-182-000010431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010438 | RLP-182-000010446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010449 | RLP-182-000010454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010458 | RLP-182-000010458 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010460 | RLP-182-000010461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010463 | RLP-182-000010478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010480 | RLP-182-000010486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010489 | RLP-182-000010489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010492 | RLP-182-000010503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010509 | RLP-182-000010509 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010511 | RLP-182-000010513 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010515 | RLP-182-000010518 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010521 | RLP-182-000010523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010526 | RLP-182-000010536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010539 | RLP-182-000010548 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010553 | RLP-182-000010558 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010560 | RLP-182-000010560 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010563 | RLP-182-000010564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010566 | RLP-182-000010566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010568 | RLP-182-000010589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010591 | RLP-182-000010595 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010597 | RLP-182-000010617 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010621 | RLP-182-000010623 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010627 | RLP-182-000010628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010630 | RLP-182-000010651 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010653 | RLP-182-000010653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010655 | RLP-182-000010658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010660 | RLP-182-000010672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010674 | RLP-182-000010675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010677 | RLP-182-000010678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010682 | RLP-182-000010690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010693 | RLP-182-000010693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010696 | RLP-182-000010698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010702 | RLP-182-000010702 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010704 | RLP-182-000010711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010713 | RLP-182-000010737 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010739 | RLP-182-000010740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010743 | RLP-182-000010743 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010747 | RLP-182-000010747 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010758 | RLP-182-000010798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010800 | RLP-182-000010801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010803 | RLP-182-000010812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010848 | RLP-182-000010850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010852 | RLP-182-000010853 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010857 | RLP-182-000010857 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010860 | RLP-182-000010860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010863 | RLP-182-000010865 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010867 | RLP-182-000010869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010872 | RLP-182-000010882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010889 | RLP-182-000010889 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010894 | RLP-182-000010907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010909 | RLP-182-000010914 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010917 | RLP-182-000010917 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010919 | RLP-182-000010921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010923 | RLP-182-000010931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010933 | RLP-182-000010934 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010936 | RLP-182-000010936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010938 | RLP-182-000010955 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010959 | RLP-182-000010963 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010970 | RLP-182-000010970 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010974 | RLP-182-000010978 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010981 | RLP-182-000010984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010988 | RLP-182-000010995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010997 | RLP-182-000011003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011005 | RLP-182-000011009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011011 | RLP-182-000011011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011013 | RLP-182-000011014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011016 | RLP-182-000011029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011031 | RLP-182-000011047 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011049 | RLP-182-000011049 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011051 | RLP-182-000011100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011102 | RLP-182-000011103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011105 | RLP-182-000011120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011122 | RLP-182-000011134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011137 | RLP-182-000011149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011151 | RLP-182-000011151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011154 | RLP-182-000011163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011165 | RLP-182-000011178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011180 | RLP-182-000011182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011184 | RLP-182-000011208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011213 | RLP-182-000011213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011215 | RLP-182-000011246 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011248 | RLP-182-000011279 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011281 | RLP-182-000011288 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011290 | RLP-182-000011301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011305 | RLP-182-000011312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011314 | RLP-182-000011314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011317 | RLP-182-000011345 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011348 | RLP-182-000011350 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011352 | RLP-182-000011362 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011364 | RLP-182-000011364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011366 | RLP-182-000011368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011370 | RLP-182-000011370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011372 | RLP-182-000011372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011374 | RLP-182-000011374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011379 | RLP-182-000011380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011382 | RLP-182-000011382 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011389 | RLP-182-000011403 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011405 | RLP-182-000011432 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011436 | RLP-182-000011471 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011478 | RLP-182-000011479 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011481 | RLP-182-000011482 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011484 | RLP-182-000011486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011489 | RLP-182-000011494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011497 | RLP-182-000011497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011499 | RLP-182-000011500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011505 | RLP-182-000011508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011510 | RLP-182-000011510 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011517 | RLP-182-000011521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011525 | RLP-182-000011525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011530 | RLP-182-000011530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011532 | RLP-182-000011534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011538 | RLP-182-000011539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011541 | RLP-182-000011542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011544 | RLP-182-000011546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011555 | RLP-182-000011559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011563 | RLP-182-000011563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011565 | RLP-182-000011569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011571 | RLP-182-000011579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011582 | RLP-182-000011585 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011590 | RLP-182-000011613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011616 | RLP-182-000011621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011623 | RLP-182-000011626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011629 | RLP-182-000011632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011634 | RLP-182-000011635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011638 | RLP-182-000011638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011646 | RLP-182-000011657 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011667 | RLP-182-000011694 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011702 | RLP-182-000011703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011705 | RLP-182-000011707 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011712 | RLP-182-000011725 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011727 | RLP-182-000011732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011734 | RLP-182-000011739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011741 | RLP-182-000011741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011743 | RLP-182-000011750 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011754 | RLP-182-000011755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011762 | RLP-182-000011768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011770 | RLP-182-000011770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011774 | RLP-182-000011774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011780 | RLP-182-000011795 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011800 | RLP-182-000011823 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011825 | RLP-182-000011827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011832 | RLP-182-000011851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011853 | RLP-182-000011862 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011873 | RLP-182-000011873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011878 | RLP-182-000011884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011886 | RLP-182-000011893 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011895 | RLP-182-000011897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011899 | RLP-182-000011900 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011902 | RLP-182-000011903 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011905 | RLP-182-000011905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000011907 | RLP-182-000011907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011909 | RLP-182-000011956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011958 | RLP-182-000011995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011997 | RLP-182-000011998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012000 | RLP-182-000012000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012002 | RLP-182-000012002 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012005 | RLP-182-000012011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012013 | RLP-182-000012018 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012021 | RLP-182-000012021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012023 | RLP-182-000012030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012033 | RLP-182-000012034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012036 | RLP-182-000012036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012040 | RLP-182-000012051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012054 | RLP-182-000012061 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012063 | RLP-182-000012078 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012081 | RLP-182-000012088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012090 | RLP-182-000012092 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012094 | RLP-182-000012129 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012136 | RLP-182-000012137 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012163 | RLP-182-000012163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012165 | RLP-182-000012193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012199 | RLP-182-000012199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012201 | RLP-182-000012201 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012203 | RLP-182-000012205 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012217 | RLP-182-000012218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012223 | RLP-182-000012223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012225 | RLP-182-000012228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012231 | RLP-182-000012245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012251 | RLP-182-000012254 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012256 | RLP-182-000012298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012307 | RLP-182-000012334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012359 | RLP-182-000012359 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012361 | RLP-182-000012378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012380 | RLP-182-000012402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012406 | RLP-182-000012419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012422 | RLP-182-000012453 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012456 | RLP-182-000012465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012468 | RLP-182-000012468 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012470 | RLP-182-000012502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012504 | RLP-182-000012509 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012523 | RLP-182-000012523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012528 | RLP-182-000012528 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012530 | RLP-182-000012530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012535 | RLP-182-000012538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012541 | RLP-182-000012543 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012547 | RLP-182-000012552 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012556 | RLP-182-000012556 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012558 | RLP-182-000012567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012569 | RLP-182-000012575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012578 | RLP-182-000012592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012594 | RLP-182-000012596 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012598 | RLP-182-000012598 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012600 | RLP-182-000012601 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012604 | RLP-182-000012604 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012606 | RLP-182-000012623 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012626 | RLP-182-000012629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012632 | RLP-182-000012636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012643 | RLP-182-000012643 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012645 | RLP-182-000012653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012655 | RLP-182-000012667 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012683 | RLP-182-000012683 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012689 | RLP-182-000012691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012699 | RLP-182-000012699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012706 | RLP-182-000012707 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012717 | RLP-182-000012723 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012725 | RLP-182-000012726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012733 | RLP-182-000012738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012742 | RLP-182-000012753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012755 | RLP-182-000012763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012765 | RLP-182-000012770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012772 | RLP-182-000012780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012782 | RLP-182-000012785 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012787 | RLP-182-000012792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012799 | RLP-182-000012804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012816 | RLP-182-000012826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012828 | RLP-182-000012842 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012845 | RLP-182-000012845 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012847 | RLP-182-000012867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012871 | RLP-182-000012880 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012883 | RLP-182-000012885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012890 | RLP-182-000012894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012905 | RLP-182-000012907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012912 | RLP-182-000012918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012922 | RLP-182-000012922 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012924 | RLP-182-000012928 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012931 | RLP-182-000012931 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012933 | RLP-182-000012935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012937 | RLP-182-000012938 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012940 | RLP-182-000012943 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012950 | RLP-182-000012952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012959 | RLP-182-000012964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012966 | RLP-182-000012988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012990 | RLP-182-000013002 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013004 | RLP-182-000013007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013010 | RLP-182-000013014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013017 | RLP-182-000013021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013024 | RLP-182-000013026 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013028 | RLP-182-000013028 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013030 | RLP-182-000013034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013037 | RLP-182-000013037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013039 | RLP-182-000013041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013043 | RLP-182-000013046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013048 | RLP-182-000013051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013056 | RLP-182-000013056 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013058 | RLP-182-000013063 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013065 | RLP-182-000013065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013067 | RLP-182-000013073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013077 | RLP-182-000013077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013079 | RLP-182-000013081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013084 | RLP-182-000013085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013092 | RLP-182-000013093 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013095 | RLP-182-000013099 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013103 | RLP-182-000013104 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013108 | RLP-182-000013123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013129 | RLP-182-000013149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013152 | RLP-182-000013153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013155 | RLP-182-000013159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013161 | RLP-182-000013167 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013169 | RLP-182-000013169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013173 | RLP-182-000013178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013180 | RLP-182-000013200 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013204 | RLP-182-000013210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013212 | RLP-182-000013216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013218 | RLP-182-000013232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013235 | RLP-182-000013235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013242 | RLP-182-000013242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013249 | RLP-182-000013249 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013251 | RLP-182-000013253 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013256 | RLP-182-000013256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013263 | RLP-182-000013264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013267 | RLP-182-000013278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013285 | RLP-182-000013299 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013306 | RLP-182-000013309 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013314 | RLP-182-000013345 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013348 | RLP-182-000013348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013353 | RLP-182-000013353 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013357 | RLP-182-000013358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013360 | RLP-182-000013364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013366 | RLP-182-000013372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013374 | RLP-182-000013374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013376 | RLP-182-000013376 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013383 | RLP-182-000013385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013400 | RLP-182-000013402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013409 | RLP-182-000013411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013419 | RLP-182-000013423 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013427 | RLP-182-000013439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013441 | RLP-182-000013454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013471 | RLP-182-000013471 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013475 | RLP-182-000013479 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013481 | RLP-182-000013490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013492 | RLP-182-000013498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013502 | RLP-182-000013502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013504 | RLP-182-000013504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013506 | RLP-182-000013507 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013509 | RLP-182-000013516 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013518 | RLP-182-000013521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013539 | RLP-182-000013550 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013555 | RLP-182-000013569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013572 | RLP-182-000013572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013575 | RLP-182-000013576 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013582 | RLP-182-000013582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013599 | RLP-182-000013605 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013610 | RLP-182-000013619 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013622 | RLP-182-000013628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013632 | RLP-182-000013634 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013646 | RLP-182-000013658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013660 | RLP-182-000013664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013668 | RLP-182-000013688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013691 | RLP-182-000013691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013694 | RLP-182-000013704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013715 | RLP-182-000013715 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013721 | RLP-182-000013722 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013724 | RLP-182-000013724 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013726 | RLP-182-000013726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013728 | RLP-182-000013769 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013771 | RLP-182-000013782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013784 | RLP-182-000013794 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013796 | RLP-182-000013797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013799 | RLP-182-000013802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013804 | RLP-182-000013806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013810 | RLP-182-000013819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013822 | RLP-182-000013834 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013836 | RLP-182-000013841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013846 | RLP-182-000013846 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013848 | RLP-182-000013855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013857 | RLP-182-000013882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013886 | RLP-182-000013890 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013898 | RLP-182-000013898 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013900 | RLP-182-000013902 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013904 | RLP-182-000013906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013908 | RLP-182-000013913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013917 | RLP-182-000013928 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013930 | RLP-182-000013941 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013945 | RLP-182-000013945 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013949 | RLP-182-000013951 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013953 | RLP-182-000013959 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013961 | RLP-182-000013962 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013965 | RLP-182-000013970 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013974 | RLP-182-000013975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013978 | RLP-182-000014004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014010 | RLP-182-000014010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014012 | RLP-182-000014012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014014 | RLP-182-000014014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014022 | RLP-182-000014023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014028 | RLP-182-000014030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014032 | RLP-182-000014036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014039 | RLP-182-000014041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014043 | RLP-182-000014047 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014051 | RLP-182-000014051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014063 | RLP-182-000014069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014071 | RLP-182-000014071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014073 | RLP-182-000014093 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014097 | RLP-182-000014105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014107 | RLP-182-000014116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014118 | RLP-182-000014118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014120 | RLP-182-000014122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014129 | RLP-182-000014170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014174 | RLP-182-000014176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014184 | RLP-182-000014188 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014193 | RLP-182-000014203 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014205 | RLP-182-000014208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014210 | RLP-182-000014219 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014221 | RLP-182-000014225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014230 | RLP-182-000014237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014239 | RLP-182-000014239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014241 | RLP-182-000014243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014247 | RLP-182-000014247 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014249 | RLP-182-000014253 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014257 | RLP-182-000014260 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014267 | RLP-182-000014272 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014275 | RLP-182-000014278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014282 | RLP-182-000014283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014286 | RLP-182-000014291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014295 | RLP-182-000014295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014298 | RLP-182-000014304 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014307 | RLP-182-000014319 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014322 | RLP-182-000014333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014335 | RLP-182-000014339 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014344 | RLP-182-000014352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014355 | RLP-182-000014368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014372 | RLP-182-000014378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014382 | RLP-182-000014382 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014386 | RLP-182-000014387 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014389 | RLP-182-000014391 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014399 | RLP-182-000014401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014403 | RLP-182-000014404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014411 | RLP-182-000014415 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014417 | RLP-182-000014467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014469 | RLP-182-000014470 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014472 | RLP-182-000014488 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014491 | RLP-182-000014496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014498 | RLP-182-000014502 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014505 | RLP-182-000014509 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014512 | RLP-182-000014522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014525 | RLP-182-000014527 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014529 | RLP-182-000014529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014533 | RLP-182-000014536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014539 | RLP-182-000014563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014565 | RLP-182-000014573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014579 | RLP-182-000014579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014590 | RLP-182-000014590 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014592 | RLP-182-000014599 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014601 | RLP-182-000014612 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014614 | RLP-182-000014658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014660 | RLP-182-000014662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014664 | RLP-182-000014666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014669 | RLP-182-000014669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014672 | RLP-182-000014676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014678 | RLP-182-000014686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014691 | RLP-182-000014693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014700 | RLP-182-000014717 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014719 | RLP-182-000014719 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014721 | RLP-182-000014733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014736 | RLP-182-000014738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014740 | RLP-182-000014742 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014745 | RLP-182-000014746 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014749 | RLP-182-000014753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014762 | RLP-182-000014767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014773 | RLP-182-000014773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014776 | RLP-182-000014776 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014778 | RLP-182-000014781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014783 | RLP-182-000014792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014795 | RLP-182-000014795 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014799 | RLP-182-000014813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014815 | RLP-182-000014817 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014819 | RLP-182-000014827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014832 | RLP-182-000014832 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014836 | RLP-182-000014841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014844 | RLP-182-000014844 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014846 | RLP-182-000014863 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014865 | RLP-182-000014865 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014868 | RLP-182-000014870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014873 | RLP-182-000014881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014884 | RLP-182-000014885 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014888 | RLP-182-000014890 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014892 | RLP-182-000014897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014900 | RLP-182-000014901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014910 | RLP-182-000014912 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014916 | RLP-182-000014918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014922 | RLP-182-000014923 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014926 | RLP-182-000014929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014934 | RLP-182-000014942 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014948 | RLP-182-000014958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014960 | RLP-182-000014962 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014964 | RLP-182-000014965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014967 | RLP-182-000014977 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014986 | RLP-182-000014986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014992 | RLP-182-000014994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014996 | RLP-182-000015002 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015007 | RLP-182-000015015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015018 | RLP-182-000015019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015022 | RLP-182-000015052 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000015054 | RLP-182-000015063 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015067 | RLP-182-000015085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015087 | RLP-182-000015149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015151 | RLP-182-000015151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015155 | RLP-182-000015159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015161 | RLP-182-000015164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000015174 | RLP-182-000015178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015181 | RLP-182-000015196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015207 | RLP-182-000015225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015227 | RLP-182-000015297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015299 | RLP-182-000015299 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015301 | RLP-182-000015394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000015396 | RLP-182-000015396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015404 | RLP-182-000015405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015410 | RLP-182-000015410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015414 | RLP-182-000015416 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015419 | RLP-182-000015421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015423 | RLP-182-000015424 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000015431 | RLP-182-000015431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015435 | RLP-182-000015442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015444 | RLP-182-000015447 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015452 | RLP-182-000015454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015456 | RLP-182-000015457 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015464 | RLP-182-000015465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000015467 | RLP-182-000015469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015471 | RLP-182-000015473 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015481 | RLP-182-000015481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000001 | RLP-183-000000012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000014 | RLP-183-000000023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000025 | RLP-183-000000028 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000030 | RLP-183-000000037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000040 | RLP-183-000000041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000043 | RLP-183-000000043 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000046 | RLP-183-000000052 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000055 | RLP-183-000000061 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000064 | RLP-183-000000070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000075 | RLP-183-000000101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000103 | RLP-183-000000114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000122 | RLP-183-000000122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000125 | RLP-183-000000126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000128 | RLP-183-000000130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000133 | RLP-183-000000217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000221 | RLP-183-000000232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000234 | RLP-183-000000241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000243 | RLP-183-000000245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000247 | RLP-183-000000251 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000253 | RLP-183-000000256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000259 | RLP-183-000000262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000264 | RLP-183-000000264 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000266 | RLP-183-000000329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000332 | RLP-183-000000354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000360 | RLP-183-000000363 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000366 | RLP-183-000000369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000371 | RLP-183-000000373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000375 | RLP-183-000000377 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000379 | RLP-183-000000380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000383 | RLP-183-000000384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000386 | RLP-183-000000391 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000393 | RLP-183-000000395 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000397 | RLP-183-000000398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000400 | RLP-183-000000402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000404 | RLP-183-000000404 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000407 | RLP-183-000000407 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000409 | RLP-183-000000409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000411 | RLP-183-000000416 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000418 | RLP-183-000000426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000428 | RLP-183-000000438 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000440 | RLP-183-000000442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000445 | RLP-183-000000447 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000449 | RLP-183-000000449 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000451 | RLP-183-000000454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000456 | RLP-183-000000458 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000461 | RLP-183-000000464 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000467 | RLP-183-000000467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000469 | RLP-183-000000478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000480 | RLP-183-000000481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000483 | RLP-183-000000483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000485 | RLP-183-000000485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000487 | RLP-183-000000487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000493 | RLP-183-000000494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000496 | RLP-183-000000496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000500 | RLP-183-000000501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000503 | RLP-183-000000503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000506 | RLP-183-000000506 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000508 | RLP-183-000000521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000523 | RLP-183-000000525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000529 | RLP-183-000000531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000533 | RLP-183-000000548 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000550 | RLP-183-000000567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000569 | RLP-183-000000569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000572 | RLP-183-000000575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000578 | RLP-183-000000594 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000596 | RLP-183-000000601 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000603 | RLP-183-000000606 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000608 | RLP-183-000000611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000613 | RLP-183-000000616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000618 | RLP-183-000000621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000623 | RLP-183-000000626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000628 | RLP-183-000000628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000630 | RLP-183-000000633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000635 | RLP-183-000000635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000639 | RLP-183-000000640 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000643 | RLP-183-000000645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000647 | RLP-183-000000647 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000649 | RLP-183-000000657 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000659 | RLP-183-000000663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000665 | RLP-183-000000666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000671 | RLP-183-000000674 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000677 | RLP-183-000000677 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000679 | RLP-183-000000681 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000683 | RLP-183-000000684 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000686 | RLP-183-000000688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000693 | RLP-183-000000701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000704 | RLP-183-000000712 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000714 | RLP-183-000000719 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000722 | RLP-183-000000723 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000725 | RLP-183-000000734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000736 | RLP-183-000000739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000741 | RLP-183-000000741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000744 | RLP-183-000000754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000756 | RLP-183-000000765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000767 | RLP-183-000000770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000772 | RLP-183-000000772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000774 | RLP-183-000000775 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000777 | RLP-183-000000791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000793 | RLP-183-000000801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000803 | RLP-183-000000810 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000812 | RLP-183-000000812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000814 | RLP-183-000000822 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000824 | RLP-183-000000844 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000848 | RLP-183-000000850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000852 | RLP-183-000000854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000856 | RLP-183-000000859 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000861 | RLP-183-000000865 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000867 | RLP-183-000000868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000870 | RLP-183-000000870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000873 | RLP-183-000000873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000877 | RLP-183-000000878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000881 | RLP-183-000000881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000883 | RLP-183-000000884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000887 | RLP-183-000000887 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000890 | RLP-183-000000890 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000892 | RLP-183-000000893 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000899 | RLP-183-000000899 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000901 | RLP-183-000000901 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000904 | RLP-183-000000905 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000908 | RLP-183-000000911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000913 | RLP-183-000000926 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000928 | RLP-183-000000941 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000943 | RLP-183-000000947 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000949 | RLP-183-000000952 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000954 | RLP-183-000000963 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000965 | RLP-183-000001012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001014 | RLP-183-000001031 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001033 | RLP-183-000001045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001047 | RLP-183-000001047 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001050 | RLP-183-000001052 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001054 | RLP-183-000001054 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001056 | RLP-183-000001071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001073 | RLP-183-000001090 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001093 | RLP-183-000001093 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001095 | RLP-183-000001098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001100 | RLP-183-000001100 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001103 | RLP-183-000001103 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001106 | RLP-183-000001115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001117 | RLP-183-000001124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001127 | RLP-183-000001127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001129 | RLP-183-000001133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001135 | RLP-183-000001143 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001146 | RLP-183-000001146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001149 | RLP-183-000001209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001211 | RLP-183-000001224 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001226 | RLP-183-000001231 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001233 | RLP-183-000001234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001236 | RLP-183-000001248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001251 | RLP-183-000001253 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001256 | RLP-183-000001278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001280 | RLP-183-000001328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001331 | RLP-183-000001350 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001357 | RLP-183-000001385 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001387 | RLP-183-000001419 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001421 | RLP-183-000001425 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001427 | RLP-183-000001431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001436 | RLP-183-000001490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001492 | RLP-183-000001495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001497 | RLP-183-000001497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001499 | RLP-183-000001499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001501 | RLP-183-000001501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001503 | RLP-183-000001537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001540 | RLP-183-000001549 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001551 | RLP-183-000001555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001557 | RLP-183-000001573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001575 | RLP-183-000001678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001684 | RLP-183-000001696 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001712 | RLP-183-000001724 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001726 | RLP-183-000001727 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001729 | RLP-183-000001731 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001733 | RLP-183-000001772 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001774 | RLP-183-000001794 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001796 | RLP-183-000001819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001823 | RLP-183-000001859 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001862 | RLP-183-000001877 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001879 | RLP-183-000001917 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001919 | RLP-183-000001949 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000001952 | RLP-183-000001975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001977 | RLP-183-000001999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002002 | RLP-183-000002017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002020 | RLP-183-000002083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002085 | RLP-183-000002195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002199 | RLP-183-000002208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002210 | RLP-183-000002217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002219 | RLP-183-000002221 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002223 | RLP-183-000002227 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002229 | RLP-183-000002232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002234 | RLP-183-000002234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002236 | RLP-183-000002269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002271 | RLP-183-000002271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002274 | RLP-183-000002296 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002298 | RLP-183-000002394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002396 | RLP-183-000002433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002435 | RLP-183-000002467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002470 | RLP-183-000002523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002526 | RLP-183-000002540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002542 | RLP-183-000002549 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002552 | RLP-183-000002565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002567 | RLP-183-000002567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002569 | RLP-183-000002573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002577 | RLP-183-000002588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002594 | RLP-183-000002614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002616 | RLP-183-000002626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002629 | RLP-183-000002632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002634 | RLP-183-000002636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002638 | RLP-183-000002641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002643 | RLP-183-000002645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002647 | RLP-183-000002649 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002653 | RLP-183-000002654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002656 | RLP-183-000002657 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002660 | RLP-183-000002660 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002662 | RLP-183-000002662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002664 | RLP-183-000002664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002666 | RLP-183-000002671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002675 | RLP-183-000002676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002678 | RLP-183-000002678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002680 | RLP-183-000002686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002688 | RLP-183-000002689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002691 | RLP-183-000002692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002694 | RLP-183-000002695 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002699 | RLP-183-000002701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002704 | RLP-183-000002733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002735 | RLP-183-000002736 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002739 | RLP-183-000002740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002742 | RLP-183-000002747 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002749 | RLP-183-000002749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002751 | RLP-183-000002760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002762 | RLP-183-000002766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002768 | RLP-183-000002771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002773 | RLP-183-000002777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002779 | RLP-183-000002782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002785 | RLP-183-000002799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002801 | RLP-183-000002824 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002826 | RLP-183-000002827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002831 | RLP-183-000002836 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002839 | RLP-183-000002851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002853 | RLP-183-000002864 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000002866 | RLP-183-000002874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002876 | RLP-183-000002915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002917 | RLP-183-000002977 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002979 | RLP-183-000003030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003033 | RLP-183-000003112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003114 | RLP-183-000003115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003117 | RLP-183-000003117 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003119 | RLP-183-000003119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003123 | RLP-183-000003150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003153 | RLP-183-000003157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003159 | RLP-183-000003159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003162 | RLP-183-000003168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003170 | RLP-183-000003171 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003176 | RLP-183-000003176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003179 | RLP-183-000003180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003182 | RLP-183-000003185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003187 | RLP-183-000003212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003214 | RLP-183-000003218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003222 | RLP-183-000003228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003230 | RLP-183-000003266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003269 | RLP-183-000003285 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003289 | RLP-183-000003294 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003296 | RLP-183-000003298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003301 | RLP-183-000003301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003303 | RLP-183-000003303 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003305 | RLP-183-000003311 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003313 | RLP-183-000003313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003316 | RLP-183-000003319 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003321 | RLP-183-000003329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003333 | RLP-183-000003341 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003344 | RLP-183-000003349 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003364 | RLP-183-000003366 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003369 | RLP-183-000003371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003373 | RLP-183-000003389 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003391 | RLP-183-000003393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003396 | RLP-183-000003400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003403 | RLP-183-000003405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003407 | RLP-183-000003418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003420 | RLP-183-000003434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003437 | RLP-183-000003449 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003451 | RLP-183-000003457 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003459 | RLP-183-000003464 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003472 | RLP-183-000003472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003483 | RLP-183-000003495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003497 | RLP-183-000003521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003523 | RLP-183-000003528 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003530 | RLP-183-000003541 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003543 | RLP-183-000003544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003546 | RLP-183-000003556 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003560 | RLP-183-000003563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003565 | RLP-183-000003579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003581 | RLP-183-000003581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003583 | RLP-183-000003587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003590 | RLP-183-000003590 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003592 | RLP-183-000003592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003595 | RLP-183-000003595 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003597 | RLP-183-000003597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003600 | RLP-183-000003600 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003602 | RLP-183-000003604 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003606 | RLP-183-000003607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003609 | RLP-183-000003611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003613 | RLP-183-000003613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003615 | RLP-183-000003621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003624 | RLP-183-000003626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003628 | RLP-183-000003628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003630 | RLP-183-000003631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003633 | RLP-183-000003634 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003636 | RLP-183-000003658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003660 | RLP-183-000003661 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003664 | RLP-183-000003666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003668 | RLP-183-000003672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003674 | RLP-183-000003678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003681 | RLP-183-000003683 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003685 | RLP-183-000003685 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003693 | RLP-183-000003694 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003696 | RLP-183-000003697 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003701 | RLP-183-000003708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003710 | RLP-183-000003710 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003712 | RLP-183-000003713 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003715 | RLP-183-000003716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003718 | RLP-183-000003718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003720 | RLP-183-000003720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003722 | RLP-183-000003729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003733 | RLP-183-000003733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003735 | RLP-183-000003736 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003739 | RLP-183-000003742 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003744 | RLP-183-000003747 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003749 | RLP-183-000003751 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003753 | RLP-183-000003759 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003762 | RLP-183-000003777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003780 | RLP-183-000003781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003783 | RLP-183-000003793 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003798 | RLP-183-000003798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003800 | RLP-183-000003800 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003803 | RLP-183-000003803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003805 | RLP-183-000003807 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003811 | RLP-183-000003811 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003813 | RLP-183-000003813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003815 | RLP-183-000003821 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003825 | RLP-183-000003825 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003827 | RLP-183-000003827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003831 | RLP-183-000003834 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003836 | RLP-183-000003840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003842 | RLP-183-000003843 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003845 | RLP-183-000003846 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003848 | RLP-183-000003849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003851 | RLP-183-000003857 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003859 | RLP-183-000003890 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003899 | RLP-183-000003900 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003909 | RLP-183-000003915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003917 | RLP-183-000003917 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003920 | RLP-183-000003920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003923 | RLP-183-000003927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003930 | RLP-183-000003930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003933 | RLP-183-000003943 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003945 | RLP-183-000003967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003970 | RLP-183-000003978 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003980 | RLP-183-000003985 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003987 | RLP-183-000003994 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004014 | RLP-183-000004014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004017 | RLP-183-000004017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004037 | RLP-183-000004037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004042 | RLP-183-000004044 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004049 | RLP-183-000004065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004067 | RLP-183-000004068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004074 | RLP-183-000004078 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004080 | RLP-183-000004082 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004084 | RLP-183-000004094 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004096 | RLP-183-000004101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004103 | RLP-183-000004106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004108 | RLP-183-000004114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004116 | RLP-183-000004128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004131 | RLP-183-000004131 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004133 | RLP-183-000004134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004147 | RLP-183-000004150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004154 | RLP-183-000004155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004157 | RLP-183-000004160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004162 | RLP-183-000004164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004166 | RLP-183-000004166 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004169 | RLP-183-000004169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004171 | RLP-183-000004172 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004179 | RLP-183-000004180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004182 | RLP-183-000004182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004186 | RLP-183-000004186 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004189 | RLP-183-000004189 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004191 | RLP-183-000004192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004197 | RLP-183-000004198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004201 | RLP-183-000004202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004209 | RLP-183-000004210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004225 | RLP-183-000004225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004238 | RLP-183-000004238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004251 | RLP-183-000004255 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004263 | RLP-183-000004263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004265 | RLP-183-000004265 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004269 | RLP-183-000004271 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004280 | RLP-183-000004285 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004290 | RLP-183-000004290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004292 | RLP-183-000004296 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004300 | RLP-183-000004303 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004307 | RLP-183-000004307 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004343 | RLP-183-000004349 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004353 | RLP-183-000004353 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004355 | RLP-183-000004365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004367 | RLP-183-000004368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004370 | RLP-183-000004372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004374 | RLP-183-000004374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004376 | RLP-183-000004379 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004381 | RLP-183-000004387 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004389 | RLP-183-000004399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004401 | RLP-183-000004406 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004409 | RLP-183-000004411 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004413 | RLP-183-000004413 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004415 | RLP-183-000004423 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004425 | RLP-183-000004429 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004431 | RLP-183-000004431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004433 | RLP-183-000004455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004458 | RLP-183-000004458 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004460 | RLP-183-000004461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004464 | RLP-183-000004467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004470 | RLP-183-000004478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004482 | RLP-183-000004486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004488 | RLP-183-000004497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004499 | RLP-183-000004504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004506 | RLP-183-000004507 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004510 | RLP-183-000004510 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004514 | RLP-183-000004514 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004516 | RLP-183-000004523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004525 | RLP-183-000004525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004528 | RLP-183-000004530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004532 | RLP-183-000004538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004541 | RLP-183-000004542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004544 | RLP-183-000004544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004546 | RLP-183-000004546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004548 | RLP-183-000004548 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004550 | RLP-183-000004557 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004568 | RLP-183-000004572 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004576 | RLP-183-000004578 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004580 | RLP-183-000004581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004583 | RLP-183-000004586 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004588 | RLP-183-000004590 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004593 | RLP-183-000004593 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004596 | RLP-183-000004596 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004607 | RLP-183-000004610 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004613 | RLP-183-000004614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004616 | RLP-183-000004616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004619 | RLP-183-000004619 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004622 | RLP-183-000004627 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004634 | RLP-183-000004634 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004638 | RLP-183-000004639 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004641 | RLP-183-000004656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004660 | RLP-183-000004660 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004662 | RLP-183-000004663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004665 | RLP-183-000004667 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004669 | RLP-183-000004669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004671 | RLP-183-000004672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004674 | RLP-183-000004675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004677 | RLP-183-000004682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004684 | RLP-183-000004691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004695 | RLP-183-000004696 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004699 | RLP-183-000004699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004703 | RLP-183-000004703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004711 | RLP-183-000004711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004715 | RLP-183-000004716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004720 | RLP-183-000004728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004731 | RLP-183-000004740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004743 | RLP-183-000004743 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004746 | RLP-183-000004748 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004750 | RLP-183-000004760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004762 | RLP-183-000004762 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004764 | RLP-183-000004766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004768 | RLP-183-000004768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004770 | RLP-183-000004770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004773 | RLP-183-000004773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004775 | RLP-183-000004776 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004778 | RLP-183-000004778 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004780 | RLP-183-000004783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004785 | RLP-183-000004786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004788 | RLP-183-000004789 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004791 | RLP-183-000004811 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004813 | RLP-183-000004817 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004819 | RLP-183-000004830 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004833 | RLP-183-000004834 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004836 | RLP-183-000004840 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004843 | RLP-183-000004848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004850 | RLP-183-000004850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004852 | RLP-183-000004854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004856 | RLP-183-000004857 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004859 | RLP-183-000004859 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004861 | RLP-183-000004862 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004864 | RLP-183-000004895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004897 | RLP-183-000004898 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004902 | RLP-183-000004904 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004908 | RLP-183-000004909 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004911 | RLP-183-000004911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004913 | RLP-183-000004913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004916 | RLP-183-000004946 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004948 | RLP-183-000004962 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004964 | RLP-183-000004965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004973 | RLP-183-000004975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004977 | RLP-183-000004982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004985 | RLP-183-000004987 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004993 | RLP-183-000004993 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004995 | RLP-183-000004998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005006 | RLP-183-000005013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005015 | RLP-183-000005015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005017 | RLP-183-000005024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005026 | RLP-183-000005029 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005031 | RLP-183-000005032 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005034 | RLP-183-000005035 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005037 | RLP-183-000005050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005052 | RLP-183-000005067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005069 | RLP-183-000005081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005083 | RLP-183-000005088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005090 | RLP-183-000005118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005120 | RLP-183-000005144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005147 | RLP-183-000005150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005152 | RLP-183-000005191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005193 | RLP-183-000005198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005202 | RLP-183-000005202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005204 | RLP-183-000005205 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005209 | RLP-183-000005209 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005211 | RLP-183-000005213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005215 | RLP-183-000005216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005218 | RLP-183-000005240 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005242 | RLP-183-000005266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005268 | RLP-183-000005269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005273 | RLP-183-000005275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005277 | RLP-183-000005317 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005319 | RLP-183-000005335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005340 | RLP-183-000005369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005371 | RLP-183-000005400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005402 | RLP-183-000005416 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005418 | RLP-183-000005443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005445 | RLP-183-000005461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005464 | RLP-183-000005477 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005479 | RLP-183-000005479 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005481 | RLP-183-000005485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005487 | RLP-183-000005500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005506 | RLP-183-000005537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005543 | RLP-183-000005544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005550 | RLP-183-000005550 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005555 | RLP-183-000005555 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005558 | RLP-183-000005596 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005598 | RLP-183-000005603 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005605 | RLP-183-000005614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005617 | RLP-183-000005641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005643 | RLP-183-000005653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005655 | RLP-183-000005656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005658 | RLP-183-000005664 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005667 | RLP-183-000005669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005671 | RLP-183-000005672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005674 | RLP-183-000005674 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005677 | RLP-183-000005678 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005683 | RLP-183-000005686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005688 | RLP-183-000005688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005690 | RLP-183-000005691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005696 | RLP-183-000005698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005700 | RLP-183-000005712 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005715 | RLP-183-000005716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005718 | RLP-183-000005732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005737 | RLP-183-000005737 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005739 | RLP-183-000005739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005742 | RLP-183-000005742 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005744 | RLP-183-000005746 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005750 | RLP-183-000005750 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005752 | RLP-183-000005752 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005754 | RLP-183-000005760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005764 | RLP-183-000005764 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005766 | RLP-183-000005766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005770 | RLP-183-000005773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005775 | RLP-183-000005779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005781 | RLP-183-000005782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005784 | RLP-183-000005785 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005787 | RLP-183-000005788 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005790 | RLP-183-000005796 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005798 | RLP-183-000005829 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005838 | RLP-183-000005839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005848 | RLP-183-000005854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005856 | RLP-183-000005856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005859 | RLP-183-000005859 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005862 | RLP-183-000005866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005869 | RLP-183-000005869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005872 | RLP-183-000005882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005884 | RLP-183-000005906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005909 | RLP-183-000005917 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005919 | RLP-183-000005924 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005926 | RLP-183-000005941 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005945 | RLP-183-000005960 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005962 | RLP-183-000005965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005985 | RLP-183-000005985 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005988 | RLP-183-000005988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006008 | RLP-183-000006008 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006013 | RLP-183-000006015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006028 | RLP-183-000006033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006035 | RLP-183-000006039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006041 | RLP-183-000006045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006047 | RLP-183-000006048 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006059 | RLP-183-000006077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006079 | RLP-183-000006080 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006086 | RLP-183-000006090 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006092 | RLP-183-000006096 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006098 | RLP-183-000006108 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006110 | RLP-183-000006115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006117 | RLP-183-000006120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006122 | RLP-183-000006126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006128 | RLP-183-000006130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006132 | RLP-183-000006132 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006134 | RLP-183-000006134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006136 | RLP-183-000006138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006141 | RLP-183-000006156 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006159 | RLP-183-000006159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006161 | RLP-183-000006162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006175 | RLP-183-000006178 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006182 | RLP-183-000006183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006185 | RLP-183-000006188 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006190 | RLP-183-000006192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006194 | RLP-183-000006194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006197 | RLP-183-000006197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006199 | RLP-183-000006200 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006207 | RLP-183-000006208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006210 | RLP-183-000006210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006214 | RLP-183-000006214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006217 | RLP-183-000006217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006219 | RLP-183-000006220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006225 | RLP-183-000006226 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006229 | RLP-183-000006230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006237 | RLP-183-000006238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006253 | RLP-183-000006253 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006266 | RLP-183-000006266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006279 | RLP-183-000006283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006291 | RLP-183-000006291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006293 | RLP-183-000006293 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006297 | RLP-183-000006299 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006308 | RLP-183-000006313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006318 | RLP-183-000006318 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006320 | RLP-183-000006324 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006328 | RLP-183-000006331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006335 | RLP-183-000006335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006374 | RLP-183-000006374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006376 | RLP-183-000006377 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006381 | RLP-183-000006382 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006388 | RLP-183-000006391 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006393 | RLP-183-000006393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006398 | RLP-183-000006399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006401 | RLP-183-000006401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006406 | RLP-183-000006408 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006410 | RLP-183-000006410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006415 | RLP-183-000006421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006425 | RLP-183-000006425 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006427 | RLP-183-000006437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006439 | RLP-183-000006440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006442 | RLP-183-000006444 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006446 | RLP-183-000006446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006448 | RLP-183-000006451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006453 | RLP-183-000006459 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006461 | RLP-183-000006471 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006473 | RLP-183-000006478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006481 | RLP-183-000006483 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006485 | RLP-183-000006485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006487 | RLP-183-000006495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006497 | RLP-183-000006501 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006503 | RLP-183-000006503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006505 | RLP-183-000006527 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006530 | RLP-183-000006530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006532 | RLP-183-000006533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006536 | RLP-183-000006539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006542 | RLP-183-000006550 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006554 | RLP-183-000006558 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006560 | RLP-183-000006569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006571 | RLP-183-000006576 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006578 | RLP-183-000006579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006582 | RLP-183-000006582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006586 | RLP-183-000006586 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006588 | RLP-183-000006595 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006597 | RLP-183-000006597 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006600 | RLP-183-000006602 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006604 | RLP-183-000006610 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006613 | RLP-183-000006614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006616 | RLP-183-000006616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006618 | RLP-183-000006618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006620 | RLP-183-000006620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006622 | RLP-183-000006629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006640 | RLP-183-000006644 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006648 | RLP-183-000006650 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006652 | RLP-183-000006653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006655 | RLP-183-000006658 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006660 | RLP-183-000006662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006665 | RLP-183-000006665 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006668 | RLP-183-000006668 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006679 | RLP-183-000006682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006685 | RLP-183-000006686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006688 | RLP-183-000006688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006691 | RLP-183-000006691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006694 | RLP-183-000006699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006706 | RLP-183-000006706 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006710 | RLP-183-000006711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006713 | RLP-183-000006728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006732 | RLP-183-000006732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006734 | RLP-183-000006735 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006737 | RLP-183-000006739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006741 | RLP-183-000006741 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006743 | RLP-183-000006744 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006746 | RLP-183-000006747 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006749 | RLP-183-000006754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006756 | RLP-183-000006763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006767 | RLP-183-000006768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006771 | RLP-183-000006771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006775 | RLP-183-000006775 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006783 | RLP-183-000006783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006787 | RLP-183-000006788 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006792 | RLP-183-000006800 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006803 | RLP-183-000006812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006814 | RLP-183-000006816 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006819 | RLP-183-000006819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006822 | RLP-183-000006824 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006826 | RLP-183-000006836 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006838 | RLP-183-000006838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006840 | RLP-183-000006842 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006844 | RLP-183-000006844 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006846 | RLP-183-000006846 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006849 | RLP-183-000006849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006851 | RLP-183-000006852 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006854 | RLP-183-000006854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006856 | RLP-183-000006859 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006861 | RLP-183-000006862 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006864 | RLP-183-000006865 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006867 | RLP-183-000006887 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006889 | RLP-183-000006893 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006895 | RLP-183-000006906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006909 | RLP-183-000006910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006912 | RLP-183-000006916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006919 | RLP-183-000006924 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006926 | RLP-183-000006926 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006928 | RLP-183-000006930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006932 | RLP-183-000006933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006935 | RLP-183-000006935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006937 | RLP-183-000006938 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006940 | RLP-183-000006971 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006973 | RLP-183-000006974 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006978 | RLP-183-000006980 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006984 | RLP-183-000006984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006986 | RLP-183-000006987 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006990 | RLP-183-000007007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007009 | RLP-183-000007013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007015 | RLP-183-000007025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007027 | RLP-183-000007027 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007029 | RLP-183-000007055 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007057 | RLP-183-000007069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007071 | RLP-183-000007073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007079 | RLP-183-000007081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007084 | RLP-183-000007088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007093 | RLP-183-000007095 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007097 | RLP-183-000007102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007106 | RLP-183-000007109 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007111 | RLP-183-000007129 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007131 | RLP-183-000007138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007140 | RLP-183-000007141 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007143 | RLP-183-000007144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007146 | RLP-183-000007146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007148 | RLP-183-000007151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007154 | RLP-183-000007159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007161 | RLP-183-000007165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007167 | RLP-183-000007170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007173 | RLP-183-000007174 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007178 | RLP-183-000007179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007182 | RLP-183-000007182 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007185 | RLP-183-000007186 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007189 | RLP-183-000007190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007193 | RLP-183-000007197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007199 | RLP-183-000007202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007204 | RLP-183-000007207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007210 | RLP-183-000007210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007214 | RLP-183-000007217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007219 | RLP-183-000007223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007225 | RLP-183-000007226 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007230 | RLP-183-000007230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007233 | RLP-183-000007234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007237 | RLP-183-000007237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007240 | RLP-183-000007240 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007242 | RLP-183-000007256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007259 | RLP-183-000007261 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007278 | RLP-183-000007278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007280 | RLP-183-000007280 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007283 | RLP-183-000007313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007315 | RLP-183-000007329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007331 | RLP-183-000007332 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007340 | RLP-183-000007342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007344 | RLP-183-000007349 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007352 | RLP-183-000007354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007360 | RLP-183-000007360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007362 | RLP-183-000007365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007373 | RLP-183-000007380 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007382 | RLP-183-000007382 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007384 | RLP-183-000007391 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007393 | RLP-183-000007396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007398 | RLP-183-000007399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007401 | RLP-183-000007402 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007404 | RLP-183-000007417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007419 | RLP-183-000007434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007436 | RLP-183-000007448 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007450 | RLP-183-000007455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007457 | RLP-183-000007481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007484 | RLP-183-000007495 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007497 | RLP-183-000007519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007521 | RLP-183-000007536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007538 | RLP-183-000007573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007575 | RLP-183-000007581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007583 | RLP-183-000007607 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007610 | RLP-183-000007613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007615 | RLP-183-000007654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007656 | RLP-183-000007661 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007665 | RLP-183-000007665 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007667 | RLP-183-000007668 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007672 | RLP-183-000007672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007674 | RLP-183-000007676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007678 | RLP-183-000007679 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007681 | RLP-183-000007703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007705 | RLP-183-000007729 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007731 | RLP-183-000007732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007736 | RLP-183-000007738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007740 | RLP-183-000007780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007782 | RLP-183-000007785 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007787 | RLP-183-000007808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007813 | RLP-183-000007842 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007844 | RLP-183-000007877 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007879 | RLP-183-000007893 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007895 | RLP-183-000007920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007922 | RLP-183-000007938 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000007941 | RLP-183-000007954 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007956 | RLP-183-000007956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007958 | RLP-183-000007962 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007964 | RLP-183-000007977 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007983 | RLP-183-000008004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008006 | RLP-183-000008010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008012 | RLP-183-000008032 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008038 | RLP-183-000008039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008045 | RLP-183-000008045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008050 | RLP-183-000008053 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008055 | RLP-183-000008056 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008058 | RLP-183-000008075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008078 | RLP-183-000008089 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008092 | RLP-183-000008126 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008128 | RLP-183-000008139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008141 | RLP-183-000008146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008148 | RLP-183-000008157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008160 | RLP-183-000008184 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008186 | RLP-183-000008196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008198 | RLP-183-000008199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008201 | RLP-183-000008207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008210 | RLP-183-000008212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008214 | RLP-183-000008215 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008217 | RLP-183-000008217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008220 | RLP-183-000008221 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008226 | RLP-183-000008229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008231 | RLP-183-000008231 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008233 | RLP-183-000008234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008239 | RLP-183-000008241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008243 | RLP-183-000008262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008266 | RLP-183-000008266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008271 | RLP-183-000008284 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008287 | RLP-183-000008291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008293 | RLP-183-000008305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008313 | RLP-183-000008323 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008325 | RLP-183-000008325 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008327 | RLP-183-000008328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008330 | RLP-183-000008331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008334 | RLP-183-000008335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008339 | RLP-183-000008340 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008343 | RLP-183-000008377 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008379 | RLP-183-000008383 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008386 | RLP-183-000008394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008396 | RLP-183-000008398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008400 | RLP-183-000008445 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008448 | RLP-183-000008452 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008459 | RLP-183-000008471 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008475 | RLP-183-000008475 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008477 | RLP-183-000008478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008484 | RLP-183-000008487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008493 | RLP-183-000008496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008498 | RLP-183-000008505 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008507 | RLP-183-000008509 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008511 | RLP-183-000008517 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008519 | RLP-183-000008519 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008521 | RLP-183-000008521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008523 | RLP-183-000008523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008532 | RLP-183-000008537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008541 | RLP-183-000008541 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008545 | RLP-183-000008550 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008555 | RLP-183-000008557 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008564 | RLP-183-000008566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008573 | RLP-183-000008577 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008579 | RLP-183-000008581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008584 | RLP-183-000008587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008589 | RLP-183-000008605 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008608 | RLP-183-000008609 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008612 | RLP-183-000008614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008619 | RLP-183-000008620 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008625 | RLP-183-000008630 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008632 | RLP-183-000008637 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008640 | RLP-183-000008649 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008651 | RLP-183-000008688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008690 | RLP-183-000008692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008694 | RLP-183-000008701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008706 | RLP-183-000008706 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008709 | RLP-183-000008715 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008717 | RLP-183-000008718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008720 | RLP-183-000008720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008722 | RLP-183-000008732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008734 | RLP-183-000008737 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008739 | RLP-183-000008752 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008754 | RLP-183-000008759 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008762 | RLP-183-000008762 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008764 | RLP-183-000008768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008770 | RLP-183-000008771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008774 | RLP-183-000008777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008780 | RLP-183-000008782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008784 | RLP-183-000008789 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008791 | RLP-183-000008795 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008797 | RLP-183-000008800 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008803 | RLP-183-000008804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008807 | RLP-183-000008812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008814 | RLP-183-000008814 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008818 | RLP-183-000008818 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008820 | RLP-183-000008828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008830 | RLP-183-000008830 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008832 | RLP-183-000008837 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008841 | RLP-183-000008841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008844 | RLP-183-000008852 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008855 | RLP-183-000008866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008868 | RLP-183-000008872 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008874 | RLP-183-000008879 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008882 | RLP-183-000008888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008896 | RLP-183-000008907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008909 | RLP-183-000008910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008912 | RLP-183-000008932 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008934 | RLP-183-000008948 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008953 | RLP-183-000008954 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008957 | RLP-183-000008961 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008963 | RLP-183-000008964 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008972 | RLP-183-000008982 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008985 | RLP-183-000008991 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008997 | RLP-183-000008999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009001 | RLP-183-000009003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009005 | RLP-183-000009009 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009012 | RLP-183-000009012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009015 | RLP-183-000009020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009022 | RLP-183-000009022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009024 | RLP-183-000009031 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009033 | RLP-183-000009037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009039 | RLP-183-000009039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009041 | RLP-183-000009042 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009045 | RLP-183-000009049 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009051 | RLP-183-000009051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009053 | RLP-183-000009054 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009058 | RLP-183-000009067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009069 | RLP-183-000009069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009072 | RLP-183-000009072 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009076 | RLP-183-000009085 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009087 | RLP-183-000009088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009091 | RLP-183-000009092 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009095 | RLP-183-000009097 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009100 | RLP-183-000009101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009110 | RLP-183-000009111 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009113 | RLP-183-000009123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009126 | RLP-183-000009129 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009131 | RLP-183-000009136 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009138 | RLP-183-000009138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009143 | RLP-183-000009153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009156 | RLP-183-000009157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009162 | RLP-183-000009163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009165 | RLP-183-000009167 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009169 | RLP-183-000009171 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009174 | RLP-183-000009181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009183 | RLP-183-000009187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009189 | RLP-183-000009189 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009191 | RLP-183-000009192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009197 | RLP-183-000009198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009201 | RLP-183-000009201 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009213 | RLP-183-000009216 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009219 | RLP-183-000009219 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009221 | RLP-183-000009221 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009223 | RLP-183-000009223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009226 | RLP-183-000009231 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009234 | RLP-183-000009234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009236 | RLP-183-000009236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009238 | RLP-183-000009247 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009249 | RLP-183-000009250 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009252 | RLP-183-000009252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009258 | RLP-183-000009267 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009272 | RLP-183-000009275 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009277 | RLP-183-000009278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009281 | RLP-183-000009281 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009287 | RLP-183-000009288 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009291 | RLP-183-000009295 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009299 | RLP-183-000009301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009306 | RLP-183-000009308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009314 | RLP-183-000009314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009319 | RLP-183-000009322 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009325 | RLP-183-000009327 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009332 | RLP-183-000009334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009337 | RLP-183-000009337 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009340 | RLP-183-000009342 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009345 | RLP-183-000009348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009352 | RLP-183-000009355 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009357 | RLP-183-000009369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009372 | RLP-183-000009375 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009378 | RLP-183-000009388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009390 | RLP-183-000009390 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009396 | RLP-183-000009396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009399 | RLP-183-000009399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009401 | RLP-183-000009412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009415 | RLP-183-000009431 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009434 | RLP-183-000009434 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009436 | RLP-183-000009437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009443 | RLP-183-000009444 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009448 | RLP-183-000009478 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009484 | RLP-183-000009484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009501 | RLP-183-000009507 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009509 | RLP-183-000009521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009523 | RLP-183-000009531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009535 | RLP-183-000009536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009540 | RLP-183-000009542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009544 | RLP-183-000009546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009560 | RLP-183-000009560 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009562 | RLP-183-000009564 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009566 | RLP-183-000009566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009570 | RLP-183-000009571 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009573 | RLP-183-000009610 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009613 | RLP-183-000009616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009619 | RLP-183-000009631 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009633 | RLP-183-000009638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009640 | RLP-183-000009656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009658 | RLP-183-000009675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009683 | RLP-183-000009686 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009688 | RLP-183-000009688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009690 | RLP-183-000009693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009697 | RLP-183-000009698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009700 | RLP-183-000009703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009705 | RLP-183-000009734 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009736 | RLP-183-000009739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009741 | RLP-183-000009744 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009762 | RLP-183-000009770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009775 | RLP-183-000009780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009783 | RLP-183-000009786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009788 | RLP-183-000009789 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009791 | RLP-183-000009791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009793 | RLP-183-000009805 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009809 | RLP-183-000009809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009812 | RLP-183-000009813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009817 | RLP-183-000009821 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009824 | RLP-183-000009825 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009848 | RLP-183-000009849 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009853 | RLP-183-000009854 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009858 | RLP-183-000009860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009864 | RLP-183-000009871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009874 | RLP-183-000009875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009878 | RLP-183-000009884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009889 | RLP-183-000009895 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009897 | RLP-183-000009903 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009928 | RLP-183-000009928 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009930 | RLP-183-000009930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009932 | RLP-183-000009933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009937 | RLP-183-000009938 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009955 | RLP-183-000009960 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009962 | RLP-183-000009963 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009965 | RLP-183-000009969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009972 | RLP-183-000009975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009977 | RLP-183-000009978 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009981 | RLP-183-000009993 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009995 | RLP-183-000010007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010011 | RLP-183-000010011 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010014 | RLP-183-000010022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010028 | RLP-183-000010036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010040 | RLP-183-000010044 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010046 | RLP-183-000010051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010054 | RLP-183-000010065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010067 | RLP-183-000010076 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010078 | RLP-183-000010081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010087 | RLP-183-000010091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010093 | RLP-183-000010101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010106 | RLP-183-000010116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010120 | RLP-183-000010120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010122 | RLP-183-000010123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010139 | RLP-183-000010139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010141 | RLP-183-000010141 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010148 | RLP-183-000010151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010153 | RLP-183-000010159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010163 | RLP-183-000010168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010170 | RLP-183-000010202 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010206 | RLP-183-000010210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010215 | RLP-183-000010227 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010229 | RLP-183-000010257 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010263 | RLP-183-000010306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010315 | RLP-183-000010333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010335 | RLP-183-000010335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010338 | RLP-183-000010343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010345 | RLP-183-000010361 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010363 | RLP-183-000010365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010369 | RLP-183-000010369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010371 | RLP-183-000010375 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010378 | RLP-183-000010381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010383 | RLP-183-000010408 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010410 | RLP-183-000010410 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010412 | RLP-183-000010412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010417 | RLP-183-000010421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010423 | RLP-183-000010428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010430 | RLP-183-000010430 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010432 | RLP-183-000010433 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010436 | RLP-183-000010436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010438 | RLP-183-000010439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010441 | RLP-183-000010441 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010444 | RLP-183-000010464 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010466 | RLP-183-000010494 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010499 | RLP-183-000010518 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010520 | RLP-183-000010534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010538 | RLP-183-000010547 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010551 | RLP-183-000010587 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010589 | RLP-183-000010601 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010603 | RLP-183-000010606 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010608 | RLP-183-000010612 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010614 | RLP-183-000010622 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010625 | RLP-183-000010630 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010632 | RLP-183-000010635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010641 | RLP-183-000010654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010660 | RLP-183-000010660 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010662 | RLP-183-000010662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010665 | RLP-183-000010668 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010670 | RLP-183-000010698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010701 | RLP-183-000010701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010703 | RLP-183-000010705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010708 | RLP-183-000010710 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010714 | RLP-183-000010714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010721 | RLP-183-000010721 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010726 | RLP-183-000010726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010747 | RLP-183-000010750 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010752 | RLP-183-000010753 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010757 | RLP-183-000010765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010767 | RLP-183-000010767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010769 | RLP-183-000010771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010775 | RLP-183-000010778 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010785 | RLP-183-000010786 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010792 | RLP-183-000010792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010796 | RLP-183-000010796 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010801 | RLP-183-000010801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010805 | RLP-183-000010815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010818 | RLP-183-000010819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010821 | RLP-183-000010826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010829 | RLP-183-000010830 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010832 | RLP-183-000010832 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010834 | RLP-183-000010841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010844 | RLP-183-000010848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010852 | RLP-183-000010857 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010859 | RLP-183-000010863 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010867 | RLP-183-000010869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010871 | RLP-183-000010873 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010880 | RLP-183-000010881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010885 | RLP-183-000010897 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010899 | RLP-183-000010900 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010902 | RLP-183-000010910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010913 | RLP-183-000010917 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010919 | RLP-183-000010922 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010924 | RLP-183-000010926 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010928 | RLP-183-000010928 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010932 | RLP-183-000010957 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010967 | RLP-183-000010967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010969 | RLP-183-000010978 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010980 | RLP-183-000010981 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010983 | RLP-183-000010983 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010985 | RLP-183-000010989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010991 | RLP-183-000011006 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011008 | RLP-183-000011008 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011011 | RLP-183-000011019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011021 | RLP-183-000011039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011044 | RLP-183-000011056 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011058 | RLP-183-000011060 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011063 | RLP-183-000011066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011068 | RLP-183-000011068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011071 | RLP-183-000011073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011075 | RLP-183-000011079 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011083 | RLP-183-000011086 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011089 | RLP-183-000011096 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011098 | RLP-183-000011098 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011100 | RLP-183-000011102 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011106 | RLP-183-000011108 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011115 | RLP-183-000011115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011120 | RLP-183-000011123 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011127 | RLP-183-000011130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011132 | RLP-183-000011134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011136 | RLP-183-000011145 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011148 | RLP-183-000011149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011151 | RLP-183-000011152 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011154 | RLP-183-000011157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011161 | RLP-183-000011162 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011169 | RLP-183-000011170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011172 | RLP-183-000011173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011177 | RLP-183-000011180 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011188 | RLP-183-000011188 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011191 | RLP-183-000011195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011197 | RLP-183-000011197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011199 | RLP-183-000011207 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011213 | RLP-183-000011213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011215 | RLP-183-000011220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011222 | RLP-183-000011229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011237 | RLP-183-000011241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011243 | RLP-183-000011244 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011246 | RLP-183-000011246 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011248 | RLP-183-000011252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011258 | RLP-183-000011258 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011261 | RLP-183-000011261 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011264 | RLP-183-000011265 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011267 | RLP-183-000011269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011273 | RLP-183-000011289 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011292 | RLP-183-000011327 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011329 | RLP-183-000011329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011334 | RLP-183-000011335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011337 | RLP-183-000011338 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011340 | RLP-183-000011348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011352 | RLP-183-000011352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011355 | RLP-183-000011357 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011359 | RLP-183-000011359 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011362 | RLP-183-000011363 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011365 | RLP-183-000011367 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011369 | RLP-183-000011370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011373 | RLP-183-000011393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011400 | RLP-183-000011401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011403 | RLP-183-000011409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011411 | RLP-183-000011418 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011420 | RLP-183-000011422 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011426 | RLP-183-000011428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011434 | RLP-183-000011442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011446 | RLP-183-000011446 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011450 | RLP-183-000011464 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011466 | RLP-183-000011467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011469 | RLP-183-000011472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011475 | RLP-183-000011475 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011479 | RLP-183-000011481 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011485 | RLP-183-000011499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011504 | RLP-183-000011505 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011509 | RLP-183-000011513 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011520 | RLP-183-000011521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011523 | RLP-183-000011523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011526 | RLP-183-000011530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011532 | RLP-183-000011537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011540 | RLP-183-000011540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011542 | RLP-183-000011559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011567 | RLP-183-000011567 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011577 | RLP-183-000011580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011583 | RLP-183-000011593 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011597 | RLP-183-000011598 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011604 | RLP-183-000011612 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011619 | RLP-183-000011625 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011627 | RLP-183-000011627 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011632 | RLP-183-000011639 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011641 | RLP-183-000011641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011644 | RLP-183-000011644 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011649 | RLP-183-000011653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011655 | RLP-183-000011662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011665 | RLP-183-000011666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011669 | RLP-183-000011669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011673 | RLP-183-000011674 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011676 | RLP-183-000011676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011679 | RLP-183-000011682 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011691 | RLP-183-000011692 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011694 | RLP-183-000011698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011700 | RLP-183-000011702 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011704 | RLP-183-000011705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011711 | RLP-183-000011714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011718 | RLP-183-000011718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011721 | RLP-183-000011722 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011725 | RLP-183-000011732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011739 | RLP-183-000011739 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011747 | RLP-183-000011754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011756 | RLP-183-000011756 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011758 | RLP-183-000011760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011768 | RLP-183-000011768 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011777 | RLP-183-000011779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011781 | RLP-183-000011781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011785 | RLP-183-000011788 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011790 | RLP-183-000011798 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011806 | RLP-183-000011806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011816 | RLP-183-000011819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011821 | RLP-183-000011822 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011833 | RLP-183-000011833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011837 | RLP-183-000011838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011847 | RLP-183-000011848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011850 | RLP-183-000011853 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011879 | RLP-183-000011884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011887 | RLP-183-000011900 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011902 | RLP-183-000011904 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011909 | RLP-183-000011913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011918 | RLP-183-000011918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011920 | RLP-183-000011921 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011925 | RLP-183-000011927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011933 | RLP-183-000011934 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011939 | RLP-183-000011939 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011942 | RLP-183-000011951 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011959 | RLP-183-000011959 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011968 | RLP-183-000011969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011973 | RLP-183-000011973 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011975 | RLP-183-000011975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011977 | RLP-183-000011977 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011986 | RLP-183-000012003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012006 | RLP-183-000012014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012016 | RLP-183-000012019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012026 | RLP-183-000012031 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012042 | RLP-183-000012057 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012059 | RLP-183-000012059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012065 | RLP-183-000012065 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012067 | RLP-183-000012070 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012076 | RLP-183-000012115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012117 | RLP-183-000012121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012135 | RLP-183-000012135 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012137 | RLP-183-000012139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012142 | RLP-183-000012143 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012145 | RLP-183-000012147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012149 | RLP-183-000012149 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012152 | RLP-183-000012153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012166 | RLP-183-000012167 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012169 | RLP-183-000012169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012171 | RLP-183-000012173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012176 | RLP-183-000012176 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012185 | RLP-183-000012185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012187 | RLP-183-000012187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012198 | RLP-183-000012198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012205 | RLP-183-000012206 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012208 | RLP-183-000012208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012210 | RLP-183-000012210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012212 | RLP-183-000012213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012215 | RLP-183-000012217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012219 | RLP-183-000012221 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012232 | RLP-183-000012233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012235 | RLP-183-000012237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012239 | RLP-183-000012239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012242 | RLP-183-000012242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012244 | RLP-183-000012252 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012256 | RLP-183-000012256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012258 | RLP-183-000012258 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012260 | RLP-183-000012263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012277 | RLP-183-000012283 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012285 | RLP-183-000012285 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012288 | RLP-183-000012289 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012294 | RLP-183-000012294 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012297 | RLP-183-000012297 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012300 | RLP-183-000012301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012303 | RLP-183-000012303 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012317 | RLP-183-000012318 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012333 | RLP-183-000012333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012335 | RLP-183-000012335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012352 | RLP-183-000012356 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012358 | RLP-183-000012370 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012374 | RLP-183-000012376 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012378 | RLP-183-000012391 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012396 | RLP-183-000012396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012399 | RLP-183-000012399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012401 | RLP-183-000012401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012419 | RLP-183-000012426 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012428 | RLP-183-000012438 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012441 | RLP-183-000012441 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012443 | RLP-183-000012445 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012449 | RLP-183-000012450 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012452 | RLP-183-000012453 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012465 | RLP-183-000012466 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012469 | RLP-183-000012487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012491 | RLP-183-000012497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012502 | RLP-183-000012508 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012510 | RLP-183-000012511 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012516 | RLP-183-000012520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012522 | RLP-183-000012523 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012526 | RLP-183-000012535 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012537 | RLP-183-000012565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012568 | RLP-183-000012568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012570 | RLP-183-000012592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012594 | RLP-183-000012601 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012603 | RLP-183-000012612 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012614 | RLP-183-000012616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012618 | RLP-183-000012621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012624 | RLP-183-000012624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012626 | RLP-183-000012628 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012631 | RLP-183-000012640 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012642 | RLP-183-000012642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012644 | RLP-183-000012645 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012647 | RLP-183-000012654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012657 | RLP-183-000012662 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012665 | RLP-183-000012668 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012670 | RLP-183-000012703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012705 | RLP-183-000012712 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012714 | RLP-183-000012727 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012761 | RLP-183-000012761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012764 | RLP-183-000012771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012773 | RLP-183-000012775 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012777 | RLP-183-000012779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012781 | RLP-183-000012782 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012787 | RLP-183-000012787 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012791 | RLP-183-000012791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012794 | RLP-183-000012797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012801 | RLP-183-000012801 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012805 | RLP-183-000012806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012808 | RLP-183-000012810 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012812 | RLP-183-000012812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012814 | RLP-183-000012819 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012834 | RLP-183-000012848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012850 | RLP-183-000012851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012853 | RLP-183-000012855 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012857 | RLP-183-000012867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012869 | RLP-183-000012869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012871 | RLP-183-000012871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012874 | RLP-183-000012874 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012876 | RLP-183-000012877 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012879 | RLP-183-000012882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012885 | RLP-183-000012888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012891 | RLP-183-000012896 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012898 | RLP-183-000012906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012909 | RLP-183-000012910 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012913 | RLP-183-000012918 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012920 | RLP-183-000012920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012923 | RLP-183-000012925 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012934 | RLP-183-000012937 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012943 | RLP-183-000012943 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012945 | RLP-183-000012945 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012947 | RLP-183-000012947 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012949 | RLP-183-000012956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012959 | RLP-183-000012960 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012962 | RLP-183-000012965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012967 | RLP-183-000012967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012971 | RLP-183-000012986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012990 | RLP-183-000012993 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012997 | RLP-183-000012997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013003 | RLP-183-000013012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013015 | RLP-183-000013015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013023 | RLP-183-000013034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013036 | RLP-183-000013036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013041 | RLP-183-000013041 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013044 | RLP-183-000013045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013047 | RLP-183-000013050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013056 | RLP-183-000013056 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013058 | RLP-183-000013063 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013067 | RLP-183-000013067 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013070 | RLP-183-000013073 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013081 | RLP-183-000013081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013083 | RLP-183-000013087 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013089 | RLP-183-000013089 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013091 | RLP-183-000013113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013117 | RLP-183-000013117 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013121 | RLP-183-000013124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013127 | RLP-183-000013127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013132 | RLP-183-000013137 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013142 | RLP-183-000013146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013148 | RLP-183-000013153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013156 | RLP-183-000013157 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013161 | RLP-183-000013183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013185 | RLP-183-000013185 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013187 | RLP-183-000013191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013194 | RLP-183-000013194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013196 | RLP-183-000013196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013199 | RLP-183-000013199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013201 | RLP-183-000013201 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013203 | RLP-183-000013208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013211 | RLP-183-000013213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013216 | RLP-183-000013234 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013236 | RLP-183-000013236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013238 | RLP-183-000013238 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013240 | RLP-183-000013240 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013242 | RLP-183-000013242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013244 | RLP-183-000013246 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013248 | RLP-183-000013261 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013263 | RLP-183-000013270 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013272 | RLP-183-000013274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013282 | RLP-183-000013282 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013285 | RLP-183-000013286 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013291 | RLP-183-000013291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013294 | RLP-183-000013298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013302 | RLP-183-000013302 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013308 | RLP-183-000013335 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013337 | RLP-183-000013353 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013361 | RLP-183-000013373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013378 | RLP-183-000013378 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013380 | RLP-183-000013386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013394 | RLP-183-000013400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013410 | RLP-183-000013415 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013421 | RLP-183-000013421 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013425 | RLP-183-000013439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013441 | RLP-183-000013459 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013466 | RLP-183-000013467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013470 | RLP-183-000013473 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013475 | RLP-183-000013482 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013484 | RLP-183-000013484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013487 | RLP-183-000013488 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013490 | RLP-183-000013493 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013498 | RLP-183-000013500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013510 | RLP-183-000013511 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013513 | RLP-183-000013513 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013530 | RLP-183-000013530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013533 | RLP-183-000013533 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013535 | RLP-183-000013539 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013541 | RLP-183-000013543 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013545 | RLP-183-000013545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013547 | RLP-183-000013547 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013551 | RLP-183-000013551 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013558 | RLP-183-000013558 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013560 | RLP-183-000013560 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013563 | RLP-183-000013563 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013567 | RLP-183-000013575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013581 | RLP-183-000013581 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013587 | RLP-183-000013589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013591 | RLP-183-000013592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013599 | RLP-183-000013602 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013604 | RLP-183-000013605 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013614 | RLP-183-000013614 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013616 | RLP-183-000013616 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013622 | RLP-183-000013622 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013626 | RLP-183-000013626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013632 | RLP-183-000013632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013640 | RLP-183-000013641 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013643 | RLP-183-000013643 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013654 | RLP-183-000013656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013659 | RLP-183-000013669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013671 | RLP-183-000013671 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013676 | RLP-183-000013676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013680 | RLP-183-000013681 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013683 | RLP-183-000013689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013691 | RLP-183-000013691 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013693 | RLP-183-000013704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013706 | RLP-183-000013706 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013708 | RLP-183-000013708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013712 | RLP-183-000013728 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013732 | RLP-183-000013732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013737 | RLP-183-000013738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013744 | RLP-183-000013746 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013749 | RLP-183-000013749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013762 | RLP-183-000013764 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013775 | RLP-183-000013776 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013778 | RLP-183-000013778 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013781 | RLP-183-000013783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013785 | RLP-183-000013785 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013787 | RLP-183-000013787 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013792 | RLP-183-000013792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013794 | RLP-183-000013794 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013799 | RLP-183-000013799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013807 | RLP-183-000013808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013813 | RLP-183-000013814 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013820 | RLP-183-000013826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013828 | RLP-183-000013828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013831 | RLP-183-000013831 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013834 | RLP-183-000013841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013844 | RLP-183-000013848 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013850 | RLP-183-000013850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013853 | RLP-183-000013853 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013866 | RLP-183-000013866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013871 | RLP-183-000013871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013890 | RLP-183-000013892 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013894 | RLP-183-000013894 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013896 | RLP-183-000013898 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013900 | RLP-183-000013900 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013902 | RLP-183-000013902 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013904 | RLP-183-000013904 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013907 | RLP-183-000013911 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013913 | RLP-183-000013915 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013918 | RLP-183-000013927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013930 | RLP-183-000013930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013935 | RLP-183-000013935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013937 | RLP-183-000013937 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013946 | RLP-183-000013960 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013970 | RLP-183-000013970 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013983 | RLP-183-000013990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013992 | RLP-183-000014005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014016 | RLP-183-000014016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014019 | RLP-183-000014019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014025 | RLP-183-000014025 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014036 | RLP-183-000014036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014038 | RLP-183-000014038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014040 | RLP-183-000014040 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014042 | RLP-183-000014044 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014046 | RLP-183-000014046 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014049 | RLP-183-000014051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014053 | RLP-183-000014071 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014074 | RLP-183-000014084 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014086 | RLP-183-000014101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014103 | RLP-183-000014110 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014113 | RLP-183-000014113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014116 | RLP-183-000014118 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014121 | RLP-183-000014122 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014124 | RLP-183-000014127 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014135 | RLP-183-000014138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014140 | RLP-183-000014146 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014148 | RLP-183-000014151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014160 | RLP-183-000014163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014165 | RLP-183-000014168 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014170 | RLP-183-000014173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014178 | RLP-183-000014183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014186 | RLP-183-000014186 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014188 | RLP-183-000014189 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014196 | RLP-183-000014208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014210 | RLP-183-000014214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014217 | RLP-183-000014222 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014224 | RLP-183-000014230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014233 | RLP-183-000014233 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014235 | RLP-183-000014248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014261 | RLP-183-000014261 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014263 | RLP-183-000014263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014265 | RLP-183-000014266 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014283 | RLP-183-000014288 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014290 | RLP-183-000014290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014292 | RLP-183-000014292 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014297 | RLP-183-000014300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014302 | RLP-183-000014306 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014308 | RLP-183-000014313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014318 | RLP-183-000014326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014330 | RLP-183-000014330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014332 | RLP-183-000014333 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014336 | RLP-183-000014340 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014347 | RLP-183-000014347 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014350 | RLP-183-000014350 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014352 | RLP-183-000014352 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014354 | RLP-183-000014358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014360 | RLP-183-000014360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014362 | RLP-183-000014366 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014368 | RLP-183-000014369 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014372 | RLP-183-000014372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014374 | RLP-183-000014374 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014380 | RLP-183-000014381 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014384 | RLP-183-000014386 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014390 | RLP-183-000014393 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014397 | RLP-183-000014397 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014399 | RLP-183-000014438 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014442 | RLP-183-000014443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014448 | RLP-183-000014449 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014459 | RLP-183-000014461 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014468 | RLP-183-000014469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014475 | RLP-183-000014484 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014487 | RLP-183-000014488 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014490 | RLP-183-000014491 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014494 | RLP-183-000014503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014506 | RLP-183-000014507 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014509 | RLP-183-000014514 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014516 | RLP-183-000014518 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014524 | RLP-183-000014526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014529 | RLP-183-000014530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014532 | RLP-183-000014536 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014541 | RLP-183-000014546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014554 | RLP-183-000014559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014561 | RLP-183-000014565 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014571 | RLP-183-000014571 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014574 | RLP-183-000014577 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014579 | RLP-183-000014582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014592 | RLP-183-000014593 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014600 | RLP-183-000014602 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014604 | RLP-183-000014606 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014612 | RLP-183-000014618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014623 | RLP-183-000014626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014628 | RLP-183-000014630 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014632 | RLP-183-000014638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014641 | RLP-183-000014642 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014647 | RLP-183-000014650 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014654 | RLP-183-000014654 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014689 | RLP-183-000014689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014693 | RLP-183-000014693 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014700 | RLP-183-000014704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014706 | RLP-183-000014714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014717 | RLP-183-000014718 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014727 | RLP-183-000014730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014732 | RLP-183-000014732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014735 | RLP-183-000014740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014746 | RLP-183-000014774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014776 | RLP-183-000014776 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014778 | RLP-183-000014779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014784 | RLP-183-000014785 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014792 | RLP-183-000014792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014795 | RLP-183-000014799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014801 | RLP-183-000014805 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014808 | RLP-183-000014808 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014810 | RLP-183-000014810 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014822 | RLP-183-000014823 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014826 | RLP-183-000014826 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014828 | RLP-183-000014828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014838 | RLP-183-000014839 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014841 | RLP-183-000014846 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014860 | RLP-183-000014869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014876 | RLP-183-000014878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014880 | RLP-183-000014881 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014883 | RLP-183-000014908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014913 | RLP-183-000014916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014920 | RLP-183-000014926 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014930 | RLP-183-000014930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014959 | RLP-183-000014965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014967 | RLP-183-000014971 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014976 | RLP-183-000014986 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014990 | RLP-183-000014990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014992 | RLP-183-000014992 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015007 | RLP-183-000015007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015010 | RLP-183-000015081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015083 | RLP-183-000015091 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015093 | RLP-183-000015096 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000015099 | RLP-183-000015101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015105 | RLP-183-000015111 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015115 | RLP-183-000015125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015128 | RLP-183-000015128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015130 | RLP-183-000015130 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015132 | RLP-183-000015132 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000015135 | RLP-183-000015139 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015144 | RLP-183-000015144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015150 | RLP-183-000015151 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015154 | RLP-183-000015154 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015159 | RLP-183-000015160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015167 | RLP-183-000015173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000015180 | RLP-183-000015187 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015200 | RLP-183-000015211 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015213 | RLP-183-000015213 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015216 | RLP-183-000015217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015220 | RLP-183-000015301 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015304 | RLP-183-000015305 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000015308 | RLP-183-000015308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015313 | RLP-183-000015313 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015316 | RLP-183-000015396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015400 | RLP-183-000015401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015404 | RLP-183-000015405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015462 | RLP-183-000015466 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000015469 | RLP-183-000015469 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015471 | RLP-183-000015472 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015479 | RLP-183-000015485 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015487 | RLP-183-000015487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015490 | RLP-183-000015497 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015499 | RLP-183-000015499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000001 | RLP-184-000000022 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000025 | RLP-184-000000036 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000039 | RLP-184-000000057 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000060 | RLP-184-000000087 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000089 | RLP-184-000000093 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000097 | RLP-184-000000099 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000101 | RLP-184-000000103 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000106 | RLP-184-000000116 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000118 | RLP-184-000000119 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000121 | RLP-184-000000123 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000125 | RLP-184-000000133 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000136 | RLP-184-000000140 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000142 | RLP-184-000000153 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000155 | RLP-184-000000165 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000167 | RLP-184-000000174 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000176 | RLP-184-000000182 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000186 | RLP-184-000000197 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000199 | RLP-184-000000228 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000230 | RLP-184-000000258 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000260 | RLP-184-000000275 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000277 | RLP-184-000000287 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000289 | RLP-184-000000303 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000306 | RLP-184-000000313 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000315 | RLP-184-000000316 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000318 | RLP-184-000000320 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000322 | RLP-184-000000322 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000324 | RLP-184-000000326 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000328 | RLP-184-000000329 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000331 | RLP-184-000000335 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000337 | RLP-184-000000338 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000344 | RLP-184-000000345 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000347 | RLP-184-000000349 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000351 | RLP-184-000000355 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000357 | RLP-184-000000357 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000360 | RLP-184-000000360 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000365 | RLP-184-000000376 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000380 | RLP-184-000000384 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000387 | RLP-184-000000388 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000390 | RLP-184-000000391 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000393 | RLP-184-000000393 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000395 | RLP-184-000000402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000405 | RLP-184-000000407 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000409 | RLP-184-000000433 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000436 | RLP-184-000000448 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000453 | RLP-184-000000455 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000459 | RLP-184-000000461 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000466 | RLP-184-000000468 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000470 | RLP-184-000000470 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000474 | RLP-184-000000475 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000477 | RLP-184-000000479 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000481 | RLP-184-000000482 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000484 | RLP-184-000000490 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000493 | RLP-184-000000494 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000496 | RLP-184-000000496 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000498 | RLP-184-000000499 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000504 | RLP-184-000000510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000515 | RLP-184-000000525 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000528 | RLP-184-000000528 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000532 | RLP-184-000000541 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000546 | RLP-184-000000547 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000552 | RLP-184-000000555 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000561 | RLP-184-000000563 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000566 | RLP-184-000000566 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000568 | RLP-184-000000572 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000575 | RLP-184-000000575 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000577 | RLP-184-000000592 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000594 | RLP-184-000000596 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000598 | RLP-184-000000598 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000600 | RLP-184-000000604 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000606 | RLP-184-000000608 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000611 | RLP-184-000000613 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000615 | RLP-184-000000615 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000618 | RLP-184-000000632 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000634 | RLP-184-000000638 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000644 | RLP-184-000000646 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000649 | RLP-184-000000649 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000651 | RLP-184-000000651 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000653 | RLP-184-000000653 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000655 | RLP-184-000000665 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000668 | RLP-184-000000674 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000676 | RLP-184-000000678 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000680 | RLP-184-000000685 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000687 | RLP-184-000000694 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000698 | RLP-184-000000702 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000704 | RLP-184-000000711 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000713 | RLP-184-000000787 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000789 | RLP-184-000000794 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000796 | RLP-184-000000799 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000802 | RLP-184-000000802 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000804 | RLP-184-000000810 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000812 | RLP-184-000000815 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000818 | RLP-184-000000822 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000824 | RLP-184-000000825 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000827 | RLP-184-000000830 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000832 | RLP-184-000000854 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000857 | RLP-184-000000902 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000904 | RLP-184-000000906 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000908 | RLP-184-000000909 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000913 | RLP-184-000000939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000941 | RLP-184-000000972 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000974 | RLP-184-000000977 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000979 | RLP-184-000000980 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000000983 | RLP-184-000001020 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001022 | RLP-184-000001043 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001045 | RLP-184-000001056 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001058 | RLP-184-000001076 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001079 | RLP-184-000001099 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001101 | RLP-184-000001105 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001113 | RLP-184-000001123 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001125 | RLP-184-000001127 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001129 | RLP-184-000001140 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001142 | RLP-184-000001142 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001144 | RLP-184-000001158 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001161 | RLP-184-000001167 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001172 | RLP-184-000001174 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001180 | RLP-184-000001180 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001182 | RLP-184-000001182 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001185 | RLP-184-000001185 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001187 | RLP-184-000001189 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001192 | RLP-184-000001198 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001200 | RLP-184-000001200 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001202 | RLP-184-000001208 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001210 | RLP-184-000001234 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001238 | RLP-184-000001261 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001263 | RLP-184-000001273 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001276 | RLP-184-000001279 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001281 | RLP-184-000001284 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001287 | RLP-184-000001292 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001294 | RLP-184-000001295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001297 | RLP-184-000001307 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001309 | RLP-184-000001309 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001311 | RLP-184-000001311 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001313 | RLP-184-000001319 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001321 | RLP-184-000001328 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001331 | RLP-184-000001335 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001338 | RLP-184-000001339 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001341 | RLP-184-000001347 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001349 | RLP-184-000001355 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001358 | RLP-184-000001358 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001360 | RLP-184-000001364 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001366 | RLP-184-000001368 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001370 | RLP-184-000001372 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001374 | RLP-184-000001389 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001392 | RLP-184-000001400 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001402 | RLP-184-000001405 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001407 | RLP-184-000001409 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001411 | RLP-184-000001413 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001415 | RLP-184-000001417 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001419 | RLP-184-000001419 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001423 | RLP-184-000001423 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001425 | RLP-184-000001426 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001428 | RLP-184-000001428 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001431 | RLP-184-000001431 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001435 | RLP-184-000001437 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001439 | RLP-184-000001441 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001444 | RLP-184-000001447 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001450 | RLP-184-000001450 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001452 | RLP-184-000001453 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001455 | RLP-184-000001462 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001464 | RLP-184-000001475 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001477 | RLP-184-000001477 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001479 | RLP-184-000001483 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001485 | RLP-184-000001490 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001492 | RLP-184-000001493 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001495 | RLP-184-000001496 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001498 | RLP-184-000001507 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001509 | RLP-184-000001512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001514 | RLP-184-000001518 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001520 | RLP-184-000001522 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001524 | RLP-184-000001525 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001527 | RLP-184-000001533 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001536 | RLP-184-000001538 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001540 | RLP-184-000001544 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001546 | RLP-184-000001546 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001548 | RLP-184-000001553 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001555 | RLP-184-000001575 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001577 | RLP-184-000001585 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001589 | RLP-184-000001591 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001593 | RLP-184-000001594 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001596 | RLP-184-000001602 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001604 | RLP-184-000001604 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001606 | RLP-184-000001606 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001608 | RLP-184-000001608 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001611 | RLP-184-000001617 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001619 | RLP-184-000001623 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001625 | RLP-184-000001625 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001629 | RLP-184-000001637 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001639 | RLP-184-000001646 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001648 | RLP-184-000001650 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001652 | RLP-184-000001655 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001657 | RLP-184-000001663 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001665 | RLP-184-000001666 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001672 | RLP-184-000001674 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001676 | RLP-184-000001684 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001686 | RLP-184-000001688 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001690 | RLP-184-000001718 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001720 | RLP-184-000001722 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001724 | RLP-184-000001724 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001728 | RLP-184-000001730 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001732 | RLP-184-000001737 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001739 | RLP-184-000001745 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001747 | RLP-184-000001748 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001750 | RLP-184-000001762 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001764 | RLP-184-000001764 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001766 | RLP-184-000001768 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001770 | RLP-184-000001784 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001786 | RLP-184-000001794 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001796 | RLP-184-000001809 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001811 | RLP-184-000001812 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001814 | RLP-184-000001844 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001846 | RLP-184-000001855 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001857 | RLP-184-000001871 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001873 | RLP-184-000001896 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001898 | RLP-184-000001905 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001907 | RLP-184-000001915 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001917 | RLP-184-000001918 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001920 | RLP-184-000001939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001941 | RLP-184-000001950 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001953 | RLP-184-000001955 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001957 | RLP-184-000001958 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001960 | RLP-184-000001971 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001975 | RLP-184-000001981 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001984 | RLP-184-000001986 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001988 | RLP-184-000001995 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001997 | RLP-184-000001999 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002002 | RLP-184-000002002 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002004 | RLP-184-000002009 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002011 | RLP-184-000002018 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002020 | RLP-184-000002024 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002026 | RLP-184-000002042 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002044 | RLP-184-000002073 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002075 | RLP-184-000002081 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002083 | RLP-184-000002102 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002104 | RLP-184-000002104 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002107 | RLP-184-000002115 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002117 | RLP-184-000002136 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002139 | RLP-184-000002139 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002142 | RLP-184-000002146 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002148 | RLP-184-000002149 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002151 | RLP-184-000002156 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002158 | RLP-184-000002167 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002169 | RLP-184-000002193 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002195 | RLP-184-000002204 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002206 | RLP-184-000002208 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002210 | RLP-184-000002231 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002233 | RLP-184-000002257 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002260 | RLP-184-000002262 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002264 | RLP-184-000002265 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002267 | RLP-184-000002268 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002270 | RLP-184-000002273 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002275 | RLP-184-000002287 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002289 | RLP-184-000002289 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002291 | RLP-184-000002291 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002294 | RLP-184-000002296 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002298 | RLP-184-000002299 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002301 | RLP-184-000002308 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002312 | RLP-184-000002317 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002319 | RLP-184-000002341 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002343 | RLP-184-000002345 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002347 | RLP-184-000002353 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002355 | RLP-184-000002355 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002358 | RLP-184-000002366 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002368 | RLP-184-000002375 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002377 | RLP-184-000002378 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002381 | RLP-184-000002384 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002386 | RLP-184-000002392 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002394 | RLP-184-000002401 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002403 | RLP-184-000002403 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002405 | RLP-184-000002407 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002409 | RLP-184-000002415 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002417 | RLP-184-000002417 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002419 | RLP-184-000002420 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002423 | RLP-184-000002432 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002434 | RLP-184-000002434 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002437 | RLP-184-000002447 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002449 | RLP-184-000002450 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002454 | RLP-184-000002466 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002469 | RLP-184-000002475 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002478 | RLP-184-000002481 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002483 | RLP-184-000002496 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002498 | RLP-184-000002499 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002501 | RLP-184-000002502 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002504 | RLP-184-000002507 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002509 | RLP-184-000002509 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002511 | RLP-184-000002517 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002519 | RLP-184-000002535 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002537 | RLP-184-000002543 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002545 | RLP-184-000002548 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002550 | RLP-184-000002562 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002564 | RLP-184-000002564 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002566 | RLP-184-000002566 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002568 | RLP-184-000002572 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002574 | RLP-184-000002579 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002581 | RLP-184-000002582 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002586 | RLP-184-000002586 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002588 | RLP-184-000002588 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002590 | RLP-184-000002598 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002601 | RLP-184-000002607 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002609 | RLP-184-000002610 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002612 | RLP-184-000002616 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002618 | RLP-184-000002620 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002622 | RLP-184-000002629 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002631 | RLP-184-000002634 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002637 | RLP-184-000002638 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002640 | RLP-184-000002651 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002654 | RLP-184-000002661 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002666 | RLP-184-000002669 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002671 | RLP-184-000002674 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002676 | RLP-184-000002680 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002684 | RLP-184-000002693 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002695 | RLP-184-000002695 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002698 | RLP-184-000002698 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002700 | RLP-184-000002710 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002716 | RLP-184-000002718 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002720 | RLP-184-000002736 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002739 | RLP-184-000002739 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002741 | RLP-184-000002743 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002745 | RLP-184-000002764 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002766 | RLP-184-000002766 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002768 | RLP-184-000002771 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002773 | RLP-184-000002775 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002777 | RLP-184-000002779 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002781 | RLP-184-000002786 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002788 | RLP-184-000002791 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002794 | RLP-184-000002794 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002796 | RLP-184-000002799 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002801 | RLP-184-000002836 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002838 | RLP-184-000002848 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002851 | RLP-184-000002852 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002854 | RLP-184-000002859 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002862 | RLP-184-000002862 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002865 | RLP-184-000002876 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002878 | RLP-184-000002891 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002893 | RLP-184-000002905 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002907 | RLP-184-000002912 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002914 | RLP-184-000002923 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002925 | RLP-184-000002928 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002931 | RLP-184-000002945 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002947 | RLP-184-000002951 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002953 | RLP-184-000002957 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002959 | RLP-184-000002969 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002971 | RLP-184-000002983 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000002986 | RLP-184-000002999 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003001 | RLP-184-000003020 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003022 | RLP-184-000003027 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003029 | RLP-184-000003064 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003066 | RLP-184-000003069 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003071 | RLP-184-000003071 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003074 | RLP-184-000003074 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003076 | RLP-184-000003077 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003079 | RLP-184-000003092 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003094 | RLP-184-000003095 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003097 | RLP-184-000003102 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003104 | RLP-184-000003115 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003117 | RLP-184-000003117 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003119 | RLP-184-000003128 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003130 | RLP-184-000003132 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003134 | RLP-184-000003153 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003155 | RLP-184-000003178 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003182 | RLP-184-000003226 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003228 | RLP-184-000003233 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003235 | RLP-184-000003238 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003240 | RLP-184-000003273 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003275 | RLP-184-000003284 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003286 | RLP-184-000003315 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003317 | RLP-184-000003327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003329 | RLP-184-000003361 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003363 | RLP-184-000003393 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003395 | RLP-184-000003410 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003412 | RLP-184-000003415 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003417 | RLP-184-000003421 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003423 | RLP-184-000003431 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003433 | RLP-184-000003438 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003440 | RLP-184-000003442 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003444 | RLP-184-000003497 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003499 | RLP-184-000003502 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003504 | RLP-184-000003511 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003513 | RLP-184-000003537 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003539 | RLP-184-000003540 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003542 | RLP-184-000003543 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003545 | RLP-184-000003549 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003551 | RLP-184-000003555 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003557 | RLP-184-000003564 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003566 | RLP-184-000003576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003578 | RLP-184-000003578 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003580 | RLP-184-000003580 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003582 | RLP-184-000003583 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003585 | RLP-184-000003585 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003588 | RLP-184-000003594 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003598 | RLP-184-000003599 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003601 | RLP-184-000003611 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003613 | RLP-184-000003694 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003696 | RLP-184-000003699 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003703 | RLP-184-000003708 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003710 | RLP-184-000003719 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003721 | RLP-184-000003730 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003732 | RLP-184-000003734 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003736 | RLP-184-000003737 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003745 | RLP-184-000003762 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003764 | RLP-184-000003764 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003766 | RLP-184-000003773 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003775 | RLP-184-000003783 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003785 | RLP-184-000003797 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003799 | RLP-184-000003822 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003824 | RLP-184-000003826 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003828 | RLP-184-000003828 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003833 | RLP-184-000003838 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003840 | RLP-184-000003862 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003864 | RLP-184-000003865 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003867 | RLP-184-000003867 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003869 | RLP-184-000003886 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003888 | RLP-184-000003891 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003894 | RLP-184-000003897 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003899 | RLP-184-000003899 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003904 | RLP-184-000003907 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003909 | RLP-184-000003910 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003912 | RLP-184-000003913 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003915 | RLP-184-000003916 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003918 | RLP-184-000003920 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003922 | RLP-184-000003922 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003924 | RLP-184-000003931 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003933 | RLP-184-000003939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003942 | RLP-184-000003943 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003947 | RLP-184-000003956 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003958 | RLP-184-000003971 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003973 | RLP-184-000003979 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003981 | RLP-184-000003985 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003987 | RLP-184-000003993 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003996 | RLP-184-000004001 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004003 | RLP-184-000004032 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004034 | RLP-184-000004038 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004040 | RLP-184-000004046 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004048 | RLP-184-000004059 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004061 | RLP-184-000004061 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004063 | RLP-184-000004068 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004070 | RLP-184-000004070 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004072 | RLP-184-000004075 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004077 | RLP-184-000004103 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004105 | RLP-184-000004106 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004108 | RLP-184-000004113 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004115 | RLP-184-000004125 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004127 | RLP-184-000004184 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004186 | RLP-184-000004191 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004194 | RLP-184-000004207 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004209 | RLP-184-000004212 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004214 | RLP-184-000004214 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004216 | RLP-184-000004217 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004220 | RLP-184-000004224 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004226 | RLP-184-000004227 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004229 | RLP-184-000004249 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004251 | RLP-184-000004263 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004265 | RLP-184-000004276 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004278 | RLP-184-000004278 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004281 | RLP-184-000004283 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004285 | RLP-184-000004286 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004289 | RLP-184-000004289 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004294 | RLP-184-000004294 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004296 | RLP-184-000004304 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004306 | RLP-184-000004312 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004314 | RLP-184-000004317 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004320 | RLP-184-000004328 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004330 | RLP-184-000004330 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004332 | RLP-184-000004334 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004336 | RLP-184-000004342 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004344 | RLP-184-000004350 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004353 | RLP-184-000004354 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004356 | RLP-184-000004362 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004364 | RLP-184-000004370 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004374 | RLP-184-000004379 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004381 | RLP-184-000004383 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004385 | RLP-184-000004385 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004387 | RLP-184-000004394 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004396 | RLP-184-000004398 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004400 | RLP-184-000004401 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004403 | RLP-184-000004405 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004407 | RLP-184-000004412 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004414 | RLP-184-000004416 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004418 | RLP-184-000004421 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004423 | RLP-184-000004423 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004425 | RLP-184-000004432 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004434 | RLP-184-000004435 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004438 | RLP-184-000004438 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004441 | RLP-184-000004441 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004443 | RLP-184-000004447 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004449 | RLP-184-000004451 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004455 | RLP-184-000004456 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004458 | RLP-184-000004458 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004460 | RLP-184-000004472 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004474 | RLP-184-000004477 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004479 | RLP-184-000004483 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004485 | RLP-184-000004498 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004502 | RLP-184-000004504 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004507 | RLP-184-000004526 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004528 | RLP-184-000004528 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004530 | RLP-184-000004535 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004537 | RLP-184-000004554 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004558 | RLP-184-000004558 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004560 | RLP-184-000004576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004578 | RLP-184-000004583 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004588 | RLP-184-000004594 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004596 | RLP-184-000004596 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004600 | RLP-184-000004610 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004612 | RLP-184-000004623 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004625 | RLP-184-000004628 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004632 | RLP-184-000004644 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004646 | RLP-184-000004665 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004668 | RLP-184-000004676 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004678 | RLP-184-000004683 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004685 | RLP-184-000004698 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004700 | RLP-184-000004707 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004709 | RLP-184-000004710 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004712 | RLP-184-000004715 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004718 | RLP-184-000004737 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004739 | RLP-184-000004753 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004755 | RLP-184-000004785 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004787 | RLP-184-000004787 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004789 | RLP-184-000004797 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004799 | RLP-184-000004799 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004801 | RLP-184-000004803 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004805 | RLP-184-000004809 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004811 | RLP-184-000004822 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004824 | RLP-184-000004827 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004829 | RLP-184-000004830 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004832 | RLP-184-000004842 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004844 | RLP-184-000004848 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004850 | RLP-184-000004850 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004852 | RLP-184-000004863 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004865 | RLP-184-000004865 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004867 | RLP-184-000004872 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004874 | RLP-184-000004884 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004886 | RLP-184-000004895 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004897 | RLP-184-000004913 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004915 | RLP-184-000004915 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004918 | RLP-184-000004922 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004924 | RLP-184-000004925 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004927 | RLP-184-000004930 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004932 | RLP-184-000004941 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004944 | RLP-184-000004948 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004952 | RLP-184-000004961 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004964 | RLP-184-000004964 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000004967 | RLP-184-000004969 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004971 | RLP-184-000004980 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004983 | RLP-184-000004986 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004988 | RLP-184-000005003 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005005 | RLP-184-000005008 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005010 | RLP-184-000005014 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005016 | RLP-184-000005028 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005030 | RLP-184-000005046 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005048 | RLP-184-000005059 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005061 | RLP-184-000005068 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005070 | RLP-184-000005074 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005076 | RLP-184-000005076 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005078 | RLP-184-000005082 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005084 | RLP-184-000005084 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005086 | RLP-184-000005089 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005091 | RLP-184-000005091 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005093 | RLP-184-000005094 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005097 | RLP-184-000005111 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005113 | RLP-184-000005130 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005132 | RLP-184-000005157 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005159 | RLP-184-000005161 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005163 | RLP-184-000005165 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005169 | RLP-184-000005185 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005187 | RLP-184-000005218 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005220 | RLP-184-000005229 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005231 | RLP-184-000005260 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005262 | RLP-184-000005268 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005270 | RLP-184-000005304 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005307 | RLP-184-000005324 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005326 | RLP-184-000005327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005329 | RLP-184-000005329 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005336 | RLP-184-000005341 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005343 | RLP-184-000005371 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005374 | RLP-184-000005381 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005383 | RLP-184-000005408 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005410 | RLP-184-000005443 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005445 | RLP-184-000005447 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005449 | RLP-184-000005466 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005468 | RLP-184-000005469 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005471 | RLP-184-000005487 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005489 | RLP-184-000005495 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005497 | RLP-184-000005498 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005500 | RLP-184-000005512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005514 | RLP-184-000005518 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005521 | RLP-184-000005524 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005526 | RLP-184-000005527 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005529 | RLP-184-000005533 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005535 | RLP-184-000005538 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005540 | RLP-184-000005543 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005545 | RLP-184-000005555 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005558 | RLP-184-000005571 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005573 | RLP-184-000005579 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005581 | RLP-184-000005582 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005584 | RLP-184-000005588 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005590 | RLP-184-000005616 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005618 | RLP-184-000005634 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005636 | RLP-184-000005643 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005645 | RLP-184-000005653 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005655 | RLP-184-000005655 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005659 | RLP-184-000005659 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005661 | RLP-184-000005662 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005664 | RLP-184-000005667 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005669 | RLP-184-000005672 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005675 | RLP-184-000005689 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005696 | RLP-184-000005696 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005698 | RLP-184-000005698 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005700 | RLP-184-000005714 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005716 | RLP-184-000005722 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005724 | RLP-184-000005724 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005726 | RLP-184-000005735 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005737 | RLP-184-000005743 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005745 | RLP-184-000005746 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005748 | RLP-184-000005755 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005757 | RLP-184-000005758 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005760 | RLP-184-000005760 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005764 | RLP-184-000005764 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005766 | RLP-184-000005766 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005768 | RLP-184-000005784 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005786 | RLP-184-000005794 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005796 | RLP-184-000005807 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005809 | RLP-184-000005815 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005817 | RLP-184-000005828 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005830 | RLP-184-000005831 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005833 | RLP-184-000005834 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005836 | RLP-184-000005836 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005838 | RLP-184-000005839 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005841 | RLP-184-000005841 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005843 | RLP-184-000005852 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005854 | RLP-184-000005866 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005868 | RLP-184-000005869 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005871 | RLP-184-000005873 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005875 | RLP-184-000005886 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005888 | RLP-184-000005892 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005894 | RLP-184-000005894 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005896 | RLP-184-000005899 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005901 | RLP-184-000005905 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005908 | RLP-184-000005911 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005913 | RLP-184-000005924 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005926 | RLP-184-000005931 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005934 | RLP-184-000005934 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005936 | RLP-184-000005950 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005952 | RLP-184-000005954 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005956 | RLP-184-000005957 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005959 | RLP-184-000005961 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005964 | RLP-184-000005972 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005975 | RLP-184-000005976 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005978 | RLP-184-000005979 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005982 | RLP-184-000005991 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005993 | RLP-184-000006015 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006018 | RLP-184-000006023 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006025 | RLP-184-000006028 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006030 | RLP-184-000006035 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006037 | RLP-184-000006037 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006039 | RLP-184-000006058 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006060 | RLP-184-000006065 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006067 | RLP-184-000006081 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006083 | RLP-184-000006089 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006091 | RLP-184-000006095 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006097 | RLP-184-000006097 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006099 | RLP-184-000006101 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006103 | RLP-184-000006105 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006107 | RLP-184-000006113 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006115 | RLP-184-000006115 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006117 | RLP-184-000006119 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006121 | RLP-184-000006145 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006147 | RLP-184-000006148 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006150 | RLP-184-000006154 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006156 | RLP-184-000006179 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006181 | RLP-184-000006197 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006199 | RLP-184-000006206 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006208 | RLP-184-000006208 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006210 | RLP-184-000006210 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006212 | RLP-184-000006215 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006217 | RLP-184-000006240 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006242 | RLP-184-000006248 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006250 | RLP-184-000006263 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006265 | RLP-184-000006265 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006267 | RLP-184-000006267 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006269 | RLP-184-000006274 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006278 | RLP-184-000006289 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006291 | RLP-184-000006293 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006296 | RLP-184-000006302 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006304 | RLP-184-000006317 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006319 | RLP-184-000006325 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006328 | RLP-184-000006328 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006330 | RLP-184-000006334 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006336 | RLP-184-000006343 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006345 | RLP-184-000006346 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006349 | RLP-184-000006373 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006376 | RLP-184-000006385 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006387 | RLP-184-000006401 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006403 | RLP-184-000006405 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006407 | RLP-184-000006409 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006411 | RLP-184-000006416 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006418 | RLP-184-000006427 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006429 | RLP-184-000006433 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006435 | RLP-184-000006438 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006441 | RLP-184-000006457 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006459 | RLP-184-000006467 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006469 | RLP-184-000006470 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006472 | RLP-184-000006479 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006481 | RLP-184-000006482 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006484 | RLP-184-000006484 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006486 | RLP-184-000006488 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006490 | RLP-184-000006495 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006497 | RLP-184-000006502 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006504 | RLP-184-000006510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006512 | RLP-184-000006513 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006515 | RLP-184-000006516 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006518 | RLP-184-000006543 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006545 | RLP-184-000006545 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006547 | RLP-184-000006555 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006557 | RLP-184-000006559 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006562 | RLP-184-000006570 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006572 | RLP-184-000006575 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006577 | RLP-184-000006577 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006579 | RLP-184-000006580 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006582 | RLP-184-000006583 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006585 | RLP-184-000006586 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006588 | RLP-184-000006589 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006591 | RLP-184-000006618 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006620 | RLP-184-000006632 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006634 | RLP-184-000006643 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006645 | RLP-184-000006645 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006647 | RLP-184-000006647 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006649 | RLP-184-000006674 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006676 | RLP-184-000006684 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006686 | RLP-184-000006696 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006698 | RLP-184-000006699 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006701 | RLP-184-000006703 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006705 | RLP-184-000006709 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006711 | RLP-184-000006713 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006715 | RLP-184-000006735 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006737 | RLP-184-000006752 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006755 | RLP-184-000006756 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006758 | RLP-184-000006759 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006761 | RLP-184-000006768 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006770 | RLP-184-000006778 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006780 | RLP-184-000006799 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006801 | RLP-184-000006807 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006809 | RLP-184-000006809 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006811 | RLP-184-000006850 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006852 | RLP-184-000006887 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006889 | RLP-184-000006890 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006892 | RLP-184-000006894 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006896 | RLP-184-000006897 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006899 | RLP-184-000006903 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006906 | RLP-184-000006909 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006911 | RLP-184-000006915 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006917 | RLP-184-000006919 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006921 | RLP-184-000006933 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006936 | RLP-184-000006939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006941 | RLP-184-000006960 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006962 | RLP-184-000006986 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006988 | RLP-184-000007054 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007056 | RLP-184-000007059 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007061 | RLP-184-000007068 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007070 | RLP-184-000007075 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007078 | RLP-184-000007088 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007092 | RLP-184-000007092 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007094 | RLP-184-000007096 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007098 | RLP-184-000007106 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007108 | RLP-184-000007141 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007143 | RLP-184-000007146 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007149 | RLP-184-000007152 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007154 | RLP-184-000007160 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007162 | RLP-184-000007168 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007170 | RLP-184-000007175 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007178 | RLP-184-000007183 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007186 | RLP-184-000007191 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007193 | RLP-184-000007193 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007195 | RLP-184-000007217 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007219 | RLP-184-000007226 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007229 | RLP-184-000007234 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007236 | RLP-184-000007282 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007284 | RLP-184-000007287 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007289 | RLP-184-000007294 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007296 | RLP-184-000007297 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007299 | RLP-184-000007302 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007304 | RLP-184-000007305 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007308 | RLP-184-000007308 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007312 | RLP-184-000007317 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007319 | RLP-184-000007357 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007360 | RLP-184-000007375 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007377 | RLP-184-000007377 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007379 | RLP-184-000007381 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007383 | RLP-184-000007406 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007408 | RLP-184-000007411 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007413 | RLP-184-000007455 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007459 | RLP-184-000007459 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007461 | RLP-184-000007505 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007507 | RLP-184-000007530 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007535 | RLP-184-000007539 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007543 | RLP-184-000007547 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007551 | RLP-184-000007574 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007576 | RLP-184-000007599 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007601 | RLP-184-000007631 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007633 | RLP-184-000007655 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007657 | RLP-184-000007657 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007659 | RLP-184-000007665 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007667 | RLP-184-000007668 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007670 | RLP-184-000007673 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007675 | RLP-184-000007675 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007677 | RLP-184-000007680 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007682 | RLP-184-000007684 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007687 | RLP-184-000007687 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007690 | RLP-184-000007695 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007697 | RLP-184-000007706 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007709 | RLP-184-000007713 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007715 | RLP-184-000007723 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007725 | RLP-184-000007726 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007728 | RLP-184-000007732 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007734 | RLP-184-000007734 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007736 | RLP-184-000007746 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007748 | RLP-184-000007748 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007750 | RLP-184-000007750 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007752 | RLP-184-000007755 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007757 | RLP-184-000007776 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007778 | RLP-184-000007778 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007782 | RLP-184-000007785 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007787 | RLP-184-000007789 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007791 | RLP-184-000007792 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007794 | RLP-184-000007796 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007798 | RLP-184-000007801 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007803 | RLP-184-000007808 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007810 | RLP-184-000007811 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007813 | RLP-184-000007847 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007849 | RLP-184-000007850 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007852 | RLP-184-000007853 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007855 | RLP-184-000007864 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007866 | RLP-184-000007878 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007880 | RLP-184-000007900 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007902 | RLP-184-000007926 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007928 | RLP-184-000007929 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007932 | RLP-184-000007933 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007935 | RLP-184-000007935 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007937 | RLP-184-000007937 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007939 | RLP-184-000007940 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007942 | RLP-184-000007963 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007965 | RLP-184-000007965 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007967 | RLP-184-000007969 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007971 | RLP-184-000007986 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007988 | RLP-184-000008002 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008004 | RLP-184-000008021 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008023 | RLP-184-000008031 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008033 | RLP-184-000008033 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008035 | RLP-184-000008041 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008044 | RLP-184-000008047 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008049 | RLP-184-000008060 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008062 | RLP-184-000008062 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008065 | RLP-184-000008076 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008078 | RLP-184-000008109 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008111 | RLP-184-000008128 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008130 | RLP-184-000008131 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008133 | RLP-184-000008136 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008138 | RLP-184-000008154 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008157 | RLP-184-000008175 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008178 | RLP-184-000008179 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008182 | RLP-184-000008189 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008191 | RLP-184-000008193 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008196 | RLP-184-000008211 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008213 | RLP-184-000008244 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008246 | RLP-184-000008279 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008281 | RLP-184-000008289 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008291 | RLP-184-000008299 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008302 | RLP-184-000008316 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008318 | RLP-184-000008324 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008326 | RLP-184-000008330 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008332 | RLP-184-000008352 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008354 | RLP-184-000008354 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008357 | RLP-184-000008380 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008382 | RLP-184-000008383 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008385 | RLP-184-000008395 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008397 | RLP-184-000008405 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008413 | RLP-184-000008415 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008421 | RLP-184-000008426 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008428 | RLP-184-000008445 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008447 | RLP-184-000008449 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008451 | RLP-184-000008466 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008468 | RLP-184-000008468 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008470 | RLP-184-000008487 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008489 | RLP-184-000008492 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

    4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008494 | RLP-184-000008494 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008497 | RLP-184-000008512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008520 | RLP-184-000008523 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008529 | RLP-184-000008529 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008532 | RLP-184-000008532 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008535 | RLP-184-000008535 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008537 | RLP-184-000008539 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008541 | RLP-184-000008542 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008545 | RLP-184-000008550 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008552 | RLP-184-000008556 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008559 | RLP-184-000008563 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008565 | RLP-184-000008574 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008576 | RLP-184-000008588 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008590 | RLP-184-000008617 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008620 | RLP-184-000008627 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008629 | RLP-184-000008652 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008655 | RLP-184-000008668 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008670 | RLP-184-000008671 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008673 | RLP-184-000008674 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008676 | RLP-184-000008691 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008695 | RLP-184-000008701 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008703 | RLP-184-000008707 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008709 | RLP-184-000008709 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008711 | RLP-184-000008712 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008714 | RLP-184-000008715 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008717 | RLP-184-000008724 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008727 | RLP-184-000008729 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008731 | RLP-184-000008743 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008745 | RLP-184-000008749 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008751 | RLP-184-000008753 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008755 | RLP-184-000008755 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008757 | RLP-184-000008760 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008762 | RLP-184-000008762 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008764 | RLP-184-000008772 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008774 | RLP-184-000008788 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008791 | RLP-184-000008804 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008807 | RLP-184-000008809 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008811 | RLP-184-000008816 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008818 | RLP-184-000008818 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008820 | RLP-184-000008829 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008831 | RLP-184-000008836 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008838 | RLP-184-000008857 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008859 | RLP-184-000008861 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008864 | RLP-184-000008864 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008866 | RLP-184-000008873 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008875 | RLP-184-000008879 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008881 | RLP-184-000008884 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008886 | RLP-184-000008919 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008922 | RLP-184-000008922 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008924 | RLP-184-000008924 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008927 | RLP-184-000008939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008941 | RLP-184-000008951 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008953 | RLP-184-000008965 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008968 | RLP-184-000008976 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000008979 | RLP-184-000008985 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008988 | RLP-184-000008988 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008990 | RLP-184-000008993 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008995 | RLP-184-000008995 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008998 | RLP-184-000008998 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009000 | RLP-184-000009000 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009005 | RLP-184-000009007 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009011 | RLP-184-000009013 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009016 | RLP-184-000009018 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009021 | RLP-184-000009021 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009027 | RLP-184-000009028 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009030 | RLP-184-000009035 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009038 | RLP-184-000009038 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009041 | RLP-184-000009044 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009047 | RLP-184-000009052 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009054 | RLP-184-000009056 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009058 | RLP-184-000009058 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009061 | RLP-184-000009061 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009063 | RLP-184-000009067 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009069 | RLP-184-000009079 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009082 | RLP-184-000009092 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009095 | RLP-184-000009102 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009104 | RLP-184-000009109 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009111 | RLP-184-000009113 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009115 | RLP-184-000009117 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009119 | RLP-184-000009125 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009127 | RLP-184-000009127 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009129 | RLP-184-000009131 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009133 | RLP-184-000009135 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009137 | RLP-184-000009145 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009147 | RLP-184-000009150 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009152 | RLP-184-000009153 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009156 | RLP-184-000009196 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009198 | RLP-184-000009202 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009204 | RLP-184-000009209 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009211 | RLP-184-000009215 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009217 | RLP-184-000009222 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009226 | RLP-184-000009227 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009230 | RLP-184-000009233 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009235 | RLP-184-000009257 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009259 | RLP-184-000009259 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009261 | RLP-184-000009277 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009279 | RLP-184-000009281 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009283 | RLP-184-000009293 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009295 | RLP-184-000009295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009298 | RLP-184-000009305 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009308 | RLP-184-000009327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009329 | RLP-184-000009330 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009332 | RLP-184-000009337 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009339 | RLP-184-000009340 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009342 | RLP-184-000009344 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009346 | RLP-184-000009368 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009370 | RLP-184-000009375 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009377 | RLP-184-000009388 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009390 | RLP-184-000009397 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009399 | RLP-184-000009407 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009409 | RLP-184-000009415 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009417 | RLP-184-000009428 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009430 | RLP-184-000009436 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009440 | RLP-184-000009440 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009442 | RLP-184-000009444 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009446 | RLP-184-000009447 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009450 | RLP-184-000009461 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009463 | RLP-184-000009471 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009473 | RLP-184-000009476 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009478 | RLP-184-000009478 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009480 | RLP-184-000009483 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009485 | RLP-184-000009503 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009505 | RLP-184-000009510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009513 | RLP-184-000009513 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009515 | RLP-184-000009515 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009517 | RLP-184-000009517 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009519 | RLP-184-000009520 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009522 | RLP-184-000009530 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009532 | RLP-184-000009532 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009534 | RLP-184-000009534 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009536 | RLP-184-000009542 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009544 | RLP-184-000009553 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009557 | RLP-184-000009573 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009577 | RLP-184-000009579 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009581 | RLP-184-000009592 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009594 | RLP-184-000009596 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009598 | RLP-184-000009599 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009601 | RLP-184-000009621 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009623 | RLP-184-000009655 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009657 | RLP-184-000009667 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009669 | RLP-184-000009683 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009686 | RLP-184-000009730 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009732 | RLP-184-000009734 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009737 | RLP-184-000009738 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009740 | RLP-184-000009741 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009743 | RLP-184-000009749 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009752 | RLP-184-000009755 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009757 | RLP-184-000009757 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009759 | RLP-184-000009763 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009765 | RLP-184-000009767 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009770 | RLP-184-000009773 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009777 | RLP-184-000009786 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009788 | RLP-184-000009797 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009799 | RLP-184-000009806 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009809 | RLP-184-000009813 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009817 | RLP-184-000009820 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009822 | RLP-184-000009828 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009830 | RLP-184-000009843 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009845 | RLP-184-000009853 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009855 | RLP-184-000009910 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009912 | RLP-184-000009929 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009934 | RLP-184-000009934 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009936 | RLP-184-000009949 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009951 | RLP-184-000009952 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009955 | RLP-184-000009961 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009966 | RLP-184-000009966 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009977 | RLP-184-000009996 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009999 | RLP-184-000009999 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010004 | RLP-184-000010007 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010009 | RLP-184-000010015 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010019 | RLP-184-000010026 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010028 | RLP-184-000010029 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010031 | RLP-184-000010033 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010035 | RLP-184-000010050 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010052 | RLP-184-000010054 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010056 | RLP-184-000010059 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010061 | RLP-184-000010067 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010072 | RLP-184-000010077 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010102 | RLP-184-000010102 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010109 | RLP-184-000010114 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010118 | RLP-184-000010120 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010138 | RLP-184-000010151 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010153 | RLP-184-000010156 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010165 | RLP-184-000010166 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010186 | RLP-184-000010186 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010188 | RLP-184-000010188 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010198 | RLP-184-000010198 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010200 | RLP-184-000010201 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010203 | RLP-184-000010203 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010205 | RLP-184-000010205 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010208 | RLP-184-000010208 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010212 | RLP-184-000010213 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010217 | RLP-184-000010221 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010223 | RLP-184-000010233 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010235 | RLP-184-000010238 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010240 | RLP-184-000010240 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010247 | RLP-184-000010247 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010249 | RLP-184-000010253 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010256 | RLP-184-000010258 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010268 | RLP-184-000010270 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010272 | RLP-184-000010288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010290 | RLP-184-000010292 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010295 | RLP-184-000010295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010297 | RLP-184-000010302 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010315 | RLP-184-000010315 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010317 | RLP-184-000010317 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010319 | RLP-184-000010320 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010324 | RLP-184-000010333 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010335 | RLP-184-000010367 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010369 | RLP-184-000010369 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010398 | RLP-184-000010399 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010402 | RLP-184-000010402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010405 | RLP-184-000010427 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010429 | RLP-184-000010452 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010459 | RLP-184-000010459 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010467 | RLP-184-000010467 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010471 | RLP-184-000010471 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010473 | RLP-184-000010477 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010479 | RLP-184-000010481 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010484 | RLP-184-000010489 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010504 | RLP-184-000010505 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010509 | RLP-184-000010512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010516 | RLP-184-000010544 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010546 | RLP-184-000010551 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010555 | RLP-184-000010556 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010560 | RLP-184-000010564 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010567 | RLP-184-000010573 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010576 | RLP-184-000010578 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010582 | RLP-184-000010605 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010607 | RLP-184-000010607 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010610 | RLP-184-000010653 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010657 | RLP-184-000010658 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010661 | RLP-184-000010681 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010683 | RLP-184-000010726 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010729 | RLP-184-000010729 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010731 | RLP-184-000010731 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010734 | RLP-184-000010734 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010751 | RLP-184-000010751 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010754 | RLP-184-000010762 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010764 | RLP-184-000010766 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010768 | RLP-184-000010783 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010785 | RLP-184-000010806 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010808 | RLP-184-000010820 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010823 | RLP-184-000010840 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010842 | RLP-184-000010872 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010874 | RLP-184-000010877 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010879 | RLP-184-000010881 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010886 | RLP-184-000010886 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010898 | RLP-184-000010898 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010900 | RLP-184-000010901 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010904 | RLP-184-000010904 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010917 | RLP-184-000010930 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000010935 | RLP-184-000010945 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010947 | RLP-184-000010992 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010995 | RLP-184-000010999 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011004 | RLP-184-000011010 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011018 | RLP-184-000011057 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011059 | RLP-184-000011122 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011125 | RLP-184-000011173 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011178 | RLP-184-000011182 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011184 | RLP-184-000011199 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011201 | RLP-184-000011216 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011222 | RLP-184-000011222 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011240 | RLP-184-000011240 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011249 | RLP-184-000011255 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011258 | RLP-184-000011277 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011279 | RLP-184-000011287 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011289 | RLP-184-000011289 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011291 | RLP-184-000011291 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011295 | RLP-184-000011310 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011319 | RLP-184-000011319 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011321 | RLP-184-000011332 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011334 | RLP-184-000011337 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011341 | RLP-184-000011342 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011347 | RLP-184-000011348 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011351 | RLP-184-000011367 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011371 | RLP-184-000011382 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011384 | RLP-184-000011401 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011403 | RLP-184-000011422 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011425 | RLP-184-000011425 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011427 | RLP-184-000011452 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011454 | RLP-184-000011459 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011463 | RLP-184-000011476 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011485 | RLP-184-000011485 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011490 | RLP-184-000011497 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011506 | RLP-184-000011506 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011509 | RLP-184-000011513 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011516 | RLP-184-000011516 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011518 | RLP-184-000011518 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011523 | RLP-184-000011538 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011542 | RLP-184-000011545 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011565 | RLP-184-000011576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011579 | RLP-184-000011580 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011582 | RLP-184-000011591 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011593 | RLP-184-000011610 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011614 | RLP-184-000011614 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011618 | RLP-184-000011618 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011620 | RLP-184-000011632 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011635 | RLP-184-000011641 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011643 | RLP-184-000011647 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011670 | RLP-184-000011671 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011678 | RLP-184-000011689 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011691 | RLP-184-000011696 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011700 | RLP-184-000011704 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011706 | RLP-184-000011708 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011711 | RLP-184-000011711 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011731 | RLP-184-000011772 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011774 | RLP-184-000011821 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011827 | RLP-184-000011827 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011832 | RLP-184-000011838 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011840 | RLP-184-000011874 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011876 | RLP-184-000011896 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011903 | RLP-184-000011914 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011917 | RLP-184-000011918 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011920 | RLP-184-000011926 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011928 | RLP-184-000011929 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011931 | RLP-184-000011945 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011947 | RLP-184-000011951 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011954 | RLP-184-000011963 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011965 | RLP-184-000011965 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011967 | RLP-184-000011967 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011973 | RLP-184-000011981 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011983 | RLP-184-000011992 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011996 | RLP-184-000012004 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012007 | RLP-184-000012016 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012018 | RLP-184-000012029 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012032 | RLP-184-000012038 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012040 | RLP-184-000012040 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012052 | RLP-184-000012052 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012054 | RLP-184-000012054 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012104 | RLP-184-000012117 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012119 | RLP-184-000012122 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012124 | RLP-184-000012125 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012127 | RLP-184-000012127 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012129 | RLP-184-000012129 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012134 | RLP-184-000012153 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012155 | RLP-184-000012157 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012159 | RLP-184-000012167 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012169 | RLP-184-000012174 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012176 | RLP-184-000012219 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012221 | RLP-184-000012223 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012227 | RLP-184-000012227 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012230 | RLP-184-000012245 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012252 | RLP-184-000012267 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012269 | RLP-184-000012270 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012273 | RLP-184-000012281 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012283 | RLP-184-000012284 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012286 | RLP-184-000012286 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012300 | RLP-184-000012300 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012306 | RLP-184-000012306 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012313 | RLP-184-000012319 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012321 | RLP-184-000012325 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012330 | RLP-184-000012344 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012347 | RLP-184-000012347 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012356 | RLP-184-000012356 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012359 | RLP-184-000012359 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012366 | RLP-184-000012366 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012368 | RLP-184-000012368 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012371 | RLP-184-000012374 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012377 | RLP-184-000012379 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012384 | RLP-184-000012387 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012389 | RLP-184-000012392 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012396 | RLP-184-000012400 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012403 | RLP-184-000012413 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012415 | RLP-184-000012424 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012441 | RLP-184-000012441 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012449 | RLP-184-000012457 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012459 | RLP-184-000012509 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012511 | RLP-184-000012512 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012514 | RLP-184-000012514 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012516 | RLP-184-000012518 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012520 | RLP-184-000012520 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012522 | RLP-184-000012522 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012524 | RLP-184-000012524 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012526 | RLP-184-000012526 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012528 | RLP-184-000012541 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012552 | RLP-184-000012552 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012555 | RLP-184-000012555 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012572 | RLP-184-000012573 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012575 | RLP-184-000012593 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012595 | RLP-184-000012603 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012605 | RLP-184-000012605 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012607 | RLP-184-000012614 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012631 | RLP-184-000012631 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012650 | RLP-184-000012653 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012660 | RLP-184-000012670 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012704 | RLP-184-000012726 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012731 | RLP-184-000012731 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012733 | RLP-184-000012756 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012761 | RLP-184-000012778 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012780 | RLP-184-000012806 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012813 | RLP-184-000012815 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012820 | RLP-184-000012821 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012850 | RLP-184-000012850 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012879 | RLP-184-000012879 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012886 | RLP-184-000012886 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012903 | RLP-184-000012903 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012909 | RLP-184-000012915 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012917 | RLP-184-000012918 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012920 | RLP-184-000012921 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012923 | RLP-184-000012939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012941 | RLP-184-000012947 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012963 | RLP-184-000012964 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012966 | RLP-184-000012966 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012968 | RLP-184-000012968 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012970 | RLP-184-000012970 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012972 | RLP-184-000012974 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012976 | RLP-184-000012976 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000012978 | RLP-184-000013019 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013021 | RLP-184-000013024 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013046 | RLP-184-000013047 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013049 | RLP-184-000013060 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013068 | RLP-184-000013069 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013071 | RLP-184-000013071 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013074 | RLP-184-000013074 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013086 | RLP-184-000013092 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013094 | RLP-184-000013096 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013100 | RLP-184-000013102 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013106 | RLP-184-000013121 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013137 | RLP-184-000013140 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013145 | RLP-184-000013150 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013178 | RLP-184-000013178 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013203 | RLP-184-000013203 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013207 | RLP-184-000013207 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013209 | RLP-184-000013209 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013214 | RLP-184-000013219 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013223 | RLP-184-000013266 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013268 | RLP-184-000013275 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013281 | RLP-184-000013281 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013287 | RLP-184-000013287 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013289 | RLP-184-000013309 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013311 | RLP-184-000013315 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013317 | RLP-184-000013318 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013322 | RLP-184-000013326 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013328 | RLP-184-000013331 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013342 | RLP-184-000013343 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013348 | RLP-184-000013348 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013355 | RLP-184-000013355 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013360 | RLP-184-000013360 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013366 | RLP-184-000013366 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013368 | RLP-184-000013417 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013421 | RLP-184-000013421 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013427 | RLP-184-000013427 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013430 | RLP-184-000013430 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013436 | RLP-184-000013440 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013447 | RLP-184-000013458 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013460 | RLP-184-000013490 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013492 | RLP-184-000013505 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013508 | RLP-184-000013510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013512 | RLP-184-000013520 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013522 | RLP-184-000013523 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013530 | RLP-184-000013530 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013548 | RLP-184-000013548 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013562 | RLP-184-000013570 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013575 | RLP-184-000013576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013578 | RLP-184-000013581 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013583 | RLP-184-000013632 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013634 | RLP-184-000013637 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013639 | RLP-184-000013643 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013645 | RLP-184-000013645 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013647 | RLP-184-000013649 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013653 | RLP-184-000013653 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013656 | RLP-184-000013672 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013679 | RLP-184-000013679 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013683 | RLP-184-000013683 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013717 | RLP-184-000013721 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013723 | RLP-184-000013726 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013728 | RLP-184-000013732 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013734 | RLP-184-000013829 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013831 | RLP-184-000013867 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013869 | RLP-184-000013888 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013890 | RLP-184-000013893 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013896 | RLP-184-000013903 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013905 | RLP-184-000013906 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013911 | RLP-184-000013913 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013917 | RLP-184-000013931 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013933 | RLP-184-000013933 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013935 | RLP-184-000013935 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013938 | RLP-184-000013939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013942 | RLP-184-000013942 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000013944 | RLP-184-000013952 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013954 | RLP-184-000013983 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013986 | RLP-184-000013988 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013991 | RLP-184-000013991 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014025 | RLP-184-000014057 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014059 | RLP-184-000014095 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014097 | RLP-184-000014112 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014116 | RLP-184-000014116 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014122 | RLP-184-000014128 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014131 | RLP-184-000014134 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014138 | RLP-184-000014144 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014146 | RLP-184-000014147 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

    4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014152 | RLP-184-000014153 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014167 | RLP-184-000014167 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014169 | RLP-184-000014169 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014179 | RLP-184-000014180 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014185 | RLP-184-000014186 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014192 | RLP-184-000014195 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014197 | RLP-184-000014201 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014204 | RLP-184-000014207 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014218 | RLP-184-000014227 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014232 | RLP-184-000014234 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014236 | RLP-184-000014249 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014256 | RLP-184-000014258 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014277 | RLP-184-000014327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014362 | RLP-184-000014367 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014369 | RLP-184-000014390 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014392 | RLP-184-000014395 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014401 | RLP-184-000014440 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014442 | RLP-184-000014451 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014454 | RLP-184-000014506 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014508 | RLP-184-000014518 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014520 | RLP-184-000014520 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014524 | RLP-184-000014524 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014526 | RLP-184-000014526 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014528 | RLP-184-000014555 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014558 | RLP-184-000014574 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014577 | RLP-184-000014577 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014580 | RLP-184-000014580 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014585 | RLP-184-000014585 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014602 | RLP-184-000014602 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014606 | RLP-184-000014630 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014633 | RLP-184-000014654 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014656 | RLP-184-000014657 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014659 | RLP-184-000014666 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014669 | RLP-184-000014691 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014693 | RLP-184-000014701 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014704 | RLP-184-000014713 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014716 | RLP-184-000014730 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014732 | RLP-184-000014740 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014746 | RLP-184-000014758 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014760 | RLP-184-000014765 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014768 | RLP-184-000014786 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014788 | RLP-184-000014808 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014810 | RLP-184-000014834 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014837 | RLP-184-000014868 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014875 | RLP-184-000014896 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014901 | RLP-184-000014912 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014919 | RLP-184-000014923 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014925 | RLP-184-000014934 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014937 | RLP-184-000014938 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014940 | RLP-184-000014956 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014958 | RLP-184-000014962 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014964 | RLP-184-000015007 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015010 | RLP-184-000015014 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015016 | RLP-184-000015024 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015026 | RLP-184-000015031 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015033 | RLP-184-000015044 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015047 | RLP-184-000015047 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015050 | RLP-184-000015065 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015067 | RLP-184-000015105 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015107 | RLP-184-000015116 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015121 | RLP-184-000015127 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015129 | RLP-184-000015141 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015143 | RLP-184-000015152 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015157 | RLP-184-000015157 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015159 | RLP-184-000015161 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015163 | RLP-184-000015170 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015172 | RLP-184-000015180 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015182 | RLP-184-000015197 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015201 | RLP-184-000015208 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015224 | RLP-184-000015224 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015228 | RLP-184-000015228 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015250 | RLP-184-000015252 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015254 | RLP-184-000015287 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015289 | RLP-184-000015323 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015325 | RLP-184-000015327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015329 | RLP-184-000015333 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015335 | RLP-184-000015339 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015341 | RLP-184-000015362 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015369 | RLP-184-000015369 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015393 | RLP-184-000015423 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015425 | RLP-184-000015431 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015434 | RLP-184-000015434 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015436 | RLP-184-000015436 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015438 | RLP-184-000015451 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015453 | RLP-184-000015482 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015494 | RLP-184-000015495 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015497 | RLP-184-000015526 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015528 | RLP-184-000015552 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015555 | RLP-184-000015567 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015570 | RLP-184-000015576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015583 | RLP-184-000015626 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015628 | RLP-184-000015632 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015634 | RLP-184-000015634 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015639 | RLP-184-000015639 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015641 | RLP-184-000015641 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015653 | RLP-184-000015655 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015660 | RLP-184-000015660 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015669 | RLP-184-000015674 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015679 | RLP-184-000015687 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015689 | RLP-184-000015733 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015735 | RLP-184-000015746 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015750 | RLP-184-000015756 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015758 | RLP-184-000015758 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015761 | RLP-184-000015770 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015774 | RLP-184-000015775 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015777 | RLP-184-000015795 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015799 | RLP-184-000015822 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015824 | RLP-184-000015824 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015839 | RLP-184-000015839 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015844 | RLP-184-000015859 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015861 | RLP-184-000015866 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015871 | RLP-184-000015891 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015894 | RLP-184-000015894 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015896 | RLP-184-000015896 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015906 | RLP-184-000015906 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015913 | RLP-184-000015937 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015947 | RLP-184-000015947 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015952 | RLP-184-000015954 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015956 | RLP-184-000015956 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015958 | RLP-184-000015961 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015963 | RLP-184-000015969 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015972 | RLP-184-000015997 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015999 | RLP-184-000015999 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016004 | RLP-184-000016008 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016010 | RLP-184-000016020 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016025 | RLP-184-000016031 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016033 | RLP-184-000016037 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016039 | RLP-184-000016039 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016044 | RLP-184-000016047 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016050 | RLP-184-000016058 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016060 | RLP-184-000016061 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016063 | RLP-184-000016063 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016065 | RLP-184-000016071 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016073 | RLP-184-000016077 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016079 | RLP-184-000016084 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016090 | RLP-184-000016099 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016101 | RLP-184-000016101 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016120 | RLP-184-000016123 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016125 | RLP-184-000016132 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016134 | RLP-184-000016141 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016143 | RLP-184-000016143 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016146 | RLP-184-000016152 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016157 | RLP-184-000016157 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016180 | RLP-184-000016184 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016186 | RLP-184-000016201 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016203 | RLP-184-000016220 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016222 | RLP-184-000016239 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016243 | RLP-184-000016248 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016251 | RLP-184-000016274 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016281 | RLP-184-000016281 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016283 | RLP-184-000016283 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016287 | RLP-184-000016293 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016295 | RLP-184-000016307 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016309 | RLP-184-000016309 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016311 | RLP-184-000016311 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016317 | RLP-184-000016322 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016324 | RLP-184-000016324 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016326 | RLP-184-000016328 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016330 | RLP-184-000016330 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016336 | RLP-184-000016336 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016338 | RLP-184-000016339 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016342 | RLP-184-000016353 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016361 | RLP-184-000016373 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016375 | RLP-184-000016377 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016379 | RLP-184-000016389 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016391 | RLP-184-000016402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016404 | RLP-184-000016408 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016410 | RLP-184-000016428 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016431 | RLP-184-000016431 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016433 | RLP-184-000016459 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016461 | RLP-184-000016461 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016463 | RLP-184-000016464 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016466 | RLP-184-000016468 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016473 | RLP-184-000016473 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016476 | RLP-184-000016501 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016503 | RLP-184-000016511 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016514 | RLP-184-000016514 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016518 | RLP-184-000016537 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016539 | RLP-184-000016550 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016563 | RLP-184-000016575 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016578 | RLP-184-000016587 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016589 | RLP-184-000016589 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016593 | RLP-184-000016594 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016596 | RLP-184-000016597 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016599 | RLP-184-000016609 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016613 | RLP-184-000016620 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016622 | RLP-184-000016624 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016626 | RLP-184-000016627 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016629 | RLP-184-000016650 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016652 | RLP-184-000016671 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016674 | RLP-184-000016680 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016683 | RLP-184-000016685 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016687 | RLP-184-000016687 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016689 | RLP-184-000016697 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016703 | RLP-184-000016718 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016722 | RLP-184-000016722 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016724 | RLP-184-000016728 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016730 | RLP-184-000016739 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016741 | RLP-184-000016745 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016747 | RLP-184-000016753 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016755 | RLP-184-000016758 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016762 | RLP-184-000016762 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016764 | RLP-184-000016767 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016769 | RLP-184-000016769 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016771 | RLP-184-000016817 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016834 | RLP-184-000016840 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016842 | RLP-184-000016845 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016848 | RLP-184-000016848 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016851 | RLP-184-000016854 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016856 | RLP-184-000016860 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016862 | RLP-184-000016878 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016882 | RLP-184-000016882 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016884 | RLP-184-000016889 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016891 | RLP-184-000016897 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016900 | RLP-184-000016907 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016909 | RLP-184-000016909 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016912 | RLP-184-000016912 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016915 | RLP-184-000016924 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016928 | RLP-184-000016949 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016951 | RLP-184-000016952 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016954 | RLP-184-000016962 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016990 | RLP-184-000016990 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000016994 | RLP-184-000016995 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016997 | RLP-184-000017038 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017040 | RLP-184-000017044 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017046 | RLP-184-000017071 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017073 | RLP-184-000017076 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017079 | RLP-184-000017103 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017105 | RLP-184-000017110 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017114 | RLP-184-000017114 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017116 | RLP-184-000017116 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017137 | RLP-184-000017191 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017193 | RLP-184-000017194 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017196 | RLP-184-000017196 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017213 | RLP-184-000017224 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017227 | RLP-184-000017231 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017234 | RLP-184-000017255 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017257 | RLP-184-000017261 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017263 | RLP-184-000017272 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017274 | RLP-184-000017275 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017277 | RLP-184-000017278 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017284 | RLP-184-000017305 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017307 | RLP-184-000017307 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017309 | RLP-184-000017309 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017311 | RLP-184-000017313 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017315 | RLP-184-000017321 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017323 | RLP-184-000017325 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017327 | RLP-184-000017327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017329 | RLP-184-000017329 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017331 | RLP-184-000017333 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017335 | RLP-184-000017341 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017343 | RLP-184-000017355 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017359 | RLP-184-000017360 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017362 | RLP-184-000017362 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017365 | RLP-184-000017373 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017375 | RLP-184-000017375 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017377 | RLP-184-000017387 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017391 | RLP-184-000017398 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017403 | RLP-184-000017428 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017430 | RLP-184-000017431 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017433 | RLP-184-000017435 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017437 | RLP-184-000017444 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017447 | RLP-184-000017451 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017453 | RLP-184-000017478 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017481 | RLP-184-000017484 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017486 | RLP-184-000017488 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017490 | RLP-184-000017490 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017492 | RLP-184-000017492 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017494 | RLP-184-000017500 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017503 | RLP-184-000017510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017512 | RLP-184-000017513 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017515 | RLP-184-000017515 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017538 | RLP-184-000017538 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017545 | RLP-184-000017548 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017554 | RLP-184-000017554 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017557 | RLP-184-000017557 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017563 | RLP-184-000017595 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017605 | RLP-184-000017610 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017618 | RLP-184-000017634 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017636 | RLP-184-000017690 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017699 | RLP-184-000017703 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017736 | RLP-184-000017736 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017745 | RLP-184-000017746 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017749 | RLP-184-000017752 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017754 | RLP-184-000017794 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017797 | RLP-184-000017801 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017803 | RLP-184-000017816 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017822 | RLP-184-000017824 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017827 | RLP-184-000017829 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017832 | RLP-184-000017837 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017839 | RLP-184-000017839 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017841 | RLP-184-000017841 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017843 | RLP-184-000017843 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017845 | RLP-184-000017861 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017871 | RLP-184-000017886 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017888 | RLP-184-000017888 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017890 | RLP-184-000017899 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017901 | RLP-184-000017908 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017910 | RLP-184-000017910 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017912 | RLP-184-000017913 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017915 | RLP-184-000017918 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017920 | RLP-184-000017928 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017930 | RLP-184-000017932 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017934 | RLP-184-000017936 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017938 | RLP-184-000017953 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017955 | RLP-184-000017961 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017963 | RLP-184-000017968 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017970 | RLP-184-000017970 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017972 | RLP-184-000017974 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017983 | RLP-184-000018006 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018008 | RLP-184-000018011 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018015 | RLP-184-000018028 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018030 | RLP-184-000018031 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018033 | RLP-184-000018045 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018049 | RLP-184-000018054 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018056 | RLP-184-000018056 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018058 | RLP-184-000018065 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018067 | RLP-184-000018075 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018077 | RLP-184-000018089 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018091 | RLP-184-000018096 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018098 | RLP-184-000018098 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018100 | RLP-184-000018100 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018102 | RLP-184-000018112 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018118 | RLP-184-000018118 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018121 | RLP-184-000018124 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018126 | RLP-184-000018159 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018166 | RLP-184-000018174 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018176 | RLP-184-000018187 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018191 | RLP-184-000018214 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018216 | RLP-184-000018225 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018227 | RLP-184-000018236 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018239 | RLP-184-000018260 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018262 | RLP-184-000018262 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018267 | RLP-184-000018295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018298 | RLP-184-000018299 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018305 | RLP-184-000018305 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018310 | RLP-184-000018314 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018316 | RLP-184-000018317 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018319 | RLP-184-000018320 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018323 | RLP-184-000018323 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018326 | RLP-184-000018326 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018329 | RLP-184-000018338 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018342 | RLP-184-000018342 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018364 | RLP-184-000018388 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018390 | RLP-184-000018402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018404 | RLP-184-000018450 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018452 | RLP-184-000018452 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018460 | RLP-184-000018460 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018465 | RLP-184-000018465 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018467 | RLP-184-000018476 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018478 | RLP-184-000018489 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018491 | RLP-184-000018493 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018495 | RLP-184-000018501 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018505 | RLP-184-000018506 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018526 | RLP-184-000018545 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018547 | RLP-184-000018604 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018607 | RLP-184-000018639 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018645 | RLP-184-000018645 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018647 | RLP-184-000018647 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018649 | RLP-184-000018668 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018670 | RLP-184-000018752 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018754 | RLP-184-000018774 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018776 | RLP-184-000018802 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018804 | RLP-184-000018804 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018806 | RLP-184-000018810 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018816 | RLP-184-000018816 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018819 | RLP-184-000018819 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018822 | RLP-184-000018892 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018895 | RLP-184-000018924 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018926 | RLP-184-000018930 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018938 | RLP-184-000018941 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018945 | RLP-184-000018964 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018966 | RLP-184-000018977 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018981 | RLP-184-000018985 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018988 | RLP-184-000018990 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018993 | RLP-184-000018996 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018998 | RLP-184-000019002 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019005 | RLP-184-000019006 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019008 | RLP-184-000019059 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019061 | RLP-184-000019061 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019063 | RLP-184-000019066 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019068 | RLP-184-000019078 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019081 | RLP-184-000019084 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019086 | RLP-184-000019104 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019106 | RLP-184-000019116 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019121 | RLP-184-000019130 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019137 | RLP-184-000019152 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019156 | RLP-184-000019156 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019188 | RLP-184-000019221 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019223 | RLP-184-000019238 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019246 | RLP-184-000019273 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019279 | RLP-184-000019286 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019314 | RLP-184-000019315 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019321 | RLP-184-000019323 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019325 | RLP-184-000019328 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019330 | RLP-184-000019333 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019335 | RLP-184-000019344 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019347 | RLP-184-000019356 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019358 | RLP-184-000019359 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019361 | RLP-184-000019401 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019407 | RLP-184-000019411 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019414 | RLP-184-000019414 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019417 | RLP-184-000019432 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019438 | RLP-184-000019438 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019460 | RLP-184-000019460 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019462 | RLP-184-000019463 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019466 | RLP-184-000019466 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019468 | RLP-184-000019483 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019486 | RLP-184-000019486 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019488 | RLP-184-000019510 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019513 | RLP-184-000019516 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019518 | RLP-184-000019519 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019522 | RLP-184-000019523 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019526 | RLP-184-000019531 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019535 | RLP-184-000019535 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019540 | RLP-184-000019541 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019544 | RLP-184-000019563 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019565 | RLP-184-000019566 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019568 | RLP-184-000019568 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019570 | RLP-184-000019599 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019603 | RLP-184-000019624 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019626 | RLP-184-000019659 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019662 | RLP-184-000019662 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019667 | RLP-184-000019693 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019697 | RLP-184-000019726 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019735 | RLP-184-000019746 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019748 | RLP-184-000019751 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019753 | RLP-184-000019753 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019755 | RLP-184-000019757 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019759 | RLP-184-000019759 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019761 | RLP-184-000019771 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019773 | RLP-184-000019808 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019810 | RLP-184-000019810 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019812 | RLP-184-000019813 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019819 | RLP-184-000019819 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019821 | RLP-184-000019821 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019823 | RLP-184-000019863 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019866 | RLP-184-000019871 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019876 | RLP-184-000019876 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019882 | RLP-184-000019883 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019885 | RLP-184-000019891 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019896 | RLP-184-000019896 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019899 | RLP-184-000019904 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019934 | RLP-184-000019938 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019940 | RLP-184-000019954 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019958 | RLP-184-000019967 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019982 | RLP-184-000019988 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019990 | RLP-184-000020028 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020030 | RLP-184-000020031 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020033 | RLP-184-000020033 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020035 | RLP-184-000020077 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020081 | RLP-184-000020092 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020097 | RLP-184-000020097 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020101 | RLP-184-000020101 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020108 | RLP-184-000020108 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020127 | RLP-184-000020128 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020130 | RLP-184-000020149 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020152 | RLP-184-000020152 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020154 | RLP-184-000020166 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020169 | RLP-184-000020199 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020204 | RLP-184-000020207 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020226 | RLP-184-000020226 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020233 | RLP-184-000020233 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020239 | RLP-184-000020248 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020252 | RLP-184-000020257 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020259 | RLP-184-000020268 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020271 | RLP-184-000020278 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020288 | RLP-184-000020288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020295 | RLP-184-000020295 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020299 | RLP-184-000020299 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020309 | RLP-184-000020309 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020312 | RLP-184-000020370 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020372 | RLP-184-000020396 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020398 | RLP-184-000020398 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020400 | RLP-184-000020413 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020419 | RLP-184-000020420 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020422 | RLP-184-000020423 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020425 | RLP-184-000020427 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020429 | RLP-184-000020450 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020453 | RLP-184-000020453 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020455 | RLP-184-000020455 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020462 | RLP-184-000020468 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020473 | RLP-184-000020484 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020486 | RLP-184-000020520 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020525 | RLP-184-000020531 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020534 | RLP-184-000020538 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020540 | RLP-184-000020540 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020542 | RLP-184-000020546 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020549 | RLP-184-000020549 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020551 | RLP-184-000020551 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020553 | RLP-184-000020572 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020591 | RLP-184-000020599 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020606 | RLP-184-000020606 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020632 | RLP-184-000020632 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020634 | RLP-184-000020634 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020638 | RLP-184-000020638 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020641 | RLP-184-000020641 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020656 | RLP-184-000020656 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020659 | RLP-184-000020659 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020661 | RLP-184-000020664 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020666 | RLP-184-000020691 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020696 | RLP-184-000020697 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020699 | RLP-184-000020703 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020709 | RLP-184-000020710 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020713 | RLP-184-000020713 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020715 | RLP-184-000020716 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020719 | RLP-184-000020740 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020745 | RLP-184-000020758 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020760 | RLP-184-000020763 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020765 | RLP-184-000020766 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020769 | RLP-184-000020796 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020803 | RLP-184-000020803 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020808 | RLP-184-000020808 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020811 | RLP-184-000020812 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020814 | RLP-184-000020817 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020819 | RLP-184-000020819 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020825 | RLP-184-000020835 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020837 | RLP-184-000020849 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020851 | RLP-184-000020868 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020872 | RLP-184-000020884 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020886 | RLP-184-000020886 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020898 | RLP-184-000020898 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020920 | RLP-184-000020920 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020922 | RLP-184-000020935 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020937 | RLP-184-000020937 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020947 | RLP-184-000020959 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020964 | RLP-184-000020966 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020970 | RLP-184-000020978 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020981 | RLP-184-000020985 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020991 | RLP-184-000020992 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020994 | RLP-184-000020998 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021000 | RLP-184-000021002 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021005 | RLP-184-000021005 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021007 | RLP-184-000021022 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021025 | RLP-184-000021028 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021031 | RLP-184-000021032 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021037 | RLP-184-000021037 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021041 | RLP-184-000021045 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021048 | RLP-184-000021069 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021071 | RLP-184-000021071 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021078 | RLP-184-000021078 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021080 | RLP-184-000021080 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021083 | RLP-184-000021098 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021100 | RLP-184-000021100 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021102 | RLP-184-000021130 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021134 | RLP-184-000021161 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021163 | RLP-184-000021164 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021166 | RLP-184-000021166 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021169 | RLP-184-000021169 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021173 | RLP-184-000021186 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021192 | RLP-184-000021192 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021209 | RLP-184-000021209 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021213 | RLP-184-000021219 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021221 | RLP-184-000021221 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021223 | RLP-184-000021233 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021236 | RLP-184-000021236 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021244 | RLP-184-000021248 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021253 | RLP-184-000021259 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021262 | RLP-184-000021294 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021296 | RLP-184-000021306 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021309 | RLP-184-000021327 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021330 | RLP-184-000021335 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021337 | RLP-184-000021349 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021352 | RLP-184-000021384 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021386 | RLP-184-000021386 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021388 | RLP-184-000021389 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021393 | RLP-184-000021393 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021397 | RLP-184-000021397 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021399 | RLP-184-000021402 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021404 | RLP-184-000021415 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021417 | RLP-184-000021424 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021426 | RLP-184-000021437 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021440 | RLP-184-000021442 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021444 | RLP-184-000021446 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021450 | RLP-184-000021457 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021460 | RLP-184-000021465 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021476 | RLP-184-000021484 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021489 | RLP-184-000021490 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021494 | RLP-184-000021497 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021499 | RLP-184-000021502 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021504 | RLP-184-000021505 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021511 | RLP-184-000021511 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021515 | RLP-184-000021515 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021524 | RLP-184-000021524 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021531 | RLP-184-000021532 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021535 | RLP-184-000021535 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021546 | RLP-184-000021546 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021550 | RLP-184-000021552 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021555 | RLP-184-000021573 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021577 | RLP-184-000021580 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021587 | RLP-184-000021596 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021598 | RLP-184-000021598 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021604 | RLP-184-000021604 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021606 | RLP-184-000021615 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021617 | RLP-184-000021619 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021621 | RLP-184-000021621 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021624 | RLP-184-000021624 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021628 | RLP-184-000021658 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021662 | RLP-184-000021698 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021700 | RLP-184-000021731 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021734 | RLP-184-000021750 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021752 | RLP-184-000021752 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021754 | RLP-184-000021755 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021757 | RLP-184-000021769 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021771 | RLP-184-000021773 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021775 | RLP-184-000021782 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021784 | RLP-184-000021803 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021805 | RLP-184-000021821 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021824 | RLP-184-000021824 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021826 | RLP-184-000021899 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021903 | RLP-184-000021903 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021905 | RLP-184-000021909 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021912 | RLP-184-000021912 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021914 | RLP-184-000021914 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021917 | RLP-184-000021918 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021921 | RLP-184-000021923 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021925 | RLP-184-000021938 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021941 | RLP-184-000021962 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000021964 | RLP-184-000021972 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021979 | RLP-184-000022128 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022130 | RLP-184-000022162 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022164 | RLP-184-000022189 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022192 | RLP-184-000022200 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022202 | RLP-184-000022207 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000022209 | RLP-184-000022210 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022214 | RLP-184-000022214 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022216 | RLP-184-000022219 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022221 | RLP-184-000022261 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022263 | RLP-184-000022263 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022266 | RLP-184-000022266 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000022268 | RLP-184-000022288 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022296 | RLP-184-000022296 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022299 | RLP-184-000022323 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022325 | RLP-184-000022329 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022332 | RLP-184-000022332 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022340 | RLP-184-000022353 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000022356 | RLP-184-000022367 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022369 | RLP-184-000022408 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022411 | RLP-184-000022411 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022444 | RLP-184-000022480 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022482 | RLP-184-000022505 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022507 | RLP-184-000022508 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000022510 | RLP-184-000022522 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022525 | RLP-184-000022555 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022557 | RLP-184-000022597 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022625 | RLP-184-000022679 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022700 | RLP-184-000022797 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022825 | RLP-184-000022841 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000022878 | RLP-184-000022883 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022885 | RLP-184-000022894 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022915 | RLP-184-000022970 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022990 | RLP-184-000023025 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023027 | RLP-184-000023027 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023032 | RLP-184-000023032 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000023036 | RLP-184-000023036 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023076 | RLP-184-000023117 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023145 | RLP-184-000023242 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023286 | RLP-184-000023289 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023292 | RLP-184-000023293 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023304 | RLP-184-000023310 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000023312 | RLP-184-000023321 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023324 | RLP-184-000023386 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023411 | RLP-184-000023428 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023461 | RLP-184-000023484 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023486 | RLP-184-000023513 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023534 | RLP-184-000023542 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000001 | RLP-185-000000028 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000030 | RLP-185-000000041 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000043 | RLP-185-000000055 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000058 | RLP-185-000000060 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000065 | RLP-185-000000065 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000067 | RLP-185-000000067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000069 | RLP-185-000000078 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000080 | RLP-185-000000085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000087 | RLP-185-000000112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000114 | RLP-185-000000128 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000130 | RLP-185-000000143 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000145 | RLP-185-000000175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000177 | RLP-185-000000178 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000181 | RLP-185-000000185 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000187 | RLP-185-000000190 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000192 | RLP-185-000000192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000194 | RLP-185-000000199 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000201 | RLP-185-000000201 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000203 | RLP-185-000000207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000209 | RLP-185-000000210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000213 | RLP-185-000000214 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000216 | RLP-185-000000216 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000218 | RLP-185-000000218 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000220 | RLP-185-000000232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000234 | RLP-185-000000235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000237 | RLP-185-000000239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000244 | RLP-185-000000244 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000246 | RLP-185-000000246 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000249 | RLP-185-000000251 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000253 | RLP-185-000000257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000260 | RLP-185-000000273 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000276 | RLP-185-000000278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000280 | RLP-185-000000283 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000285 | RLP-185-000000289 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000291 | RLP-185-000000291 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000293 | RLP-185-000000293 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000295 | RLP-185-000000297 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000299 | RLP-185-000000330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000334 | RLP-185-000000344 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000346 | RLP-185-000000346 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000348 | RLP-185-000000348 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000350 | RLP-185-000000355 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000357 | RLP-185-000000360 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000362 | RLP-185-000000367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000370 | RLP-185-000000375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000377 | RLP-185-000000377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000380 | RLP-185-000000383 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000385 | RLP-185-000000393 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000396 | RLP-185-000000396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000399 | RLP-185-000000399 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000401 | RLP-185-000000402 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000404 | RLP-185-000000409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000411 | RLP-185-000000411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000413 | RLP-185-000000416 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000418 | RLP-185-000000426 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000429 | RLP-185-000000431 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000433 | RLP-185-000000439 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000441 | RLP-185-000000446 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000449 | RLP-185-000000449 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000451 | RLP-185-000000452 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000454 | RLP-185-000000458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000460 | RLP-185-000000462 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000464 | RLP-185-000000464 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000466 | RLP-185-000000466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000468 | RLP-185-000000475 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000477 | RLP-185-000000482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000484 | RLP-185-000000485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000488 | RLP-185-000000529 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000531 | RLP-185-000000535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000537 | RLP-185-000000537 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000539 | RLP-185-000000544 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000546 | RLP-185-000000548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000550 | RLP-185-000000554 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000556 | RLP-185-000000584 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000587 | RLP-185-000000587 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000590 | RLP-185-000000607 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000609 | RLP-185-000000622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000624 | RLP-185-000000634 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000637 | RLP-185-000000638 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000640 | RLP-185-000000641 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000644 | RLP-185-000000647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000649 | RLP-185-000000655 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000659 | RLP-185-000000660 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000662 | RLP-185-000000665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000667 | RLP-185-000000667 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000669 | RLP-185-000000672 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000674 | RLP-185-000000683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000685 | RLP-185-000000688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000691 | RLP-185-000000698 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000700 | RLP-185-000000702 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000704 | RLP-185-000000712 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000715 | RLP-185-000000716 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000718 | RLP-185-000000718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000720 | RLP-185-000000743 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000747 | RLP-185-000000748 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000750 | RLP-185-000000758 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000762 | RLP-185-000000765 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000767 | RLP-185-000000784 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000786 | RLP-185-000000789 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000791 | RLP-185-000000820 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000822 | RLP-185-000000822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000824 | RLP-185-000000825 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000827 | RLP-185-000000828 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000833 | RLP-185-000000834 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000836 | RLP-185-000000836 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000840 | RLP-185-000000840 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000842 | RLP-185-000000845 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000847 | RLP-185-000000847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000850 | RLP-185-000000870 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000872 | RLP-185-000000876 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000878 | RLP-185-000000880 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000883 | RLP-185-000000883 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000885 | RLP-185-000000889 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000892 | RLP-185-000000908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000910 | RLP-185-000000932 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000934 | RLP-185-000000952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000954 | RLP-185-000000996 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000999 | RLP-185-000001020 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001022 | RLP-185-000001046 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001048 | RLP-185-000001086 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001088 | RLP-185-000001106 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001108 | RLP-185-000001108 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001110 | RLP-185-000001175 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001177 | RLP-185-000001189 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001191 | RLP-185-000001244 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001246 | RLP-185-000001246 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001248 | RLP-185-000001257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001259 | RLP-185-000001262 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001264 | RLP-185-000001264 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001266 | RLP-185-000001266 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001268 | RLP-185-000001269 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001272 | RLP-185-000001272 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001276 | RLP-185-000001277 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001279 | RLP-185-000001279 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001282 | RLP-185-000001282 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001284 | RLP-185-000001288 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001290 | RLP-185-000001295 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001297 | RLP-185-000001299 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001301 | RLP-185-000001310 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001313 | RLP-185-000001313 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001315 | RLP-185-000001353 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001355 | RLP-185-000001356 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001358 | RLP-185-000001409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001411 | RLP-185-000001422 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001425 | RLP-185-000001436 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001438 | RLP-185-000001449 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001452 | RLP-185-000001465 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001467 | RLP-185-000001467 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001469 | RLP-185-000001480 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001482 | RLP-185-000001487 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001489 | RLP-185-000001504 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001506 | RLP-185-000001531 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001536 | RLP-185-000001546 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001548 | RLP-185-000001548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001550 | RLP-185-000001552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001555 | RLP-185-000001561 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001564 | RLP-185-000001574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001576 | RLP-185-000001591 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001593 | RLP-185-000001617 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001619 | RLP-185-000001622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001625 | RLP-185-000001633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001635 | RLP-185-000001714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001716 | RLP-185-000001718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001720 | RLP-185-000001724 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001726 | RLP-185-000001730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001732 | RLP-185-000001740 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001746 | RLP-185-000001750 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001752 | RLP-185-000001756 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001759 | RLP-185-000001765 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001767 | RLP-185-000001770 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001774 | RLP-185-000001784 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001786 | RLP-185-000001793 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001795 | RLP-185-000001806 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001808 | RLP-185-000001808 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001810 | RLP-185-000001827 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001831 | RLP-185-000001848 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001851 | RLP-185-000001853 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001856 | RLP-185-000001865 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001867 | RLP-185-000001870 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001872 | RLP-185-000001875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001877 | RLP-185-000001885 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001887 | RLP-185-000001910 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001912 | RLP-185-000001916 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001918 | RLP-185-000001927 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001929 | RLP-185-000001943 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001945 | RLP-185-000001945 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001947 | RLP-185-000001955 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001957 | RLP-185-000001959 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001961 | RLP-185-000001962 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001964 | RLP-185-000001964 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001966 | RLP-185-000001967 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001969 | RLP-185-000001972 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000001974 | RLP-185-000001985 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001988 | RLP-185-000001991 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001993 | RLP-185-000001996 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000001999 | RLP-185-000002001 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002003 | RLP-185-000002012 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002014 | RLP-185-000002018 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002020 | RLP-185-000002020 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002022 | RLP-185-000002025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002027 | RLP-185-000002027 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002029 | RLP-185-000002031 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002034 | RLP-185-000002036 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002038 | RLP-185-000002044 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002047 | RLP-185-000002049 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002051 | RLP-185-000002067 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002069 | RLP-185-000002075 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002078 | RLP-185-000002090 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002092 | RLP-185-000002132 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002134 | RLP-185-000002136 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002141 | RLP-185-000002148 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002150 | RLP-185-000002153 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002155 | RLP-185-000002198 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002200 | RLP-185-000002201 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002203 | RLP-185-000002207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002209 | RLP-185-000002225 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002227 | RLP-185-000002228 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002230 | RLP-185-000002230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002232 | RLP-185-000002233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002236 | RLP-185-000002241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002243 | RLP-185-000002247 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002253 | RLP-185-000002256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002258 | RLP-185-000002258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002260 | RLP-185-000002267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002269 | RLP-185-000002272 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002274 | RLP-185-000002274 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002276 | RLP-185-000002279 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002281 | RLP-185-000002281 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002284 | RLP-185-000002294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002296 | RLP-185-000002307 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002309 | RLP-185-000002327 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002329 | RLP-185-000002333 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002335 | RLP-185-000002335 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002337 | RLP-185-000002338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002340 | RLP-185-000002340 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002343 | RLP-185-000002344 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002346 | RLP-185-000002356 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002358 | RLP-185-000002362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002364 | RLP-185-000002372 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002374 | RLP-185-000002380 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002382 | RLP-185-000002385 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002388 | RLP-185-000002388 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002390 | RLP-185-000002409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002412 | RLP-185-000002421 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002423 | RLP-185-000002423 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002425 | RLP-185-000002425 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002427 | RLP-185-000002427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002429 | RLP-185-000002445 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002447 | RLP-185-000002450 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002452 | RLP-185-000002456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002458 | RLP-185-000002458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002460 | RLP-185-000002460 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002462 | RLP-185-000002481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002483 | RLP-185-000002508 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002510 | RLP-185-000002525 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002527 | RLP-185-000002532 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002534 | RLP-185-000002545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002548 | RLP-185-000002548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002550 | RLP-185-000002558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002560 | RLP-185-000002563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002565 | RLP-185-000002580 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002582 | RLP-185-000002582 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002584 | RLP-185-000002589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002591 | RLP-185-000002595 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002597 | RLP-185-000002598 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002601 | RLP-185-000002612 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002614 | RLP-185-000002616 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002618 | RLP-185-000002624 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002626 | RLP-185-000002628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002630 | RLP-185-000002631 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002633 | RLP-185-000002635 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002637 | RLP-185-000002641 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002643 | RLP-185-000002646 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002648 | RLP-185-000002656 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002658 | RLP-185-000002658 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002660 | RLP-185-000002663 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002666 | RLP-185-000002666 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002668 | RLP-185-000002668 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002670 | RLP-185-000002674 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002677 | RLP-185-000002683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002685 | RLP-185-000002685 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002687 | RLP-185-000002689 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002691 | RLP-185-000002693 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002695 | RLP-185-000002706 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002708 | RLP-185-000002708 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002710 | RLP-185-000002722 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002724 | RLP-185-000002745 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002750 | RLP-185-000002750 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002752 | RLP-185-000002758 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002761 | RLP-185-000002763 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002767 | RLP-185-000002773 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002775 | RLP-185-000002779 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002781 | RLP-185-000002784 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002786 | RLP-185-000002789 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002791 | RLP-185-000002793 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002795 | RLP-185-000002796 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002798 | RLP-185-000002801 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002805 | RLP-185-000002805 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002807 | RLP-185-000002827 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002829 | RLP-185-000002850 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002852 | RLP-185-000002852 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002854 | RLP-185-000002864 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002867 | RLP-185-000002869 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002871 | RLP-185-000002873 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002875 | RLP-185-000002881 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002883 | RLP-185-000002885 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002887 | RLP-185-000002887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002889 | RLP-185-000002891 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002894 | RLP-185-000002894 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002897 | RLP-185-000002924 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002926 | RLP-185-000002930 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002932 | RLP-185-000002940 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002942 | RLP-185-000002943 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002945 | RLP-185-000002970 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002972 | RLP-185-000002976 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002978 | RLP-185-000002980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002982 | RLP-185-000002984 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002988 | RLP-185-000002994 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000002997 | RLP-185-000003000 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003002 | RLP-185-000003016 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003018 | RLP-185-000003020 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003022 | RLP-185-000003025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003028 | RLP-185-000003037 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003039 | RLP-185-000003044 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003046 | RLP-185-000003049 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003051 | RLP-185-000003055 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003057 | RLP-185-000003057 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003059 | RLP-185-000003059 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003061 | RLP-185-000003066 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003068 | RLP-185-000003121 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003123 | RLP-185-000003127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003129 | RLP-185-000003136 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003139 | RLP-185-000003145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003147 | RLP-185-000003152 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003154 | RLP-185-000003182 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003185 | RLP-185-000003190 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003192 | RLP-185-000003212 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003214 | RLP-185-000003229 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003231 | RLP-185-000003272 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003274 | RLP-185-000003291 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003293 | RLP-185-000003297 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003299 | RLP-185-000003311 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003313 | RLP-185-000003319 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003321 | RLP-185-000003329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003331 | RLP-185-000003334 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003337 | RLP-185-000003337 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003340 | RLP-185-000003341 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003343 | RLP-185-000003345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003347 | RLP-185-000003347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003349 | RLP-185-000003378 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003380 | RLP-185-000003413 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003415 | RLP-185-000003432 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003434 | RLP-185-000003434 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003437 | RLP-185-000003440 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003442 | RLP-185-000003444 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003446 | RLP-185-000003460 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003463 | RLP-185-000003464 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003466 | RLP-185-000003472 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003476 | RLP-185-000003477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003479 | RLP-185-000003490 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003492 | RLP-185-000003545 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003547 | RLP-185-000003561 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003564 | RLP-185-000003576 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003578 | RLP-185-000003578 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003582 | RLP-185-000003599 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003601 | RLP-185-000003646 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003648 | RLP-185-000003685 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003690 | RLP-185-000003692 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003694 | RLP-185-000003694 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003696 | RLP-185-000003696 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003699 | RLP-185-000003717 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003719 | RLP-185-000003744 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003746 | RLP-185-000003746 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003748 | RLP-185-000003757 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003759 | RLP-185-000003759 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003761 | RLP-185-000003769 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003772 | RLP-185-000003902 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003904 | RLP-185-000003933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003936 | RLP-185-000003936 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003939 | RLP-185-000003960 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003962 | RLP-185-000003963 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003965 | RLP-185-000003967 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003969 | RLP-185-000003974 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003976 | RLP-185-000003980 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000003982 | RLP-185-000003982 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003984 | RLP-185-000003986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003988 | RLP-185-000003988 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003990 | RLP-185-000004007 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004009 | RLP-185-000004017 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004019 | RLP-185-000004021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004023 | RLP-185-000004040 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004043 | RLP-185-000004045 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004047 | RLP-185-000004072 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004086 | RLP-185-000004112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004115 | RLP-185-000004122 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004124 | RLP-185-000004139 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004141 | RLP-185-000004147 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004149 | RLP-185-000004191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004193 | RLP-185-000004194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004197 | RLP-185-000004201 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004206 | RLP-185-000004219 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004221 | RLP-185-000004233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004235 | RLP-185-000004240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004242 | RLP-185-000004262 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004264 | RLP-185-000004266 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004268 | RLP-185-000004272 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004274 | RLP-185-000004276 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004281 | RLP-185-000004283 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004285 | RLP-185-000004286 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004289 | RLP-185-000004290 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004292 | RLP-185-000004292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004294 | RLP-185-000004303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004305 | RLP-185-000004306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004309 | RLP-185-000004361 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004363 | RLP-185-000004365 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004367 | RLP-185-000004372 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004374 | RLP-185-000004374 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004376 | RLP-185-000004393 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004395 | RLP-185-000004401 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004405 | RLP-185-000004405 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004407 | RLP-185-000004410 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004414 | RLP-185-000004424 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004426 | RLP-185-000004438 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004441 | RLP-185-000004447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004452 | RLP-185-000004460 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004462 | RLP-185-000004465 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004467 | RLP-185-000004468 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004470 | RLP-185-000004502 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004504 | RLP-185-000004514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004518 | RLP-185-000004527 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004529 | RLP-185-000004563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004565 | RLP-185-000004592 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004594 | RLP-185-000004610 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004612 | RLP-185-000004618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004622 | RLP-185-000004625 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004627 | RLP-185-000004642 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004644 | RLP-185-000004688 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004691 | RLP-185-000004710 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004712 | RLP-185-000004720 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004722 | RLP-185-000004765 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004767 | RLP-185-000004771 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004773 | RLP-185-000004774 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004776 | RLP-185-000004776 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004778 | RLP-185-000004779 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004781 | RLP-185-000004791 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004793 | RLP-185-000004824 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004827 | RLP-185-000004829 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004831 | RLP-185-000004852 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004854 | RLP-185-000004854 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004856 | RLP-185-000004897 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004899 | RLP-185-000004905 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004908 | RLP-185-000004908 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004910 | RLP-185-000004912 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004914 | RLP-185-000004917 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004919 | RLP-185-000004920 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004922 | RLP-185-000004951 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000004956 | RLP-185-000004957 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004960 | RLP-185-000004964 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004966 | RLP-185-000004989 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004991 | RLP-185-000004999 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005001 | RLP-185-000005026 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005028 | RLP-185-000005029 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005031 | RLP-185-000005035 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005037 | RLP-185-000005045 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005048 | RLP-185-000005053 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005055 | RLP-185-000005061 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005063 | RLP-185-000005065 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005067 | RLP-185-000005073 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005075 | RLP-185-000005075 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005077 | RLP-185-000005079 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005081 | RLP-185-000005082 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005084 | RLP-185-000005091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005093 | RLP-185-000005106 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005108 | RLP-185-000005114 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005116 | RLP-185-000005125 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005129 | RLP-185-000005131 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005134 | RLP-185-000005134 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005136 | RLP-185-000005137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005140 | RLP-185-000005151 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005154 | RLP-185-000005154 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005156 | RLP-185-000005163 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005166 | RLP-185-000005184 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005186 | RLP-185-000005192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005194 | RLP-185-000005199 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005202 | RLP-185-000005211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005214 | RLP-185-000005214 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005216 | RLP-185-000005232 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005234 | RLP-185-000005255 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005257 | RLP-185-000005257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005259 | RLP-185-000005280 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005282 | RLP-185-000005282 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005284 | RLP-185-000005292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005294 | RLP-185-000005296 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005298 | RLP-185-000005304 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005306 | RLP-185-000005306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005308 | RLP-185-000005314 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005317 | RLP-185-000005317 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005319 | RLP-185-000005332 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005334 | RLP-185-000005338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005341 | RLP-185-000005341 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005343 | RLP-185-000005344 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005346 | RLP-185-000005351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005353 | RLP-185-000005356 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005358 | RLP-185-000005368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005370 | RLP-185-000005375 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005377 | RLP-185-000005379 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005381 | RLP-185-000005383 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005385 | RLP-185-000005406 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005409 | RLP-185-000005410 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005412 | RLP-185-000005422 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005424 | RLP-185-000005434 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005436 | RLP-185-000005437 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005439 | RLP-185-000005451 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005454 | RLP-185-000005457 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005459 | RLP-185-000005460 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005462 | RLP-185-000005481 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005483 | RLP-185-000005492 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005494 | RLP-185-000005496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005498 | RLP-185-000005498 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005500 | RLP-185-000005502 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005504 | RLP-185-000005509 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005511 | RLP-185-000005512 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005515 | RLP-185-000005515 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005518 | RLP-185-000005533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005535 | RLP-185-000005535 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005537 | RLP-185-000005537 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005539 | RLP-185-000005553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005556 | RLP-185-000005556 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005559 | RLP-185-000005564 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005566 | RLP-185-000005566 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005568 | RLP-185-000005583 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005586 | RLP-185-000005592 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005594 | RLP-185-000005601 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005603 | RLP-185-000005609 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005612 | RLP-185-000005612 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005614 | RLP-185-000005614 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005616 | RLP-185-000005618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005620 | RLP-185-000005621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005623 | RLP-185-000005631 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005633 | RLP-185-000005641 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005644 | RLP-185-000005695 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005697 | RLP-185-000005699 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005701 | RLP-185-000005706 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005710 | RLP-185-000005729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005731 | RLP-185-000005757 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005760 | RLP-185-000005794 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005797 | RLP-185-000005820 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005827 | RLP-185-000005843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005846 | RLP-185-000005889 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005891 | RLP-185-000005892 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005896 | RLP-185-000005934 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005936 | RLP-185-000005937 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005942 | RLP-185-000005951 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005953 | RLP-185-000005953 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005955 | RLP-185-000005962 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005964 | RLP-185-000005990 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005993 | RLP-185-000005994 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005996 | RLP-185-000006016 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006018 | RLP-185-000006022 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006024 | RLP-185-000006024 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006026 | RLP-185-000006030 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006033 | RLP-185-000006038 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006040 | RLP-185-000006041 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006043 | RLP-185-000006052 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006054 | RLP-185-000006079 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006081 | RLP-185-000006085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006087 | RLP-185-000006091 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006093 | RLP-185-000006100 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006102 | RLP-185-000006103 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006105 | RLP-185-000006109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006112 | RLP-185-000006112 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006114 | RLP-185-000006141 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006145 | RLP-185-000006146 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006148 | RLP-185-000006161 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006163 | RLP-185-000006170 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006172 | RLP-185-000006207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006209 | RLP-185-000006211 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006214 | RLP-185-000006214 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006216 | RLP-185-000006217 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006219 | RLP-185-000006219 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006221 | RLP-185-000006236 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006238 | RLP-185-000006241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006243 | RLP-185-000006247 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006249 | RLP-185-000006251 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006253 | RLP-185-000006258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006260 | RLP-185-000006261 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006264 | RLP-185-000006274 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006276 | RLP-185-000006289 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006291 | RLP-185-000006296 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006298 | RLP-185-000006302 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006304 | RLP-185-000006309 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006311 | RLP-185-000006314 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006316 | RLP-185-000006319 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006321 | RLP-185-000006337 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006339 | RLP-185-000006339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006341 | RLP-185-000006347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006350 | RLP-185-000006350 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006352 | RLP-185-000006365 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006367 | RLP-185-000006383 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006385 | RLP-185-000006385 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006387 | RLP-185-000006388 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006390 | RLP-185-000006400 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006402 | RLP-185-000006405 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006407 | RLP-185-000006409 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006411 | RLP-185-000006431 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006433 | RLP-185-000006452 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006455 | RLP-185-000006456 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006458 | RLP-185-000006458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006460 | RLP-185-000006469 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006471 | RLP-185-000006471 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006473 | RLP-185-000006476 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006478 | RLP-185-000006529 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006531 | RLP-185-000006533 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006535 | RLP-185-000006544 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006546 | RLP-185-000006550 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006553 | RLP-185-000006558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006560 | RLP-185-000006566 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006569 | RLP-185-000006569 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006571 | RLP-185-000006572 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006574 | RLP-185-000006574 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006576 | RLP-185-000006593 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006595 | RLP-185-000006605 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006607 | RLP-185-000006610 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006612 | RLP-185-000006612 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006614 | RLP-185-000006615 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006621 | RLP-185-000006628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006630 | RLP-185-000006632 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006634 | RLP-185-000006644 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006648 | RLP-185-000006649 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006651 | RLP-185-000006665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006675 | RLP-185-000006682 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006684 | RLP-185-000006684 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006690 | RLP-185-000006707 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006710 | RLP-185-000006725 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006728 | RLP-185-000006728 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006730 | RLP-185-000006734 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006740 | RLP-185-000006766 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006768 | RLP-185-000006769 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006771 | RLP-185-000006796 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006800 | RLP-185-000006811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006815 | RLP-185-000006846 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006875 | RLP-185-000006875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006896 | RLP-185-000006905 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006907 | RLP-185-000006910 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006915 | RLP-185-000006963 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006969 | RLP-185-000006986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006988 | RLP-185-000006988 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006990 | RLP-185-000006990 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000006992 | RLP-185-000006994 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006996 | RLP-185-000007011 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007014 | RLP-185-000007016 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007018 | RLP-185-000007018 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007024 | RLP-185-000007025 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007041 | RLP-185-000007048 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007050 | RLP-185-000007051 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007053 | RLP-185-000007053 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007055 | RLP-185-000007057 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007081 | RLP-185-000007083 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007096 | RLP-185-000007098 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007102 | RLP-185-000007113 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007116 | RLP-185-000007144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007146 | RLP-185-000007152 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007154 | RLP-185-000007156 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007158 | RLP-185-000007164 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007166 | RLP-185-000007173 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007176 | RLP-185-000007216 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007218 | RLP-185-000007230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007236 | RLP-185-000007256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007273 | RLP-185-000007316 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007318 | RLP-185-000007318 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007323 | RLP-185-000007323 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007325 | RLP-185-000007330 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007357 | RLP-185-000007357 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007368 | RLP-185-000007378 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007381 | RLP-185-000007383 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007385 | RLP-185-000007386 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007388 | RLP-185-000007391 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007393 | RLP-185-000007418 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007420 | RLP-185-000007427 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007429 | RLP-185-000007429 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007431 | RLP-185-000007441 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007447 | RLP-185-000007447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007450 | RLP-185-000007450 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007475 | RLP-185-000007475 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007490 | RLP-185-000007500 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007502 | RLP-185-000007504 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007506 | RLP-185-000007507 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007509 | RLP-185-000007526 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007536 | RLP-185-000007536 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007542 | RLP-185-000007542 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007560 | RLP-185-000007560 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007563 | RLP-185-000007563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007568 | RLP-185-000007600 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007602 | RLP-185-000007604 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007606 | RLP-185-000007619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007621 | RLP-185-000007622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007625 | RLP-185-000007648 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007651 | RLP-185-000007661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007664 | RLP-185-000007672 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007674 | RLP-185-000007674 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007677 | RLP-185-000007677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007679 | RLP-185-000007682 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007684 | RLP-185-000007687 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007689 | RLP-185-000007706 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007711 | RLP-185-000007715 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007720 | RLP-185-000007788 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007790 | RLP-185-000007795 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007797 | RLP-185-000007821 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007823 | RLP-185-000007823 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007825 | RLP-185-000007857 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007860 | RLP-185-000007867 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007872 | RLP-185-000007872 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007876 | RLP-185-000007883 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007885 | RLP-185-000007900 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000007902 | RLP-185-000007902 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007904 | RLP-185-000007916 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007919 | RLP-185-000007937 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007939 | RLP-185-000007943 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007945 | RLP-185-000007997 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007999 | RLP-185-000008017 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008031 | RLP-185-000008037 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008039 | RLP-185-000008063 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008068 | RLP-185-000008068 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008085 | RLP-185-000008085 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008102 | RLP-185-000008103 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008106 | RLP-185-000008107 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008109 | RLP-185-000008118 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008121 | RLP-185-000008131 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008143 | RLP-185-000008174 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008178 | RLP-185-000008192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008194 | RLP-185-000008234 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008237 | RLP-185-000008239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008241 | RLP-185-000008241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008244 | RLP-185-000008245 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008247 | RLP-185-000008294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008299 | RLP-185-000008300 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008302 | RLP-185-000008303 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008305 | RLP-185-000008305 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008307 | RLP-185-000008333 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008336 | RLP-185-000008362 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008365 | RLP-185-000008421 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008423 | RLP-185-000008466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008468 | RLP-185-000008495 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008497 | RLP-185-000008520 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008524 | RLP-185-000008559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008561 | RLP-185-000008563 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008566 | RLP-185-000008572 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008574 | RLP-185-000008578 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008580 | RLP-185-000008589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008596 | RLP-185-000008649 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008653 | RLP-185-000008661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008671 | RLP-185-000008681 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008683 | RLP-185-000008750 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008752 | RLP-185-000008759 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008768 | RLP-185-000008771 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008774 | RLP-185-000008847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008859 | RLP-185-000008859 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008861 | RLP-185-000008867 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008869 | RLP-185-000008872 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008874 | RLP-185-000008880 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008885 | RLP-185-000008885 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008889 | RLP-185-000008889 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008897 | RLP-185-000008914 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008918 | RLP-185-000008918 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008920 | RLP-185-000008929 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008931 | RLP-185-000008956 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008961 | RLP-185-000008984 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008987 | RLP-185-000008994 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000008996 | RLP-185-000009057 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009064 | RLP-185-000009064 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009068 | RLP-185-000009069 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009075 | RLP-185-000009109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009111 | RLP-185-000009123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009125 | RLP-185-000009152 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009156 | RLP-185-000009174 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009176 | RLP-185-000009178 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009180 | RLP-185-000009181 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009183 | RLP-185-000009184 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009186 | RLP-185-000009187 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009190 | RLP-185-000009191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009208 | RLP-185-000009208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009210 | RLP-185-000009210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009224 | RLP-185-000009231 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009237 | RLP-185-000009238 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009241 | RLP-185-000009241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009248 | RLP-185-000009248 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009251 | RLP-185-000009251 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009253 | RLP-185-000009253 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009257 | RLP-185-000009263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009285 | RLP-185-000009286 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009296 | RLP-185-000009298 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009302 | RLP-185-000009302 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009308 | RLP-185-000009324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009326 | RLP-185-000009351 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009367 | RLP-185-000009367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009369 | RLP-185-000009369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009371 | RLP-185-000009374 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009377 | RLP-185-000009377 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009407 | RLP-185-000009435 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009437 | RLP-185-000009437 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009439 | RLP-185-000009447 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009455 | RLP-185-000009455 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009457 | RLP-185-000009457 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009459 | RLP-185-000009475 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009477 | RLP-185-000009477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009479 | RLP-185-000009482 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009486 | RLP-185-000009486 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009490 | RLP-185-000009589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009591 | RLP-185-000009639 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009642 | RLP-185-000009646 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009648 | RLP-185-000009682 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009689 | RLP-185-000009689 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009694 | RLP-185-000009695 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009701 | RLP-185-000009703 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009705 | RLP-185-000009705 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009708 | RLP-185-000009709 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009718 | RLP-185-000009718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009748 | RLP-185-000009754 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009758 | RLP-185-000009781 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009783 | RLP-185-000009787 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009789 | RLP-185-000009853 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009855 | RLP-185-000009857 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009863 | RLP-185-000009863 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009867 | RLP-185-000009867 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009869 | RLP-185-000009887 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009889 | RLP-185-000009930 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009932 | RLP-185-000009932 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009934 | RLP-185-000009951 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009953 | RLP-185-000009973 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009979 | RLP-185-000009979 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009981 | RLP-185-000009981 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000009990 | RLP-185-000010038 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010040 | RLP-185-000010050 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010052 | RLP-185-000010052 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010055 | RLP-185-000010070 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010073 | RLP-185-000010084 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010086 | RLP-185-000010095 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010101 | RLP-185-000010104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010106 | RLP-185-000010108 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010110 | RLP-185-000010111 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010114 | RLP-185-000010143 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010153 | RLP-185-000010185 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010189 | RLP-185-000010189 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010191 | RLP-185-000010191 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010193 | RLP-185-000010193 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010195 | RLP-185-000010197 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010200 | RLP-185-000010225 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010242 | RLP-185-000010242 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010244 | RLP-185-000010259 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010261 | RLP-185-000010261 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010263 | RLP-185-000010263 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010265 | RLP-185-000010265 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010267 | RLP-185-000010267 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010282 | RLP-185-000010334 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010337 | RLP-185-000010338 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010343 | RLP-185-000010352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010360 | RLP-185-000010363 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010374 | RLP-185-000010374 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010394 | RLP-185-000010394 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010408 | RLP-185-000010408 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010410 | RLP-185-000010410 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010413 | RLP-185-000010413 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010421 | RLP-185-000010463 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010465 | RLP-185-000010471 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010478 | RLP-185-000010478 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010488 | RLP-185-000010488 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010493 | RLP-185-000010493 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010497 | RLP-185-000010503 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010505 | RLP-185-000010510 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010512 | RLP-185-000010512 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010515 | RLP-185-000010523 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010549 | RLP-185-000010551 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010553 | RLP-185-000010553 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010557 | RLP-185-000010557 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010564 | RLP-185-000010567 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010573 | RLP-185-000010584 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010586 | RLP-185-000010587 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010589 | RLP-185-000010589 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010605 | RLP-185-000010609 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010611 | RLP-185-000010613 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010618 | RLP-185-000010619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010622 | RLP-185-000010622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010624 | RLP-185-000010633 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010635 | RLP-185-000010639 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010642 | RLP-185-000010642 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010645 | RLP-185-000010648 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010651 | RLP-185-000010657 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010662 | RLP-185-000010662 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010672 | RLP-185-000010675 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010684 | RLP-185-000010684 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010686 | RLP-185-000010690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010692 | RLP-185-000010694 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010696 | RLP-185-000010696 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010698 | RLP-185-000010698 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010701 | RLP-185-000010708 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010712 | RLP-185-000010712 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010727 | RLP-185-000010730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010732 | RLP-185-000010732 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010734 | RLP-185-000010791 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010795 | RLP-185-000010795 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010814 | RLP-185-000010814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010816 | RLP-185-000010816 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010832 | RLP-185-000010832 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010837 | RLP-185-000010837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010863 | RLP-185-000010863 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010867 | RLP-185-000010867 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000010873 | RLP-185-000010876 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010878 | RLP-185-000010901 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010904 | RLP-185-000010945 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010947 | RLP-185-000010952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010971 | RLP-185-000011045 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011047 | RLP-185-000011058 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011060 | RLP-185-000011110 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011112 | RLP-185-000011119 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011144 | RLP-185-000011144 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011146 | RLP-185-000011147 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011149 | RLP-185-000011149 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011170 | RLP-185-000011171 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011176 | RLP-185-000011176 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011186 | RLP-185-000011186 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011194 | RLP-185-000011197 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011199 | RLP-185-000011204 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011207 | RLP-185-000011223 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011229 | RLP-185-000011235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011237 | RLP-185-000011237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011240 | RLP-185-000011251 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011278 | RLP-185-000011278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011280 | RLP-185-000011284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011286 | RLP-185-000011292 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011295 | RLP-185-000011295 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011297 | RLP-185-000011329 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011340 | RLP-185-000011345 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011347 | RLP-185-000011355 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011358 | RLP-185-000011389 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011394 | RLP-185-000011394 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011396 | RLP-185-000011396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011417 | RLP-185-000011417 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011458 | RLP-185-000011458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011461 | RLP-185-000011480 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011482 | RLP-185-000011485 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011488 | RLP-185-000011489 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011496 | RLP-185-000011496 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011498 | RLP-185-000011498 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011509 | RLP-185-000011511 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011548 | RLP-185-000011561 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011563 | RLP-185-000011579 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011582 | RLP-185-000011665 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011667 | RLP-185-000011667 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011669 | RLP-185-000011669 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011672 | RLP-185-000011674 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011715 | RLP-185-000011718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011723 | RLP-185-000011758 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011760 | RLP-185-000011771 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011773 | RLP-185-000011782 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011785 | RLP-185-000011787 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011790 | RLP-185-000011791 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011793 | RLP-185-000011804 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011807 | RLP-185-000011808 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011810 | RLP-185-000011811 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011814 | RLP-185-000011814 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011816 | RLP-185-000011817 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011822 | RLP-185-000011822 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011838 | RLP-185-000011842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011844 | RLP-185-000011857 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011859 | RLP-185-000011869 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011871 | RLP-185-000011921 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000011925 | RLP-185-000011952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011954 | RLP-185-000011976 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011978 | RLP-185-000011984 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011987 | RLP-185-000011988 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011993 | RLP-185-000011994 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000011998 | RLP-185-000012002 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012004 | RLP-185-000012007 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012009 | RLP-185-000012023 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012026 | RLP-185-000012098 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012104 | RLP-185-000012104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012113 | RLP-185-000012113 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012115 | RLP-185-000012121 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012124 | RLP-185-000012127 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012130 | RLP-185-000012130 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012141 | RLP-185-000012162 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012164 | RLP-185-000012196 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012198 | RLP-185-000012199 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012203 | RLP-185-000012213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012218 | RLP-185-000012226 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012228 | RLP-185-000012237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012239 | RLP-185-000012239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012242 | RLP-185-000012244 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012246 | RLP-185-000012253 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012257 | RLP-185-000012266 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012268 | RLP-185-000012294 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012316 | RLP-185-000012316 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012318 | RLP-185-000012319 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012321 | RLP-185-000012326 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012331 | RLP-185-000012334 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012348 | RLP-185-000012348 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012352 | RLP-185-000012352 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012368 | RLP-185-000012368 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012377 | RLP-185-000012378 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012395 | RLP-185-000012396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012398 | RLP-185-000012407 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012412 | RLP-185-000012417 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012419 | RLP-185-000012422 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012424 | RLP-185-000012426 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012428 | RLP-185-000012446 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012448 | RLP-185-000012451 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012453 | RLP-185-000012453 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012455 | RLP-185-000012513 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012515 | RLP-185-000012536 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012539 | RLP-185-000012559 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012561 | RLP-185-000012576 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012578 | RLP-185-000012585 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012587 | RLP-185-000012607 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012609 | RLP-185-000012613 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012615 | RLP-185-000012615 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012617 | RLP-185-000012690 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012693 | RLP-185-000012729 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012731 | RLP-185-000012736 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012738 | RLP-185-000012757 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012761 | RLP-185-000012762 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012764 | RLP-185-000012773 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012775 | RLP-185-000012776 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012781 | RLP-185-000012790 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012793 | RLP-185-000012834 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012838 | RLP-185-000012839 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012841 | RLP-185-000012847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000012850 | RLP-185-000012895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012897 | RLP-185-000012934 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012937 | RLP-185-000012938 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012940 | RLP-185-000012946 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012950 | RLP-185-000012982 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012987 | RLP-185-000013003 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013005 | RLP-185-000013031 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013038 | RLP-185-000013084 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013086 | RLP-185-000013126 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013128 | RLP-185-000013128 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013132 | RLP-185-000013137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013139 | RLP-185-000013151 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013154 | RLP-185-000013160 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013174 | RLP-185-000013177 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013180 | RLP-185-000013180 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013182 | RLP-185-000013182 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013184 | RLP-185-000013184 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013188 | RLP-185-000013188 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013192 | RLP-185-000013192 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013194 | RLP-185-000013194 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013196 | RLP-185-000013203 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013205 | RLP-185-000013208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013210 | RLP-185-000013210 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013212 | RLP-185-000013213 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013216 | RLP-185-000013216 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013219 | RLP-185-000013219 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013221 | RLP-185-000013221 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013223 | RLP-185-000013223 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013225 | RLP-185-000013225 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013229 | RLP-185-000013230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013233 | RLP-185-000013233 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013235 | RLP-185-000013235 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013240 | RLP-185-000013241 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013256 | RLP-185-000013257 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013259 | RLP-185-000013259 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013269 | RLP-185-000013277 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013279 | RLP-185-000013279 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013282 | RLP-185-000013328 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013330 | RLP-185-000013339 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013341 | RLP-185-000013361 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013369 | RLP-185-000013369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013378 | RLP-185-000013381 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013386 | RLP-185-000013391 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013395 | RLP-185-000013396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013398 | RLP-185-000013400 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013406 | RLP-185-000013411 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013413 | RLP-185-000013418 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013420 | RLP-185-000013420 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013422 | RLP-185-000013422 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013427 | RLP-185-000013428 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013431 | RLP-185-000013431 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013433 | RLP-185-000013453 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013455 | RLP-185-000013455 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013457 | RLP-185-000013458 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013460 | RLP-185-000013460 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013462 | RLP-185-000013462 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013467 | RLP-185-000013477 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013479 | RLP-185-000013514 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013516 | RLP-185-000013529 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013532 | RLP-185-000013539 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013545 | RLP-185-000013565 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013567 | RLP-185-000013603 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013605 | RLP-185-000013606 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013608 | RLP-185-000013618 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013620 | RLP-185-000013649 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013651 | RLP-185-000013667 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013669 | RLP-185-000013678 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013680 | RLP-185-000013701 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013711 | RLP-185-000013728 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013730 | RLP-185-000013730 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013733 | RLP-185-000013763 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013765 | RLP-185-000013765 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013767 | RLP-185-000013777 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013783 | RLP-185-000013783 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013786 | RLP-185-000013799 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013803 | RLP-185-000013805 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013808 | RLP-185-000013813 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013815 | RLP-185-000013837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013839 | RLP-185-000013847 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013849 | RLP-185-000013880 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013882 | RLP-185-000013949 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013955 | RLP-185-000013959 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013962 | RLP-185-000013962 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013964 | RLP-185-000013979 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000013981 | RLP-185-000013995 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000013997 | RLP-185-000014007 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014013 | RLP-185-000014015 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014017 | RLP-185-000014039 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014041 | RLP-185-000014042 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014044 | RLP-185-000014054 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014056 | RLP-185-000014064 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014066 | RLP-185-000014066 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014069 | RLP-185-000014089 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014091 | RLP-185-000014094 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014096 | RLP-185-000014098 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014101 | RLP-185-000014118 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014120 | RLP-185-000014146 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014150 | RLP-185-000014150 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014156 | RLP-185-000014209 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014211 | RLP-185-000014230 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014236 | RLP-185-000014237 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014258 | RLP-185-000014258 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014260 | RLP-185-000014262 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014270 | RLP-185-000014271 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014274 | RLP-185-000014278 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014280 | RLP-185-000014280 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014285 | RLP-185-000014285 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014292 | RLP-185-000014301 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014304 | RLP-185-000014324 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014326 | RLP-185-000014373 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014378 | RLP-185-000014378 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014380 | RLP-185-000014385 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014388 | RLP-185-000014394 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014397 | RLP-185-000014417 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014421 | RLP-185-000014457 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014459 | RLP-185-000014472 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014479 | RLP-185-000014479 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014484 | RLP-185-000014548 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014551 | RLP-185-000014552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014554 | RLP-185-000014558 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014561 | RLP-185-000014571 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014576 | RLP-185-000014577 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014580 | RLP-185-000014585 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014588 | RLP-185-000014603 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014609 | RLP-185-000014669 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014672 | RLP-185-000014677 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014679 | RLP-185-000014679 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014681 | RLP-185-000014681 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014683 | RLP-185-000014701 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014703 | RLP-185-000014724 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014726 | RLP-185-000014733 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014742 | RLP-185-000014748 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014750 | RLP-185-000014762 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014764 | RLP-185-000014770 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014779 | RLP-185-000014790 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014797 | RLP-185-000014797 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014800 | RLP-185-000014835 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014837 | RLP-185-000014837 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014840 | RLP-185-000014840 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014843 | RLP-185-000014843 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014846 | RLP-185-000014875 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014899 | RLP-185-000014899 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014907 | RLP-185-000014907 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014914 | RLP-185-000014915 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014918 | RLP-185-000014933 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014935 | RLP-185-000014936 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014941 | RLP-185-000014959 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014961 | RLP-185-000014961 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014966 | RLP-185-000014992 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000014995 | RLP-185-000014996 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014999 | RLP-185-000014999 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015004 | RLP-185-000015004 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015006 | RLP-185-000015006 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015015 | RLP-185-000015020 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015024 | RLP-185-000015034 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015036 | RLP-185-000015050 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015063 | RLP-185-000015064 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015071 | RLP-185-000015071 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015073 | RLP-185-000015081 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015087 | RLP-185-000015092 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015095 | RLP-185-000015103 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015105 | RLP-185-000015118 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015120 | RLP-185-000015123 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015134 | RLP-185-000015134 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015137 | RLP-185-000015137 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015139 | RLP-185-000015145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015147 | RLP-185-000015176 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015179 | RLP-185-000015181 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015183 | RLP-185-000015208 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015212 | RLP-185-000015225 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015227 | RLP-185-000015284 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015287 | RLP-185-000015288 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015290 | RLP-185-000015306 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015308 | RLP-185-000015308 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015310 | RLP-185-000015310 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015312 | RLP-185-000015333 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015344 | RLP-185-000015376 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015378 | RLP-185-000015396 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015398 | RLP-185-000015410 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015412 | RLP-185-000015412 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015415 | RLP-185-000015443 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015448 | RLP-185-000015457 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015459 | RLP-185-000015488 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015494 | RLP-185-000015520 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015526 | RLP-185-000015528 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015530 | RLP-185-000015543 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015549 | RLP-185-000015552 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015554 | RLP-185-000015571 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015573 | RLP-185-000015584 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015594 | RLP-185-000015598 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015600 | RLP-185-000015600 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015603 | RLP-185-000015603 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015605 | RLP-185-000015619 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015621 | RLP-185-000015624 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015626 | RLP-185-000015670 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015672 | RLP-185-000015682 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015684 | RLP-185-000015696 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015698 | RLP-185-000015699 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015701 | RLP-185-000015739 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015745 | RLP-185-000015747 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015749 | RLP-185-000015765 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015767 | RLP-185-000015777 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015779 | RLP-185-000015779 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015799 | RLP-185-000015801 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015809 | RLP-185-000015809 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015812 | RLP-185-000015818 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015821 | RLP-185-000015823 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015825 | RLP-185-000015828 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015831 | RLP-185-000015842 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015844 | RLP-185-000015844 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015871 | RLP-185-000015871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015873 | RLP-185-000015873 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015878 | RLP-185-000015891 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015893 | RLP-185-000015894 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015896 | RLP-185-000015914 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015916 | RLP-185-000015936 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000015938 | RLP-185-000015939 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015942 | RLP-185-000015950 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015952 | RLP-185-000015952 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015954 | RLP-185-000016015 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016021 | RLP-185-000016055 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016059 | RLP-185-000016100 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016102 | RLP-185-000016102 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016104 | RLP-185-000016104 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016109 | RLP-185-000016116 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016118 | RLP-185-000016145 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016153 | RLP-185-000016205 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016207 | RLP-185-000016207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016209 | RLP-185-000016215 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016217 | RLP-185-000016229 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016231 | RLP-185-000016256 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016273 | RLP-185-000016274 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016280 | RLP-185-000016280 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016282 | RLP-185-000016282 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016285 | RLP-185-000016285 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016287 | RLP-185-000016340 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016344 | RLP-185-000016347 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016349 | RLP-185-000016354 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016356 | RLP-185-000016358 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016367 | RLP-185-000016367 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016371 | RLP-185-000016437 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016439 | RLP-185-000016450 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016454 | RLP-185-000016466 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016500 | RLP-185-000016500 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016518 | RLP-185-000016534 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016543 | RLP-185-000016543 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016551 | RLP-185-000016551 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016565 | RLP-185-000016565 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016573 | RLP-185-000016621 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016628 | RLP-185-000016628 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016684 | RLP-185-000016689 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016698 | RLP-185-000016714 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016717 | RLP-185-000016724 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016727 | RLP-185-000016746 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016753 | RLP-185-000016763 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016766 | RLP-185-000016771 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016773 | RLP-185-000016805 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016807 | RLP-185-000016865 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000016868 | RLP-185-000016871 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000016880 | RLP-185-000016983 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000017035 | RLP-185-000017149 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000001 | RLP-186-000000008 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000010 | RLP-186-000000023 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000025 | RLP-186-000000026 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000029 | RLP-186-000000034 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000037 | RLP-186-000000037 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000040 | RLP-186-000000041 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000046 | RLP-186-000000046 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000048 | RLP-186-000000057 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000059 | RLP-186-000000062 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000064 | RLP-186-000000076 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000078 | RLP-186-000000100 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000102 | RLP-186-000000102 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000104 | RLP-186-000000105 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000107 | RLP-186-000000110 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000112 | RLP-186-000000163 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000165 | RLP-186-000000167 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000170 | RLP-186-000000184 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000186 | RLP-186-000000194 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000196 | RLP-186-000000199 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000201 | RLP-186-000000231 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000235 | RLP-186-000000260 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000262 | RLP-186-000000266 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000268 | RLP-186-000000290 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000292 | RLP-186-000000298 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000301 | RLP-186-000000302 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000305 | RLP-186-000000327 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000329 | RLP-186-000000347 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000352 | RLP-186-000000352 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000354 | RLP-186-000000376 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000378 | RLP-186-000000378 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000380 | RLP-186-000000398 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000401 | RLP-186-000000404 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000406 | RLP-186-000000407 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000410 | RLP-186-000000411 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000413 | RLP-186-000000423 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000425 | RLP-186-000000428 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000431 | RLP-186-000000435 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000438 | RLP-186-000000448 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000450 | RLP-186-000000473 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000475 | RLP-186-000000478 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000480 | RLP-186-000000495 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000497 | RLP-186-000000498 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000500 | RLP-186-000000500 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000502 | RLP-186-000000504 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000506 | RLP-186-000000523 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000525 | RLP-186-000000540 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000542 | RLP-186-000000549 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000551 | RLP-186-000000563 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000565 | RLP-186-000000566 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000572 | RLP-186-000000584 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000586 | RLP-186-000000601 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000603 | RLP-186-000000611 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000614 | RLP-186-000000615 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000618 | RLP-186-000000620 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000625 | RLP-186-000000630 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000632 | RLP-186-000000634 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000636 | RLP-186-000000645 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000647 | RLP-186-000000655 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000657 | RLP-186-000000664 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000666 | RLP-186-000000666 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000668 | RLP-186-000000712 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000714 | RLP-186-000000736 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000738 | RLP-186-000000762 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000765 | RLP-186-000000779 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000781 | RLP-186-000000794 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000796 | RLP-186-000000824 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000827 | RLP-186-000000827 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000829 | RLP-186-000000838 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000840 | RLP-186-000000859 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000861 | RLP-186-000000873 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000875 | RLP-186-000000877 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000879 | RLP-186-000000883 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000885 | RLP-186-000000923 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000925 | RLP-186-000000926 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000928 | RLP-186-000000928 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000000930 | RLP-186-000000930 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000932 | RLP-186-000000940 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000944 | RLP-186-000000963 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000965 | RLP-186-000000989 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000993 | RLP-186-000001003 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001008 | RLP-186-000001014 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001016 | RLP-186-000001026 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001028 | RLP-186-000001036 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001038 | RLP-186-000001041 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001044 | RLP-186-000001044 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001047 | RLP-186-000001090 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001092 | RLP-186-000001098 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001102 | RLP-186-000001135 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001137 | RLP-186-000001155 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001157 | RLP-186-000001159 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001167 | RLP-186-000001167 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001176 | RLP-186-000001189 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001213 | RLP-186-000001240 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001242 | RLP-186-000001277 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001279 | RLP-186-000001357 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001368 | RLP-186-000001368 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001371 | RLP-186-000001371 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001373 | RLP-186-000001718 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001724 | RLP-186-000001726 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001728 | RLP-186-000001759 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001761 | RLP-186-000001779 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001781 | RLP-186-000001785 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001787 | RLP-186-000001790 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001792 | RLP-186-000001793 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001795 | RLP-186-000001795 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001797 | RLP-186-000001800 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001802 | RLP-186-000001804 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001806 | RLP-186-000001808 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001810 | RLP-186-000001811 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001815 | RLP-186-000001815 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001817 | RLP-186-000001827 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001829 | RLP-186-000001832 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001834 | RLP-186-000001862 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001864 | RLP-186-000001867 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001869 | RLP-186-000001870 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001872 | RLP-186-000001884 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001886 | RLP-186-000001893 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001895 | RLP-186-000001895 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001900 | RLP-186-000001903 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001906 | RLP-186-000001907 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001910 | RLP-186-000001921 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001924 | RLP-186-000001933 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001937 | RLP-186-000001937 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001941 | RLP-186-000001952 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001955 | RLP-186-000001961 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001964 | RLP-186-000001965 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001967 | RLP-186-000001967 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001969 | RLP-186-000001969 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001971 | RLP-186-000001974 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000001976 | RLP-186-000001979 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001981 | RLP-186-000001989 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001991 | RLP-186-000001995 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001997 | RLP-186-000002004 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002006 | RLP-186-000002007 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002009 | RLP-186-000002010 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002012 | RLP-186-000002016 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002018 | RLP-186-000002018 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002020 | RLP-186-000002022 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002025 | RLP-186-000002025 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002028 | RLP-186-000002030 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002033 | RLP-186-000002035 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002037 | RLP-186-000002042 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002044 | RLP-186-000002044 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002046 | RLP-186-000002046 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002050 | RLP-186-000002053 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002055 | RLP-186-000002056 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002058 | RLP-186-000002058 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002060 | RLP-186-000002063 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002065 | RLP-186-000002066 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002068 | RLP-186-000002068 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002070 | RLP-186-000002080 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002082 | RLP-186-000002082 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002085 | RLP-186-000002099 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002102 | RLP-186-000002104 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002106 | RLP-186-000002106 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002110 | RLP-186-000002111 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002115 | RLP-186-000002115 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002117 | RLP-186-000002120 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002122 | RLP-186-000002132 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002134 | RLP-186-000002141 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002143 | RLP-186-000002144 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002146 | RLP-186-000002146 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002149 | RLP-186-000002155 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002157 | RLP-186-000002174 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002176 | RLP-186-000002183 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002188 | RLP-186-000002188 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002191 | RLP-186-000002191 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002193 | RLP-186-000002198 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002200 | RLP-186-000002207 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002212 | RLP-186-000002212 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002215 | RLP-186-000002218 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002220 | RLP-186-000002220 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002222 | RLP-186-000002223 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002225 | RLP-186-000002228 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002230 | RLP-186-000002231 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002233 | RLP-186-000002239 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002241 | RLP-186-000002243 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002245 | RLP-186-000002247 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002249 | RLP-186-000002251 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002253 | RLP-186-000002258 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002260 | RLP-186-000002261 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002264 | RLP-186-000002279 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002281 | RLP-186-000002282 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002284 | RLP-186-000002284 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002287 | RLP-186-000002288 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002290 | RLP-186-000002293 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002295 | RLP-186-000002301 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002303 | RLP-186-000002314 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002316 | RLP-186-000002328 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002330 | RLP-186-000002341 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002344 | RLP-186-000002344 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002346 | RLP-186-000002346 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002348 | RLP-186-000002353 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002355 | RLP-186-000002355 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002357 | RLP-186-000002367 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002369 | RLP-186-000002369 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002371 | RLP-186-000002386 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002389 | RLP-186-000002393 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002395 | RLP-186-000002396 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002399 | RLP-186-000002412 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002415 | RLP-186-000002416 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002418 | RLP-186-000002442 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002446 | RLP-186-000002446 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002448 | RLP-186-000002455 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002457 | RLP-186-000002457 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002459 | RLP-186-000002470 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002472 | RLP-186-000002477 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002479 | RLP-186-000002484 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002486 | RLP-186-000002488 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002491 | RLP-186-000002496 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002499 | RLP-186-000002501 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002504 | RLP-186-000002506 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002509 | RLP-186-000002513 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002516 | RLP-186-000002517 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002519 | RLP-186-000002528 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002530 | RLP-186-000002531 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002533 | RLP-186-000002536 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002538 | RLP-186-000002540 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002542 | RLP-186-000002545 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002547 | RLP-186-000002547 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002549 | RLP-186-000002549 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002552 | RLP-186-000002553 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002557 | RLP-186-000002558 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002560 | RLP-186-000002569 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002571 | RLP-186-000002573 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002575 | RLP-186-000002579 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002581 | RLP-186-000002581 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002583 | RLP-186-000002594 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002599 | RLP-186-000002623 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002625 | RLP-186-000002627 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002629 | RLP-186-000002633 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002635 | RLP-186-000002637 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002639 | RLP-186-000002649 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002652 | RLP-186-000002654 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002656 | RLP-186-000002663 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002665 | RLP-186-000002665 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002668 | RLP-186-000002668 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002670 | RLP-186-000002670 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002672 | RLP-186-000002673 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002675 | RLP-186-000002677 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002679 | RLP-186-000002697 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002700 | RLP-186-000002707 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002710 | RLP-186-000002716 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002718 | RLP-186-000002721 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002723 | RLP-186-000002723 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002726 | RLP-186-000002732 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002734 | RLP-186-000002734 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002737 | RLP-186-000002740 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002742 | RLP-186-000002744 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002746 | RLP-186-000002748 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002750 | RLP-186-000002750 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002752 | RLP-186-000002753 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002755 | RLP-186-000002755 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002758 | RLP-186-000002759 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002761 | RLP-186-000002763 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002766 | RLP-186-000002776 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002778 | RLP-186-000002795 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002799 | RLP-186-000002806 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002808 | RLP-186-000002817 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002819 | RLP-186-000002826 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002829 | RLP-186-000002829 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002831 | RLP-186-000002833 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002836 | RLP-186-000002846 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002849 | RLP-186-000002857 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002859 | RLP-186-000002862 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002864 | RLP-186-000002866 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002868 | RLP-186-000002869 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002871 | RLP-186-000002871 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002875 | RLP-186-000002876 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002878 | RLP-186-000002883 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002885 | RLP-186-000002888 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002890 | RLP-186-000002937 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002939 | RLP-186-000002948 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002950 | RLP-186-000002958 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002960 | RLP-186-000002963 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002965 | RLP-186-000002968 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002970 | RLP-186-000002983 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002985 | RLP-186-000002986 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002988 | RLP-186-000002996 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002998 | RLP-186-000003007 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003009 | RLP-186-000003040 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003042 | RLP-186-000003045 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003047 | RLP-186-000003047 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003050 | RLP-186-000003052 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003055 | RLP-186-000003067 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003069 | RLP-186-000003069 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003072 | RLP-186-000003080 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003083 | RLP-186-000003083 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003085 | RLP-186-000003086 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003089 | RLP-186-000003096 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003108 | RLP-186-000003121 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003123 | RLP-186-000003125 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003127 | RLP-186-000003130 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003134 | RLP-186-000003134 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003136 | RLP-186-000003136 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003150 | RLP-186-000003230 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003233 | RLP-186-000003234 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003236 | RLP-186-000003259 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003262 | RLP-186-000003262 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003264 | RLP-186-000003279 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003281 | RLP-186-000003281 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003283 | RLP-186-000003283 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003285 | RLP-186-000003294 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003296 | RLP-186-000003296 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003298 | RLP-186-000003318 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003320 | RLP-186-000003320 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003322 | RLP-186-000003324 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003326 | RLP-186-000003331 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003333 | RLP-186-000003334 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003336 | RLP-186-000003337 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003342 | RLP-186-000003346 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003348 | RLP-186-000003353 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003355 | RLP-186-000003378 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003382 | RLP-186-000003425 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003427 | RLP-186-000003458 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003460 | RLP-186-000003460 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003470 | RLP-186-000003470 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003473 | RLP-186-000003478 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003480 | RLP-186-000003497 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003504 | RLP-186-000003509 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003512 | RLP-186-000003516 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003518 | RLP-186-000003518 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003520 | RLP-186-000003520 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003524 | RLP-186-000003524 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003532 | RLP-186-000003532 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003546 | RLP-186-000003546 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003566 | RLP-186-000003572 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003574 | RLP-186-000003574 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003576 | RLP-186-000003576 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003578 | RLP-186-000003620 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003622 | RLP-186-000003644 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003646 | RLP-186-000003646 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003648 | RLP-186-000003648 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003650 | RLP-186-000003651 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003653 | RLP-186-000003654 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003657 | RLP-186-000003657 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003660 | RLP-186-000003662 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003676 | RLP-186-000003678 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003683 | RLP-186-000003684 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003686 | RLP-186-000003690 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003692 | RLP-186-000003732 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003734 | RLP-186-000003734 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003736 | RLP-186-000003777 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003780 | RLP-186-000003780 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003782 | RLP-186-000003782 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003785 | RLP-186-000003786 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003790 | RLP-186-000003794 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003799 | RLP-186-000003799 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003805 | RLP-186-000003806 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003808 | RLP-186-000003809 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003811 | RLP-186-000003812 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003814 | RLP-186-000003814 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003822 | RLP-186-000003822 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003827 | RLP-186-000003827 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003831 | RLP-186-000003831 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003844 | RLP-186-000003874 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003876 | RLP-186-000003889 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003891 | RLP-186-000003911 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003913 | RLP-186-000003914 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003916 | RLP-186-000003916 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003923 | RLP-186-000003929 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003931 | RLP-186-000003954 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003956 | RLP-186-000003958 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000003967 | RLP-186-000003967 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003969 | RLP-186-000003969 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003971 | RLP-186-000004009 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004011 | RLP-186-000004011 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004015 | RLP-186-000004019 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004023 | RLP-186-000004045 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004048 | RLP-186-000004073 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004075 | RLP-186-000004087 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004089 | RLP-186-000004112 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004114 | RLP-186-000004114 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004122 | RLP-186-000004125 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004141 | RLP-186-000004141 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004150 | RLP-186-000004150 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004152 | RLP-186-000004152 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004155 | RLP-186-000004156 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004161 | RLP-186-000004161 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004164 | RLP-186-000004168 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004172 | RLP-186-000004216 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004219 | RLP-186-000004221 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004231 | RLP-186-000004243 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004246 | RLP-186-000004251 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004257 | RLP-186-000004257 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004259 | RLP-186-000004259 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004261 | RLP-186-000004261 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004263 | RLP-186-000004263 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004265 | RLP-186-000004265 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004267 | RLP-186-000004267 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004269 | RLP-186-000004269 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004271 | RLP-186-000004271 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004273 | RLP-186-000004273 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004275 | RLP-186-000004275 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004277 | RLP-186-000004277 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004279 | RLP-186-000004280 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004282 | RLP-186-000004289 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004291 | RLP-186-000004308 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004310 | RLP-186-000004315 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004321 | RLP-186-000004324 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004333 | RLP-186-000004335 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004343 | RLP-186-000004344 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004348 | RLP-186-000004358 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004364 | RLP-186-000004365 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004370 | RLP-186-000004370 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004381 | RLP-186-000004381 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004398 | RLP-186-000004399 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004405 | RLP-186-000004406 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004408 | RLP-186-000004408 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004411 | RLP-186-000004413 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004426 | RLP-186-000004431 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004433 | RLP-186-000004439 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004441 | RLP-186-000004441 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004443 | RLP-186-000004455 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004457 | RLP-186-000004458 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004466 | RLP-186-000004467 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004471 | RLP-186-000004471 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004473 | RLP-186-000004485 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004487 | RLP-186-000004492 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004494 | RLP-186-000004494 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004496 | RLP-186-000004501 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004504 | RLP-186-000004524 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004526 | RLP-186-000004528 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004530 | RLP-186-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004535 | RLP-186-000004538 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004540 | RLP-186-000004544 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004555 | RLP-186-000004558 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004563 | RLP-186-000004570 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004572 | RLP-186-000004581 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004588 | RLP-186-000004588 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004590 | RLP-186-000004590 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004592 | RLP-186-000004600 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004608 | RLP-186-000004611 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004616 | RLP-186-000004616 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004618 | RLP-186-000004625 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004627 | RLP-186-000004628 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004632 | RLP-186-000004693 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004695 | RLP-186-000004713 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004715 | RLP-186-000004715 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004721 | RLP-186-000004727 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004730 | RLP-186-000004730 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004738 | RLP-186-000004741 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004787 | RLP-186-000004788 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004790 | RLP-186-000004794 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004797 | RLP-186-000004797 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004801 | RLP-186-000004807 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004809 | RLP-186-000004836 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004847 | RLP-186-000004848 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004858 | RLP-186-000004860 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004862 | RLP-186-000004862 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004864 | RLP-186-000004864 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004867 | RLP-186-000004868 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004875 | RLP-186-000004875 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004880 | RLP-186-000004880 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004882 | RLP-186-000004882 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004887 | RLP-186-000004888 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004890 | RLP-186-000004903 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004917 | RLP-186-000004917 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004919 | RLP-186-000004925 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004933 | RLP-186-000004933 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004941 | RLP-186-000004947 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004949 | RLP-186-000004951 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004957 | RLP-186-000004957 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004959 | RLP-186-000004967 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004970 | RLP-186-000004974 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004982 | RLP-186-000004983 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004985 | RLP-186-000004994 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004996 | RLP-186-000005005 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005007 | RLP-186-000005007 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005009 | RLP-186-000005010 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005012 | RLP-186-000005012 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005023 | RLP-186-000005023 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005045 | RLP-186-000005045 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005055 | RLP-186-000005065 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005068 | RLP-186-000005068 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005073 | RLP-186-000005074 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005077 | RLP-186-000005077 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005079 | RLP-186-000005079 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005081 | RLP-186-000005084 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005086 | RLP-186-000005095 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005102 | RLP-186-000005112 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005114 | RLP-186-000005123 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005127 | RLP-186-000005130 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005134 | RLP-186-000005145 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005151 | RLP-186-000005151 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005155 | RLP-186-000005155 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005157 | RLP-186-000005157 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005159 | RLP-186-000005159 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005161 | RLP-186-000005161 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005185 | RLP-186-000005185 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005207 | RLP-186-000005221 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005223 | RLP-186-000005223 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005227 | RLP-186-000005227 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005229 | RLP-186-000005243 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005246 | RLP-186-000005249 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005251 | RLP-186-000005260 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005262 | RLP-186-000005285 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005288 | RLP-186-000005290 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005292 | RLP-186-000005294 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005296 | RLP-186-000005297 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005299 | RLP-186-000005300 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005302 | RLP-186-000005323 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005330 | RLP-186-000005338 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005341 | RLP-186-000005341 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005343 | RLP-186-000005374 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005377 | RLP-186-000005383 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005385 | RLP-186-000005390 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005392 | RLP-186-000005393 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005395 | RLP-186-000005396 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005399 | RLP-186-000005399 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005415 | RLP-186-000005420 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005422 | RLP-186-000005439 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005441 | RLP-186-000005441 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005445 | RLP-186-000005446 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005448 | RLP-186-000005449 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005452 | RLP-186-000005456 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005458 | RLP-186-000005468 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005470 | RLP-186-000005473 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005475 | RLP-186-000005476 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005484 | RLP-186-000005484 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005486 | RLP-186-000005486 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005488 | RLP-186-000005490 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005506 | RLP-186-000005510 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005512 | RLP-186-000005514 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005518 | RLP-186-000005518 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005523 | RLP-186-000005524 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005527 | RLP-186-000005537 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005548 | RLP-186-000005552 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005554 | RLP-186-000005576 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005578 | RLP-186-000005581 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005584 | RLP-186-000005589 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005591 | RLP-186-000005595 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005599 | RLP-186-000005599 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005605 | RLP-186-000005606 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005617 | RLP-186-000005619 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005621 | RLP-186-000005621 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005653 | RLP-186-000005662 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005695 | RLP-186-000005703 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005705 | RLP-186-000005706 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005709 | RLP-186-000005709 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005716 | RLP-186-000005718 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005721 | RLP-186-000005725 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005728 | RLP-186-000005735 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005741 | RLP-186-000005745 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005750 | RLP-186-000005751 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005783 | RLP-186-000005784 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005786 | RLP-186-000005798 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005800 | RLP-186-000005809 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005812 | RLP-186-000005822 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000005826 | RLP-186-000005850 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005853 | RLP-186-000005856 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006190 | RLP-186-000006421 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006423 | RLP-186-000006576 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006723 | RLP-186-000006723 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006726 | RLP-186-000006732 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000006734 | RLP-186-000006735 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006738 | RLP-186-000006741 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006745 | RLP-186-000006749 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006755 | RLP-186-000006756 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006758 | RLP-186-000006758 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006760 | RLP-186-000006761 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000006763 | RLP-186-000006779 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006863 | RLP-186-000006947 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006949 | RLP-186-000006951 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000006986 | RLP-186-000007062 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000001 | RLP-187-000000008 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000011 | RLP-187-000000096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000098 | RLP-187-000000111 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000113 | RLP-187-000000117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000119 | RLP-187-000000130 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000132 | RLP-187-000000135 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000139 | RLP-187-000000178 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000180 | RLP-187-000000223 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000225 | RLP-187-000000255 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000257 | RLP-187-000000258 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000260 | RLP-187-000000352 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000354 | RLP-187-000000380 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000382 | RLP-187-000000390 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000392 | RLP-187-000000404 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000406 | RLP-187-000000424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000426 | RLP-187-000000426 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000429 | RLP-187-000000442 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000444 | RLP-187-000000469 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000472 | RLP-187-000000486 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000489 | RLP-187-000000502 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000505 | RLP-187-000000507 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000509 | RLP-187-000000510 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000512 | RLP-187-000000520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000522 | RLP-187-000000523 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000525 | RLP-187-000000552 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000554 | RLP-187-000000567 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000571 | RLP-187-000000586 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000588 | RLP-187-000000614 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000616 | RLP-187-000000628 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000630 | RLP-187-000000684 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000688 | RLP-187-000000751 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000754 | RLP-187-000000776 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000778 | RLP-187-000000802 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000804 | RLP-187-000000807 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000809 | RLP-187-000000820 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000822 | RLP-187-000000834 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000837 | RLP-187-000000853 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000855 | RLP-187-000000883 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000000885 | RLP-187-000000897 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000899 | RLP-187-000000931 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000933 | RLP-187-000000936 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000000938 | RLP-187-000001009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001012 | RLP-187-000001051 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001053 | RLP-187-000001107 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000001109 | RLP-187-000001118 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001120 | RLP-187-000001167 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001169 | RLP-187-000001349 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001351 | RLP-187-000001371 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001375 | RLP-187-000001411 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001413 | RLP-187-000001463 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000001465 | RLP-187-000001518 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001520 | RLP-187-000001534 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001536 | RLP-187-000001561 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001563 | RLP-187-000001591 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001593 | RLP-187-000001668 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001670 | RLP-187-000001767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000001769 | RLP-187-000001914 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001916 | RLP-187-000001933 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001939 | RLP-187-000001951 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001953 | RLP-187-000001955 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001957 | RLP-187-000001961 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001963 | RLP-187-000001963 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000001965 | RLP-187-000001976 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001978 | RLP-187-000001982 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001984 | RLP-187-000001986 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001988 | RLP-187-000001996 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000001998 | RLP-187-000001999 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002001 | RLP-187-000002010 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002012 | RLP-187-000002019 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002021 | RLP-187-000002037 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002041 | RLP-187-000002047 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002049 | RLP-187-000002090 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002095 | RLP-187-000002159 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002161 | RLP-187-000002170 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002176 | RLP-187-000002187 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002189 | RLP-187-000002227 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002229 | RLP-187-000002282 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002285 | RLP-187-000002295 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002297 | RLP-187-000002313 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002315 | RLP-187-000002329 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002333 | RLP-187-000002369 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002371 | RLP-187-000002463 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002465 | RLP-187-000002474 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002476 | RLP-187-000002526 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002533 | RLP-187-000002582 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002584 | RLP-187-000002601 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002603 | RLP-187-000002604 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002606 | RLP-187-000002613 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002615 | RLP-187-000002617 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002619 | RLP-187-000002629 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002632 | RLP-187-000002653 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002655 | RLP-187-000002655 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002658 | RLP-187-000002660 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002664 | RLP-187-000002665 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002667 | RLP-187-000002677 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002679 | RLP-187-000002696 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002698 | RLP-187-000002724 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002726 | RLP-187-000002739 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002743 | RLP-187-000002754 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002756 | RLP-187-000002756 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002758 | RLP-187-000002767 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002769 | RLP-187-000002773 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002776 | RLP-187-000002801 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002803 | RLP-187-000002810 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002813 | RLP-187-000002819 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002821 | RLP-187-000002825 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002827 | RLP-187-000002856 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002858 | RLP-187-000002867 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002869 | RLP-187-000002894 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002896 | RLP-187-000002903 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000002906 | RLP-187-000002972 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002974 | RLP-187-000002975 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000002977 | RLP-187-000003007 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003009 | RLP-187-000003033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003035 | RLP-187-000003062 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003064 | RLP-187-000003081 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003083 | RLP-187-000003083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003085 | RLP-187-000003095 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003097 | RLP-187-000003098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003100 | RLP-187-000003106 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003108 | RLP-187-000003145 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003151 | RLP-187-000003155 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003157 | RLP-187-000003164 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003170 | RLP-187-000003219 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003222 | RLP-187-000003235 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003238 | RLP-187-000003269 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003272 | RLP-187-000003273 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003276 | RLP-187-000003282 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003285 | RLP-187-000003298 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003303 | RLP-187-000003316 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003318 | RLP-187-000003374 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003376 | RLP-187-000003412 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003414 | RLP-187-000003418 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003425 | RLP-187-000003437 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003440 | RLP-187-000003441 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003444 | RLP-187-000003462 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003464 | RLP-187-000003464 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003466 | RLP-187-000003485 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003487 | RLP-187-000003672 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003675 | RLP-187-000003676 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003688 | RLP-187-000003688 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003690 | RLP-187-000003690 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003692 | RLP-187-000003693 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003695 | RLP-187-000003696 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003700 | RLP-187-000003700 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003702 | RLP-187-000003702 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003704 | RLP-187-000003704 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003706 | RLP-187-000003707 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003709 | RLP-187-000003709 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003711 | RLP-187-000003711 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003713 | RLP-187-000003713 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003715 | RLP-187-000003715 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003717 | RLP-187-000003717 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003719 | RLP-187-000003719 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003727 | RLP-187-000003774 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003778 | RLP-187-000003814 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003816 | RLP-187-000003843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003845 | RLP-187-000003845 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000003848 | RLP-187-000003868 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003875 | RLP-187-000003901 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003903 | RLP-187-000003903 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003905 | RLP-187-000003972 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000003974 | RLP-187-000004013 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004015 | RLP-187-000004117 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004121 | RLP-187-000004126 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004128 | RLP-187-000004139 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004141 | RLP-187-000004181 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004183 | RLP-187-000004242 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004244 | RLP-187-000004244 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004246 | RLP-187-000004253 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004255 | RLP-187-000004267 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004269 | RLP-187-000004329 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004331 | RLP-187-000004375 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004377 | RLP-187-000004411 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004413 | RLP-187-000004416 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004418 | RLP-187-000004467 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004469 | RLP-187-000004470 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004502 | RLP-187-000004548 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004550 | RLP-187-000004550 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004552 | RLP-187-000004571 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004603 | RLP-187-000004604 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004606 | RLP-187-000004675 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004678 | RLP-187-000004687 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004689 | RLP-187-000004693 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004702 | RLP-187-000004703 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004714 | RLP-187-000004714 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004736 | RLP-187-000004736 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004738 | RLP-187-000004738 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004747 | RLP-187-000004747 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004760 | RLP-187-000004760 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004762 | RLP-187-000004762 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004764 | RLP-187-000004764 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004777 | RLP-187-000004777 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004789 | RLP-187-000004789 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004792 | RLP-187-000004792 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004794 | RLP-187-000004794 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004796 | RLP-187-000004796 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004807 | RLP-187-000004843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004845 | RLP-187-000004869 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004873 | RLP-187-000004916 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004919 | RLP-187-000004925 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004927 | RLP-187-000004928 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004930 | RLP-187-000004935 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004937 | RLP-187-000004951 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004953 | RLP-187-000004953 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004958 | RLP-187-000004969 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000004972 | RLP-187-000004972 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004974 | RLP-187-000004992 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000004994 | RLP-187-000005041 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005043 | RLP-187-000005054 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005056 | RLP-187-000005059 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005076 | RLP-187-000005076 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005095 | RLP-187-000005096 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005098 | RLP-187-000005098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005101 | RLP-187-000005101 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005103 | RLP-187-000005104 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005107 | RLP-187-000005125 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005127 | RLP-187-000005156 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005159 | RLP-187-000005166 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005174 | RLP-187-000005188 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005190 | RLP-187-000005213 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005215 | RLP-187-000005218 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005221 | RLP-187-000005242 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005245 | RLP-187-000005285 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005293 | RLP-187-000005343 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005345 | RLP-187-000005374 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005376 | RLP-187-000005381 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005388 | RLP-187-000005388 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005399 | RLP-187-000005400 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005424 | RLP-187-000005424 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005426 | RLP-187-000005426 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005440 | RLP-187-000005440 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005453 | RLP-187-000005520 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005522 | RLP-187-000005527 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005529 | RLP-187-000005566 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005569 | RLP-187-000005578 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005581 | RLP-187-000005689 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005693 | RLP-187-000005836 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005839 | RLP-187-000005840 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005842 | RLP-187-000005873 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005939 | RLP-187-000005945 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005947 | RLP-187-000005970 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000005978 | RLP-187-000005978 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000005980 | RLP-187-000005980 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006044 | RLP-187-000006050 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006116 | RLP-187-000006166 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006168 | RLP-187-000006199 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006239 | RLP-187-000006256 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 187 | RLP-187-000006259 | RLP-187-000006280 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006282 | RLP-187-000006303 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006305 | RLP-187-000006320 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006322 | RLP-187-000006334 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006336 | RLP-187-000006356 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 187 | RLP-187-000006358 | RLP-187-000006366 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 188 | RLP-188-000000001 | RLP-188-000000009 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000011 | RLP-188-000000011 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000014 | RLP-188-000000014 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000017 | RLP-188-000000027 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000029 | RLP-188-000000029 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000031 | RLP-188-000000033 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 188 | RLP-188-000000035 | RLP-188-000000036 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000038 | RLP-188-000000038 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000040 | RLP-188-000000040 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000042 | RLP-188-000000060 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000063 | RLP-188-000000064 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000066 | RLP-188-000000077 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 188 | RLP-188-000000083 | RLP-188-000000083 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000086 | RLP-188-000000087 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000089 | RLP-188-000000092 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000095 | RLP-188-000000097 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000099 | RLP-188-000000103 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 188 | RLP-188-000000107 | RLP-188-000000107 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 189 | RLP-189-000000002 | RLP-189-000000002 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald A Martin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 189 | RLP-189-000000004 | RLP-189-000000015 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald A Martin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 189 | RLP-189-000000017 | RLP-189-000001148 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald A Martin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 189 | RLP-189-000001150 | RLP-189-000001321 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald A Martin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 189 | RLP-189-000001323 | RLP-189-000002167 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald A Martin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 189 | RLP-189-000002171 | RLP-189-000002422 | USACE; MVD; MVN; CEMVN-ED-TF | Ronald A Martin | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000001 | RLP-190-000000002 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000004 | RLP-190-000000019 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000021 | RLP-190-000000035 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000037 | RLP-190-000000061 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000065 | RLP-190-000000065 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000067 | RLP-190-000000081 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000083 | RLP-190-000000083 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000085 | RLP-190-000000108 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000110 | RLP-190-000000110 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000112 | RLP-190-000000112 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000115 | RLP-190-000000163 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000168 | RLP-190-000000200 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000202 | RLP-190-000000212 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000224 | RLP-190-000000224 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000231 | RLP-190-000000231 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000235 | RLP-190-000000275 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000277 | RLP-190-000000286 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000288 | RLP-190-000000291 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000293 | RLP-190-000000314 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000316 | RLP-190-000000319 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000321 | RLP-190-000000327 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000329 | RLP-190-000000331 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000335 | RLP-190-000000347 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000349 | RLP-190-000000349 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000351 | RLP-190-000000355 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000360 | RLP-190-000000361 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000363 | RLP-190-000000365 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000367 | RLP-190-000000372 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000374 | RLP-190-000000374 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000377 | RLP-190-000000381 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000383 | RLP-190-000000384 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000386 | RLP-190-000000386 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000388 | RLP-190-000000397 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000399 | RLP-190-000000399 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000401 | RLP-190-000000403 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000406 | RLP-190-000000406 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000408 | RLP-190-000000411 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000413 | RLP-190-000000413 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000415 | RLP-190-000000415 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000417 | RLP-190-000000423 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000425 | RLP-190-000000430 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000433 | RLP-190-000000440 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000442 | RLP-190-000000468 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000470 | RLP-190-000000490 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000492 | RLP-190-000000493 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000495 | RLP-190-000000523 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000527 | RLP-190-000000532 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000535 | RLP-190-000000543 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000549 | RLP-190-000000565 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000568 | RLP-190-000000578 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000580 | RLP-190-000000590 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000592 | RLP-190-000000593 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000595 | RLP-190-000000606 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000610 | RLP-190-000000618 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000622 | RLP-190-000000622 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000625 | RLP-190-000000631 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000634 | RLP-190-000000634 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000639 | RLP-190-000000640 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000643 | RLP-190-000000643 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000648 | RLP-190-000000652 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000654 | RLP-190-000000662 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000681 | RLP-190-000000681 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000683 | RLP-190-000000687 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000690 | RLP-190-000000709 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000713 | RLP-190-000000715 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000718 | RLP-190-000000736 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000764 | RLP-190-000000764 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000773 | RLP-190-000000773 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000779 | RLP-190-000000796 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000798 | RLP-190-000000807 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000811 | RLP-190-000000829 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000833 | RLP-190-000000835 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 190 | RLP-190-000000837 | RLP-190-000000848 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000850 | RLP-190-000000850 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000852 | RLP-190-000000852 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000001 | RLP-191-000000002 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000004 | RLP-191-000000005 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000008 | RLP-191-000000011 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000013 | RLP-191-000000058 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000060 | RLP-191-000000068 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000070 | RLP-191-000000107 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000111 | RLP-191-000000127 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000129 | RLP-191-000000130 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000132 | RLP-191-000000151 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000153 | RLP-191-000000180 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000182 | RLP-191-000000187 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000189 | RLP-191-000000189 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000191 | RLP-191-000000193 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000196 | RLP-191-000000197 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000199 | RLP-191-000000199 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000201 | RLP-191-000000201 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000204 | RLP-191-000000207 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000209 | RLP-191-000000209 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000212 | RLP-191-000000215 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000217 | RLP-191-000000251 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000253 | RLP-191-000000260 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000262 | RLP-191-000000329 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000331 | RLP-191-000000341 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000343 | RLP-191-000000377 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000379 | RLP-191-000000382 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000389 | RLP-191-000000390 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000394 | RLP-191-000000414 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000416 | RLP-191-000000416 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000418 | RLP-191-000000419 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000421 | RLP-191-000000433 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000436 | RLP-191-000000436 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000438 | RLP-191-000000452 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000454 | RLP-191-000000456 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000458 | RLP-191-000000460 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000463 | RLP-191-000000466 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000469 | RLP-191-000000474 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000477 | RLP-191-000000477 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000482 | RLP-191-000000482 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000485 | RLP-191-000000485 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000487 | RLP-191-000000492 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000496 | RLP-191-000000501 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000503 | RLP-191-000000509 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000511 | RLP-191-000000515 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000519 | RLP-191-000000528 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000530 | RLP-191-000000537 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000539 | RLP-191-000000539 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000542 | RLP-191-000000544 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000546 | RLP-191-000000548 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000551 | RLP-191-000000553 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000557 | RLP-191-000000563 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000566 | RLP-191-000000569 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000571 | RLP-191-000000573 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000575 | RLP-191-000000576 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000578 | RLP-191-000000615 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000622 | RLP-191-000000631 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000633 | RLP-191-000000658 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000662 | RLP-191-000000668 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000671 | RLP-191-000000677 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000679 | RLP-191-000000679 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000681 | RLP-191-000000682 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000684 | RLP-191-000000686 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000693 | RLP-191-000000693 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000695 | RLP-191-000000695 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000697 | RLP-191-000000698 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000701 | RLP-191-000000701 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000703 | RLP-191-000000704 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000712 | RLP-191-000000712 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000718 | RLP-191-000000719 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000721 | RLP-191-000000727 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000730 | RLP-191-000000731 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000735 | RLP-191-000000736 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000739 | RLP-191-000000745 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000749 | RLP-191-000000749 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000756 | RLP-191-000000756 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000758 | RLP-191-000000758 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000767 | RLP-191-000000767 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000770 | RLP-191-000000773 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000775 | RLP-191-000000788 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000791 | RLP-191-000000791 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000793 | RLP-191-000000796 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000798 | RLP-191-000000801 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000803 | RLP-191-000000803 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000805 | RLP-191-000000805 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000807 | RLP-191-000000808 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000822 | RLP-191-000000824 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000828 | RLP-191-000000833 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000835 | RLP-191-000000837 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000839 | RLP-191-000000843 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000845 | RLP-191-000000845 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000848 | RLP-191-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000857 | RLP-191-000000878 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000880 | RLP-191-000000896 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000898 | RLP-191-000000899 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000901 | RLP-191-000000903 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000905 | RLP-191-000000905 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000907 | RLP-191-000000911 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000914 | RLP-191-000000921 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000923 | RLP-191-000000925 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000927 | RLP-191-000000930 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000932 | RLP-191-000000936 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000938 | RLP-191-000000949 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000951 | RLP-191-000000951 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000953 | RLP-191-000000958 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000963 | RLP-191-000000963 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000966 | RLP-191-000000966 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000968 | RLP-191-000000969 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000973 | RLP-191-000000974 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000977 | RLP-191-000000977 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000980 | RLP-191-000000982 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000988 | RLP-191-000000988 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000992 | RLP-191-000000992 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001003 | RLP-191-000001009 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001011 | RLP-191-000001012 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001014 | RLP-191-000001020 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001026 | RLP-191-000001030 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001032 | RLP-191-000001041 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001044 | RLP-191-000001044 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001046 | RLP-191-000001092 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001094 | RLP-191-000001109 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001123 | RLP-191-000001135 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001137 | RLP-191-000001149 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001152 | RLP-191-000001164 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001166 | RLP-191-000001167 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001170 | RLP-191-000001170 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001172 | RLP-191-000001174 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001176 | RLP-191-000001176 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001178 | RLP-191-000001180 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001183 | RLP-191-000001184 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001186 | RLP-191-000001204 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001206 | RLP-191-000001206 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001208 | RLP-191-000001217 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001219 | RLP-191-000001220 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001223 | RLP-191-000001224 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001228 | RLP-191-000001229 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001231 | RLP-191-000001232 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001241 | RLP-191-000001252 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001257 | RLP-191-000001258 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001260 | RLP-191-000001344 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001346 | RLP-191-000001352 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001354 | RLP-191-000001358 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001360 | RLP-191-000001360 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001364 | RLP-191-000001365 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001367 | RLP-191-000001367 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001369 | RLP-191-000001369 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001371 | RLP-191-000001372 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001374 | RLP-191-000001379 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001383 | RLP-191-000001384 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001386 | RLP-191-000001392 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001394 | RLP-191-000001394 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001396 | RLP-191-000001402 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001404 | RLP-191-000001404 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001407 | RLP-191-000001410 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001412 | RLP-191-000001412 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001414 | RLP-191-000001421 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001424 | RLP-191-000001424 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001430 | RLP-191-000001430 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001433 | RLP-191-000001440 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001442 | RLP-191-000001444 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001446 | RLP-191-000001453 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001455 | RLP-191-000001458 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001460 | RLP-191-000001460 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001463 | RLP-191-000001463 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001465 | RLP-191-000001477 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001481 | RLP-191-000001482 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001490 | RLP-191-000001495 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001498 | RLP-191-000001502 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001504 | RLP-191-000001537 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001539 | RLP-191-000001550 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001552 | RLP-191-000001553 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001555 | RLP-191-000001555 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001557 | RLP-191-000001562 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001564 | RLP-191-000001605 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001607 | RLP-191-000001616 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001619 | RLP-191-000001622 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001625 | RLP-191-000001631 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001633 | RLP-191-000001655 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001657 | RLP-191-000001663 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001665 | RLP-191-000001705 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001707 | RLP-191-000001730 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001732 | RLP-191-000001754 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001756 | RLP-191-000001759 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001761 | RLP-191-000001762 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001764 | RLP-191-000001765 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001767 | RLP-191-000001776 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001778 | RLP-191-000001787 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001790 | RLP-191-000001793 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001795 | RLP-191-000001834 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001836 | RLP-191-000001844 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001846 | RLP-191-000001851 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001853 | RLP-191-000001858 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001861 | RLP-191-000001862 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001865 | RLP-191-000001866 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001868 | RLP-191-000001871 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001874 | RLP-191-000001880 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001882 | RLP-191-000001882 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001889 | RLP-191-000001893 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001896 | RLP-191-000001897 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001900 | RLP-191-000001900 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001906 | RLP-191-000001906 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001911 | RLP-191-000001913 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001928 | RLP-191-000001929 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001932 | RLP-191-000001932 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001936 | RLP-191-000001938 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001947 | RLP-191-000001947 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001970 | RLP-191-000001970 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001978 | RLP-191-000001983 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001989 | RLP-191-000001997 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001999 | RLP-191-000002000 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002003 | RLP-191-000002004 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002007 | RLP-191-000002007 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002009 | RLP-191-000002019 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002022 | RLP-191-000002022 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002024 | RLP-191-000002024 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002031 | RLP-191-000002031 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002033 | RLP-191-000002035 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002037 | RLP-191-000002070 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002072 | RLP-191-000002073 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002075 | RLP-191-000002082 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002084 | RLP-191-000002086 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002088 | RLP-191-000002088 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002090 | RLP-191-000002101 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002103 | RLP-191-000002141 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002143 | RLP-191-000002158 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002160 | RLP-191-000002175 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002177 | RLP-191-000002182 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002185 | RLP-191-000002185 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002187 | RLP-191-000002202 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002204 | RLP-191-000002215 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002218 | RLP-191-000002221 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002225 | RLP-191-000002233 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002235 | RLP-191-000002268 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002270 | RLP-191-000002291 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002294 | RLP-191-000002295 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002297 | RLP-191-000002320 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002331 | RLP-191-000002337 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002339 | RLP-191-000002353 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002363 | RLP-191-000002378 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002380 | RLP-191-000002435 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002437 | RLP-191-000002454 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002457 | RLP-191-000002457 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002460 | RLP-191-000002466 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002468 | RLP-191-000002475 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002477 | RLP-191-000002482 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002484 | RLP-191-000002484 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002487 | RLP-191-000002488 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002490 | RLP-191-000002490 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002492 | RLP-191-000002494 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002496 | RLP-191-000002509 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002511 | RLP-191-000002512 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002515 | RLP-191-000002524 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002526 | RLP-191-000002562 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002564 | RLP-191-000002570 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002573 | RLP-191-000002573 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002575 | RLP-191-000002576 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002578 | RLP-191-000002586 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002588 | RLP-191-000002593 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002595 | RLP-191-000002600 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002602 | RLP-191-000002604 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002608 | RLP-191-000002608 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002619 | RLP-191-000002620 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002622 | RLP-191-000002629 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002631 | RLP-191-000002631 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002636 | RLP-191-000002636 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002640 | RLP-191-000002652 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002654 | RLP-191-000002658 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002663 | RLP-191-000002663 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002674 | RLP-191-000002674 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002676 | RLP-191-000002676 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002678 | RLP-191-000002678 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002680 | RLP-191-000002680 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002682 | RLP-191-000002687 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002689 | RLP-191-000002697 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002703 | RLP-191-000002707 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002709 | RLP-191-000002712 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002731 | RLP-191-000002744 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002746 | RLP-191-000002754 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002756 | RLP-191-000002763 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002765 | RLP-191-000002774 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002776 | RLP-191-000002776 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002778 | RLP-191-000002783 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002785 | RLP-191-000002818 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002824 | RLP-191-000002827 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002831 | RLP-191-000002831 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002837 | RLP-191-000002842 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002844 | RLP-191-000002846 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002849 | RLP-191-000002849 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002851 | RLP-191-000002851 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002869 | RLP-191-000002870 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002872 | RLP-191-000002874 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002876 | RLP-191-000002877 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002880 | RLP-191-000002887 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002889 | RLP-191-000002892 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002895 | RLP-191-000002895 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002898 | RLP-191-000002898 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002919 | RLP-191-000002922 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002926 | RLP-191-000002928 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002930 | RLP-191-000002930 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002932 | RLP-191-000002933 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002935 | RLP-191-000002943 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002946 | RLP-191-000002947 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002949 | RLP-191-000002951 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002953 | RLP-191-000002957 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002959 | RLP-191-000002961 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000002963 | RLP-191-000002963 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002976 | RLP-191-000002976 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002980 | RLP-191-000002985 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002987 | RLP-191-000002996 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003005 | RLP-191-000003005 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003012 | RLP-191-000003019 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003021 | RLP-191-000003034 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003036 | RLP-191-000003049 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003052 | RLP-191-000003052 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003055 | RLP-191-000003057 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003059 | RLP-191-000003059 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003061 | RLP-191-000003075 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003077 | RLP-191-000003077 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003112 | RLP-191-000003117 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003155 | RLP-191-000003155 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003167 | RLP-191-000003167 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003169 | RLP-191-000003173 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003202 | RLP-191-000003202 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003204 | RLP-191-000003204 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003206 | RLP-191-000003206 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003238 | RLP-191-000003238 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003241 | RLP-191-000003242 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003244 | RLP-191-000003247 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003252 | RLP-191-000003256 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003259 | RLP-191-000003267 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003269 | RLP-191-000003270 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003273 | RLP-191-000003278 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003282 | RLP-191-000003288 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003303 | RLP-191-000003306 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003308 | RLP-191-000003310 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003313 | RLP-191-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003318 | RLP-191-000003327 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003331 | RLP-191-000003331 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003333 | RLP-191-000003340 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003342 | RLP-191-000003343 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003347 | RLP-191-000003368 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003370 | RLP-191-000003370 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003372 | RLP-191-000003374 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003386 | RLP-191-000003386 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003390 | RLP-191-000003391 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003393 | RLP-191-000003404 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003406 | RLP-191-000003409 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003412 | RLP-191-000003412 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003415 | RLP-191-000003416 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003418 | RLP-191-000003426 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003436 | RLP-191-000003438 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003444 | RLP-191-000003444 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003452 | RLP-191-000003453 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003455 | RLP-191-000003455 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003457 | RLP-191-000003467 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003481 | RLP-191-000003481 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003484 | RLP-191-000003484 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003486 | RLP-191-000003495 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003497 | RLP-191-000003503 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003522 | RLP-191-000003527 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003531 | RLP-191-000003532 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003534 | RLP-191-000003536 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003578 | RLP-191-000003588 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003591 | RLP-191-000003593 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003595 | RLP-191-000003596 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003598 | RLP-191-000003599 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003603 | RLP-191-000003609 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003611 | RLP-191-000003611 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003613 | RLP-191-000003613 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003615 | RLP-191-000003617 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003640 | RLP-191-000003640 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003649 | RLP-191-000003649 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003661 | RLP-191-000003661 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003664 | RLP-191-000003664 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003669 | RLP-191-000003673 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003678 | RLP-191-000003685 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003692 | RLP-191-000003693 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003695 | RLP-191-000003695 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003699 | RLP-191-000003700 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003705 | RLP-191-000003726 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003728 | RLP-191-000003741 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003743 | RLP-191-000003744 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003746 | RLP-191-000003755 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003757 | RLP-191-000003757 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003761 | RLP-191-000003765 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003768 | RLP-191-000003769 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003771 | RLP-191-000003773 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003777 | RLP-191-000003781 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003783 | RLP-191-000003789 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003831 | RLP-191-000003843 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003849 | RLP-191-000003850 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003858 | RLP-191-000003858 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003868 | RLP-191-000003883 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003885 | RLP-191-000003886 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003888 | RLP-191-000003888 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003891 | RLP-191-000003891 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003894 | RLP-191-000003901 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003907 | RLP-191-000003913 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003918 | RLP-191-000003920 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003922 | RLP-191-000003944 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003947 | RLP-191-000003948 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000003954 | RLP-191-000003958 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003960 | RLP-191-000003980 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003984 | RLP-191-000003987 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003989 | RLP-191-000003990 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003995 | RLP-191-000003995 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004000 | RLP-191-000004018 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004020 | RLP-191-000004036 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004038 | RLP-191-000004039 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004041 | RLP-191-000004042 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004044 | RLP-191-000004044 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004064 | RLP-191-000004064 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004078 | RLP-191-000004087 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004116 | RLP-191-000004117 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004119 | RLP-191-000004121 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004124 | RLP-191-000004125 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004131 | RLP-191-000004132 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004134 | RLP-191-000004136 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004140 | RLP-191-000004140 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004142 | RLP-191-000004142 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004147 | RLP-191-000004176 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004183 | RLP-191-000004187 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004189 | RLP-191-000004208 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004210 | RLP-191-000004239 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004241 | RLP-191-000004244 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004247 | RLP-191-000004253 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004258 | RLP-191-000004265 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004272 | RLP-191-000004283 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004287 | RLP-191-000004287 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004290 | RLP-191-000004296 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004298 | RLP-191-000004307 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004309 | RLP-191-000004322 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004324 | RLP-191-000004330 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004332 | RLP-191-000004346 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004348 | RLP-191-000004352 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004355 | RLP-191-000004357 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004363 | RLP-191-000004364 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004367 | RLP-191-000004368 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004371 | RLP-191-000004371 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004375 | RLP-191-000004377 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004379 | RLP-191-000004379 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004385 | RLP-191-000004385 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004387 | RLP-191-000004388 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004390 | RLP-191-000004399 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004402 | RLP-191-000004419 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004421 | RLP-191-000004421 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004423 | RLP-191-000004430 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004436 | RLP-191-000004436 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004439 | RLP-191-000004458 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004467 | RLP-191-000004471 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004473 | RLP-191-000004476 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004480 | RLP-191-000004481 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004483 | RLP-191-000004488 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004490 | RLP-191-000004490 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004501 | RLP-191-000004501 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004508 | RLP-191-000004508 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004533 | RLP-191-000004551 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004553 | RLP-191-000004561 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004566 | RLP-191-000004566 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004568 | RLP-191-000004602 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004604 | RLP-191-000004608 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004610 | RLP-191-000004610 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004612 | RLP-191-000004615 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004618 | RLP-191-000004634 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004644 | RLP-191-000004647 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004649 | RLP-191-000004692 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004694 | RLP-191-000004696 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004699 | RLP-191-000004708 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004738 | RLP-191-000004761 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004763 | RLP-191-000004769 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004773 | RLP-191-000004776 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004778 | RLP-191-000004778 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004780 | RLP-191-000004780 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004782 | RLP-191-000004789 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004791 | RLP-191-000004793 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004795 | RLP-191-000004796 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004800 | RLP-191-000004800 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004802 | RLP-191-000004809 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004813 | RLP-191-000004813 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004816 | RLP-191-000004831 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004833 | RLP-191-000004841 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004843 | RLP-191-000004844 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004847 | RLP-191-000004847 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004852 | RLP-191-000004867 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004870 | RLP-191-000004873 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004875 | RLP-191-000004879 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004881 | RLP-191-000004882 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004884 | RLP-191-000004895 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004897 | RLP-191-000004900 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004903 | RLP-191-000004909 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004914 | RLP-191-000004916 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004919 | RLP-191-000004919 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004921 | RLP-191-000004921 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004925 | RLP-191-000004926 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004929 | RLP-191-000004932 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004935 | RLP-191-000004935 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004938 | RLP-191-000004943 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004946 | RLP-191-000004949 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004951 | RLP-191-000004958 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004962 | RLP-191-000004962 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004964 | RLP-191-000004964 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004975 | RLP-191-000004977 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004984 | RLP-191-000004984 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004991 | RLP-191-000004991 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004998 | RLP-191-000004998 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005020 | RLP-191-000005020 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005022 | RLP-191-000005022 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005025 | RLP-191-000005025 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005039 | RLP-191-000005039 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005041 | RLP-191-000005041 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005053 | RLP-191-000005054 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005056 | RLP-191-000005056 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005062 | RLP-191-000005067 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005069 | RLP-191-000005069 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005071 | RLP-191-000005072 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005076 | RLP-191-000005076 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005079 | RLP-191-000005080 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005084 | RLP-191-000005090 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005092 | RLP-191-000005097 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005099 | RLP-191-000005254 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005256 | RLP-191-000005263 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005265 | RLP-191-000005266 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005269 | RLP-191-000005279 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005281 | RLP-191-000005314 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005316 | RLP-191-000005326 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005328 | RLP-191-000005330 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005336 | RLP-191-000005336 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005340 | RLP-191-000005340 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005344 | RLP-191-000005355 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005357 | RLP-191-000005357 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005359 | RLP-191-000005366 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005511 | RLP-191-000005514 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005517 | RLP-191-000005517 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005521 | RLP-191-000005537 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005539 | RLP-191-000005546 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005552 | RLP-191-000005553 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005555 | RLP-191-000005560 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005563 | RLP-191-000005564 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005566 | RLP-191-000005569 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005571 | RLP-191-000005571 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005576 | RLP-191-000005582 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005584 | RLP-191-000005592 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005594 | RLP-191-000005597 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005599 | RLP-191-000005604 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005606 | RLP-191-000005607 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005609 | RLP-191-000005610 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005612 | RLP-191-000005612 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005615 | RLP-191-000005615 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005617 | RLP-191-000005617 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005619 | RLP-191-000005623 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005625 | RLP-191-000005634 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005636 | RLP-191-000005638 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005640 | RLP-191-000005640 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005642 | RLP-191-000005642 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005644 | RLP-191-000005645 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005649 | RLP-191-000005651 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005653 | RLP-191-000005654 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005656 | RLP-191-000005656 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005658 | RLP-191-000005658 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005660 | RLP-191-000005673 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005676 | RLP-191-000005748 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005750 | RLP-191-000005760 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005762 | RLP-191-000005781 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005784 | RLP-191-000005840 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005842 | RLP-191-000005889 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005892 | RLP-191-000005898 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005901 | RLP-191-000005902 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005904 | RLP-191-000005905 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005908 | RLP-191-000005912 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005920 | RLP-191-000005920 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005922 | RLP-191-000005929 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005932 | RLP-191-000005932 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005934 | RLP-191-000005934 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005937 | RLP-191-000005941 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005944 | RLP-191-000005948 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000005950 | RLP-191-000005953 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005955 | RLP-191-000005956 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005959 | RLP-191-000005989 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005991 | RLP-191-000006003 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006005 | RLP-191-000006005 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006011 | RLP-191-000006023 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006025 | RLP-191-000006025 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006027 | RLP-191-000006027 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006029 | RLP-191-000006064 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006066 | RLP-191-000006079 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006082 | RLP-191-000006082 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006084 | RLP-191-000006090 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006092 | RLP-191-000006093 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006095 | RLP-191-000006099 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006104 | RLP-191-000006108 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006110 | RLP-191-000006116 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006118 | RLP-191-000006121 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006123 | RLP-191-000006173 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006175 | RLP-191-000006187 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006189 | RLP-191-000006191 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006193 | RLP-191-000006199 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006201 | RLP-191-000006213 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006215 | RLP-191-000006215 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006217 | RLP-191-000006217 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006219 | RLP-191-000006221 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006224 | RLP-191-000006229 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006231 | RLP-191-000006231 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006233 | RLP-191-000006239 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006242 | RLP-191-000006242 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006244 | RLP-191-000006245 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006249 | RLP-191-000006250 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006252 | RLP-191-000006257 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006259 | RLP-191-000006260 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006262 | RLP-191-000006265 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006267 | RLP-191-000006267 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006270 | RLP-191-000006276 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006280 | RLP-191-000006282 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006284 | RLP-191-000006297 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006301 | RLP-191-000006302 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006307 | RLP-191-000006310 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006313 | RLP-191-000006314 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006318 | RLP-191-000006318 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006320 | RLP-191-000006324 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006326 | RLP-191-000006332 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006334 | RLP-191-000006334 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006336 | RLP-191-000006337 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006339 | RLP-191-000006340 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006346 | RLP-191-000006353 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006355 | RLP-191-000006357 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006359 | RLP-191-000006359 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006361 | RLP-191-000006397 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006400 | RLP-191-000006400 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006402 | RLP-191-000006403 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006406 | RLP-191-000006406 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006408 | RLP-191-000006416 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006420 | RLP-191-000006421 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006424 | RLP-191-000006424 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006428 | RLP-191-000006430 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006432 | RLP-191-000006432 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006434 | RLP-191-000006434 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006436 | RLP-191-000006436 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006438 | RLP-191-000006439 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006441 | RLP-191-000006449 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006452 | RLP-191-000006452 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006454 | RLP-191-000006456 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006458 | RLP-191-000006458 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006465 | RLP-191-000006476 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006478 | RLP-191-000006487 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006490 | RLP-191-000006490 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006492 | RLP-191-000006495 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006498 | RLP-191-000006510 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006512 | RLP-191-000006512 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006514 | RLP-191-000006514 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006516 | RLP-191-000006516 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006520 | RLP-191-000006535 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006537 | RLP-191-000006537 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006540 | RLP-191-000006542 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006546 | RLP-191-000006547 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006553 | RLP-191-000006553 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006556 | RLP-191-000006556 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006583 | RLP-191-000006583 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006586 | RLP-191-000006595 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006597 | RLP-191-000006598 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006601 | RLP-191-000006601 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006605 | RLP-191-000006607 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006610 | RLP-191-000006611 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006613 | RLP-191-000006614 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006616 | RLP-191-000006616 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006619 | RLP-191-000006619 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006621 | RLP-191-000006622 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006624 | RLP-191-000006633 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006635 | RLP-191-000006639 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006641 | RLP-191-000006644 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006646 | RLP-191-000006655 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006657 | RLP-191-000006666 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006668 | RLP-191-000006671 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006673 | RLP-191-000006673 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006675 | RLP-191-000006676 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006678 | RLP-191-000006681 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006683 | RLP-191-000006684 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006686 | RLP-191-000006691 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006694 | RLP-191-000006714 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006716 | RLP-191-000006722 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006724 | RLP-191-000006724 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006727 | RLP-191-000006727 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006729 | RLP-191-000006729 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006731 | RLP-191-000006742 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006744 | RLP-191-000006745 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006747 | RLP-191-000006749 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006751 | RLP-191-000006752 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006754 | RLP-191-000006754 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006757 | RLP-191-000006758 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006761 | RLP-191-000006763 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006765 | RLP-191-000006765 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006767 | RLP-191-000006767 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006770 | RLP-191-000006772 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006774 | RLP-191-000006774 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006776 | RLP-191-000006777 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006779 | RLP-191-000006781 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006785 | RLP-191-000006785 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006787 | RLP-191-000006794 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006801 | RLP-191-000006801 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006803 | RLP-191-000006803 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006805 | RLP-191-000006809 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006814 | RLP-191-000006815 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006819 | RLP-191-000006820 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006822 | RLP-191-000006840 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006842 | RLP-191-000006846 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006848 | RLP-191-000006852 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006854 | RLP-191-000006854 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006861 | RLP-191-000006861 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006864 | RLP-191-000006867 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006870 | RLP-191-000006872 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006878 | RLP-191-000006878 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006882 | RLP-191-000006882 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006884 | RLP-191-000006886 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006889 | RLP-191-000006893 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006895 | RLP-191-000006901 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006903 | RLP-191-000006925 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006927 | RLP-191-000006927 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006929 | RLP-191-000006938 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006941 | RLP-191-000006946 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006948 | RLP-191-000006955 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006957 | RLP-191-000006968 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006970 | RLP-191-000006970 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006972 | RLP-191-000006972 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006976 | RLP-191-000006977 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006979 | RLP-191-000006980 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006982 | RLP-191-000006986 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006988 | RLP-191-000006991 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006994 | RLP-191-000007002 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007004 | RLP-191-000007004 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007008 | RLP-191-000007036 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007039 | RLP-191-000007039 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007042 | RLP-191-000007043 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007045 | RLP-191-000007052 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007054 | RLP-191-000007055 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007058 | RLP-191-000007061 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007063 | RLP-191-000007066 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007068 | RLP-191-000007071 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007073 | RLP-191-000007073 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007075 | RLP-191-000007097 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007099 | RLP-191-000007107 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007109 | RLP-191-000007125 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007127 | RLP-191-000007136 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007141 | RLP-191-000007158 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007160 | RLP-191-000007161 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007163 | RLP-191-000007181 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007184 | RLP-191-000007195 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007197 | RLP-191-000007197 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007200 | RLP-191-000007200 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007202 | RLP-191-000007202 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007204 | RLP-191-000007204 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007208 | RLP-191-000007211 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007213 | RLP-191-000007218 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007222 | RLP-191-000007223 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007226 | RLP-191-000007226 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007228 | RLP-191-000007229 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007232 | RLP-191-000007232 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007234 | RLP-191-000007259 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007261 | RLP-191-000007261 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007269 | RLP-191-000007269 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007273 | RLP-191-000007273 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007276 | RLP-191-000007276 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007278 | RLP-191-000007280 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007284 | RLP-191-000007285 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007288 | RLP-191-000007288 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007290 | RLP-191-000007291 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007296 | RLP-191-000007297 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007299 | RLP-191-000007308 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007310 | RLP-191-000007315 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007317 | RLP-191-000007343 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007347 | RLP-191-000007351 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007353 | RLP-191-000007360 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007367 | RLP-191-000007370 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007373 | RLP-191-000007388 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007390 | RLP-191-000007404 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007410 | RLP-191-000007411 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007414 | RLP-191-000007421 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007426 | RLP-191-000007438 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007441 | RLP-191-000007447 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007449 | RLP-191-000007452 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007454 | RLP-191-000007458 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007460 | RLP-191-000007460 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007462 | RLP-191-000007463 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007465 | RLP-191-000007465 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007467 | RLP-191-000007471 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007473 | RLP-191-000007510 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007512 | RLP-191-000007515 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007517 | RLP-191-000007524 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007526 | RLP-191-000007535 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007537 | RLP-191-000007549 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007551 | RLP-191-000007565 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007567 | RLP-191-000007598 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007600 | RLP-191-000007601 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007603 | RLP-191-000007603 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007605 | RLP-191-000007619 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007621 | RLP-191-000007622 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007627 | RLP-191-000007637 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007640 | RLP-191-000007642 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007644 | RLP-191-000007646 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007649 | RLP-191-000007650 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007656 | RLP-191-000007657 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007659 | RLP-191-000007690 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007692 | RLP-191-000007692 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007694 | RLP-191-000007698 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007700 | RLP-191-000007713 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007716 | RLP-191-000007731 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007734 | RLP-191-000007734 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007738 | RLP-191-000007743 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007745 | RLP-191-000007745 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007747 | RLP-191-000007751 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007756 | RLP-191-000007757 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007759 | RLP-191-000007759 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007761 | RLP-191-000007765 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007767 | RLP-191-000007773 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007775 | RLP-191-000007778 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007780 | RLP-191-000007826 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007828 | RLP-191-000007836 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007838 | RLP-191-000007839 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007842 | RLP-191-000007844 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007846 | RLP-191-000007854 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007859 | RLP-191-000007863 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007865 | RLP-191-000007883 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007885 | RLP-191-000007891 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007893 | RLP-191-000007893 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007896 | RLP-191-000007937 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007941 | RLP-191-000007944 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007946 | RLP-191-000007947 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007951 | RLP-191-000007952 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007954 | RLP-191-000007966 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007968 | RLP-191-000007969 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007971 | RLP-191-000007976 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007978 | RLP-191-000007989 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007991 | RLP-191-000008013 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008015 | RLP-191-000008027 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008030 | RLP-191-000008040 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008042 | RLP-191-000008067 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008070 | RLP-191-000008074 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008084 | RLP-191-000008092 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008096 | RLP-191-000008098 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008100 | RLP-191-000008105 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008108 | RLP-191-000008113 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008117 | RLP-191-000008117 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008121 | RLP-191-000008125 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008130 | RLP-191-000008148 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008156 | RLP-191-000008168 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008181 | RLP-191-000008184 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008191 | RLP-191-000008191 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008206 | RLP-191-000008206 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008219 | RLP-191-000008219 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008221 | RLP-191-000008232 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008234 | RLP-191-000008234 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008236 | RLP-191-000008243 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008245 | RLP-191-000008245 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008247 | RLP-191-000008249 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008251 | RLP-191-000008252 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008255 | RLP-191-000008263 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008265 | RLP-191-000008265 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008267 | RLP-191-000008270 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008272 | RLP-191-000008275 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008277 | RLP-191-000008279 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008281 | RLP-191-000008286 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008288 | RLP-191-000008301 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008303 | RLP-191-000008305 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008308 | RLP-191-000008314 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008316 | RLP-191-000008318 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008321 | RLP-191-000008322 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008324 | RLP-191-000008326 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008328 | RLP-191-000008344 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008346 | RLP-191-000008380 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008432 | RLP-191-000008442 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008444 | RLP-191-000008447 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008451 | RLP-191-000008460 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008462 | RLP-191-000008462 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008489 | RLP-191-000008489 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008495 | RLP-191-000008495 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008499 | RLP-191-000008499 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008503 | RLP-191-000008503 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008505 | RLP-191-000008505 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008507 | RLP-191-000008508 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008510 | RLP-191-000008511 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008514 | RLP-191-000008515 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008519 | RLP-191-000008519 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008521 | RLP-191-000008521 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008523 | RLP-191-000008524 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008541 | RLP-191-000008541 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008570 | RLP-191-000008574 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008598 | RLP-191-000008598 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008600 | RLP-191-000008600 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008602 | RLP-191-000008612 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008616 | RLP-191-000008624 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008632 | RLP-191-000008634 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008638 | RLP-191-000008638 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008640 | RLP-191-000008640 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008675 | RLP-191-000008685 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008687 | RLP-191-000008687 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008690 | RLP-191-000008691 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008710 | RLP-191-000008712 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008714 | RLP-191-000008715 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008717 | RLP-191-000008748 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008750 | RLP-191-000008750 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008759 | RLP-191-000008759 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008761 | RLP-191-000008764 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008768 | RLP-191-000008768 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008770 | RLP-191-000008772 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008775 | RLP-191-000008775 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008777 | RLP-191-000008787 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008805 | RLP-191-000008808 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008819 | RLP-191-000008819 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008821 | RLP-191-000008821 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008827 | RLP-191-000008827 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008829 | RLP-191-000008834 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008839 | RLP-191-000008880 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008882 | RLP-191-000008882 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008892 | RLP-191-000008914 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008916 | RLP-191-000008925 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008927 | RLP-191-000008930 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008933 | RLP-191-000008934 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008938 | RLP-191-000008947 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008951 | RLP-191-000008953 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008956 | RLP-191-000008968 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008972 | RLP-191-000008972 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008988 | RLP-191-000009003 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009005 | RLP-191-000009046 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009049 | RLP-191-000009070 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009074 | RLP-191-000009074 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009076 | RLP-191-000009076 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009110 | RLP-191-000009110 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009136 | RLP-191-000009139 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009146 | RLP-191-000009159 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009161 | RLP-191-000009209 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009211 | RLP-191-000009213 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009222 | RLP-191-000009222 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009224 | RLP-191-000009225 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009227 | RLP-191-000009228 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009230 | RLP-191-000009232 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009236 | RLP-191-000009239 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009241 | RLP-191-000009263 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009265 | RLP-191-000009266 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009268 | RLP-191-000009268 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009270 | RLP-191-000009277 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009279 | RLP-191-000009319 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009322 | RLP-191-000009325 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009327 | RLP-191-000009327 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009329 | RLP-191-000009343 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009345 | RLP-191-000009361 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009367 | RLP-191-000009369 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009371 | RLP-191-000009373 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009375 | RLP-191-000009375 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009377 | RLP-191-000009388 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009391 | RLP-191-000009392 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009410 | RLP-191-000009415 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009417 | RLP-191-000009427 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009429 | RLP-191-000009430 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009444 | RLP-191-000009444 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009450 | RLP-191-000009450 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009476 | RLP-191-000009476 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009479 | RLP-191-000009480 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009485 | RLP-191-000009503 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009505 | RLP-191-000009543 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009545 | RLP-191-000009545 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009547 | RLP-191-000009564 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009569 | RLP-191-000009575 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009577 | RLP-191-000009579 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009625 | RLP-191-000009625 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009644 | RLP-191-000009683 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009685 | RLP-191-000009689 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009691 | RLP-191-000009691 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009693 | RLP-191-000009694 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009697 | RLP-191-000009698 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009700 | RLP-191-000009726 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009728 | RLP-191-000009729 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009731 | RLP-191-000009733 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009735 | RLP-191-000009735 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009738 | RLP-191-000009746 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009748 | RLP-191-000009752 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009755 | RLP-191-000009759 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009761 | RLP-191-000009762 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009764 | RLP-191-000009765 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009768 | RLP-191-000009775 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009777 | RLP-191-000009777 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009779 | RLP-191-000009783 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009785 | RLP-191-000009791 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009793 | RLP-191-000009793 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009795 | RLP-191-000009801 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009803 | RLP-191-000009803 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009812 | RLP-191-000009816 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009818 | RLP-191-000009819 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009822 | RLP-191-000009828 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009830 | RLP-191-000009832 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009834 | RLP-191-000009838 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009843 | RLP-191-000009848 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009854 | RLP-191-000009854 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009856 | RLP-191-000009856 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009915 | RLP-191-000009917 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009919 | RLP-191-000009920 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009922 | RLP-191-000009922 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009926 | RLP-191-000009926 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009928 | RLP-191-000009939 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000009941 | RLP-191-000009946 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009948 | RLP-191-000009958 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009960 | RLP-191-000009975 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009977 | RLP-191-000009987 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009989 | RLP-191-000009989 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009992 | RLP-191-000010000 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010007 | RLP-191-000010017 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010019 | RLP-191-000010020 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010042 | RLP-191-000010043 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010049 | RLP-191-000010053 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010056 | RLP-191-000010064 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010066 | RLP-191-000010078 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010080 | RLP-191-000010087 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010089 | RLP-191-000010098 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010100 | RLP-191-000010101 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010114 | RLP-191-000010114 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010138 | RLP-191-000010139 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010141 | RLP-191-000010142 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010144 | RLP-191-000010145 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010148 | RLP-191-000010160 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010163 | RLP-191-000010163 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010181 | RLP-191-000010186 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010194 | RLP-191-000010194 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010197 | RLP-191-000010206 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010225 | RLP-191-000010228 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010261 | RLP-191-000010261 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010263 | RLP-191-000010263 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010270 | RLP-191-000010279 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010282 | RLP-191-000010289 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010305 | RLP-191-000010305 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010320 | RLP-191-000010320 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010324 | RLP-191-000010325 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010364 | RLP-191-000010364 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010375 | RLP-191-000010375 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010378 | RLP-191-000010390 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010397 | RLP-191-000010409 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010411 | RLP-191-000010411 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010415 | RLP-191-000010415 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010419 | RLP-191-000010419 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010431 | RLP-191-000010431 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010433 | RLP-191-000010433 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010457 | RLP-191-000010457 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010461 | RLP-191-000010466 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010469 | RLP-191-000010469 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010473 | RLP-191-000010473 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010475 | RLP-191-000010478 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010480 | RLP-191-000010488 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010490 | RLP-191-000010491 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010493 | RLP-191-000010516 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010518 | RLP-191-000010531 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010541 | RLP-191-000010541 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010560 | RLP-191-000010565 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010593 | RLP-191-000010593 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010611 | RLP-191-000010611 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010633 | RLP-191-000010642 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010678 | RLP-191-000010680 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010682 | RLP-191-000010692 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010694 | RLP-191-000010703 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010705 | RLP-191-000010707 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010709 | RLP-191-000010735 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010737 | RLP-191-000010772 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010774 | RLP-191-000010780 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010782 | RLP-191-000010784 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010786 | RLP-191-000010799 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010801 | RLP-191-000010805 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010808 | RLP-191-000010809 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010811 | RLP-191-000010811 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010813 | RLP-191-000010813 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010815 | RLP-191-000010818 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010820 | RLP-191-000010826 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010829 | RLP-191-000010830 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010832 | RLP-191-000010836 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010838 | RLP-191-000010846 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010852 | RLP-191-000010870 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010874 | RLP-191-000010874 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010949 | RLP-191-000010949 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010952 | RLP-191-000010953 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010967 | RLP-191-000010967 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010969 | RLP-191-000010969 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010972 | RLP-191-000010972 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010974 | RLP-191-000010977 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010980 | RLP-191-000010982 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010988 | RLP-191-000010990 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010992 | RLP-191-000010992 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010994 | RLP-191-000010995 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011001 | RLP-191-000011001 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011004 | RLP-191-000011005 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011007 | RLP-191-000011015 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011018 | RLP-191-000011020 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011026 | RLP-191-000011030 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011036 | RLP-191-000011077 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011081 | RLP-191-000011082 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011085 | RLP-191-000011092 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011095 | RLP-191-000011095 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011099 | RLP-191-000011102 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011105 | RLP-191-000011117 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011119 | RLP-191-000011131 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011133 | RLP-191-000011136 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011141 | RLP-191-000011143 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011147 | RLP-191-000011149 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011156 | RLP-191-000011161 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011169 | RLP-191-000011182 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011185 | RLP-191-000011186 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011195 | RLP-191-000011195 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011198 | RLP-191-000011198 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011206 | RLP-191-000011218 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011220 | RLP-191-000011225 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011228 | RLP-191-000011228 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011230 | RLP-191-000011230 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011242 | RLP-191-000011245 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011248 | RLP-191-000011250 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011252 | RLP-191-000011260 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011262 | RLP-191-000011262 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011264 | RLP-191-000011271 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011276 | RLP-191-000011279 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011281 | RLP-191-000011297 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011299 | RLP-191-000011304 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011308 | RLP-191-000011315 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011319 | RLP-191-000011325 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011327 | RLP-191-000011328 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011334 | RLP-191-000011341 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011343 | RLP-191-000011344 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011355 | RLP-191-000011355 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011357 | RLP-191-000011357 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011359 | RLP-191-000011361 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011363 | RLP-191-000011368 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011371 | RLP-191-000011373 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011376 | RLP-191-000011380 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011383 | RLP-191-000011386 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011388 | RLP-191-000011388 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011395 | RLP-191-000011400 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011402 | RLP-191-000011411 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011413 | RLP-191-000011416 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011418 | RLP-191-000011432 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011434 | RLP-191-000011451 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011455 | RLP-191-000011461 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011464 | RLP-191-000011468 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011472 | RLP-191-000011475 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011477 | RLP-191-000011477 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011479 | RLP-191-000011479 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011484 | RLP-191-000011485 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011487 | RLP-191-000011502 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011507 | RLP-191-000011507 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011510 | RLP-191-000011517 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011519 | RLP-191-000011526 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011529 | RLP-191-000011529 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011531 | RLP-191-000011538 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011541 | RLP-191-000011543 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011545 | RLP-191-000011547 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011551 | RLP-191-000011554 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011559 | RLP-191-000011564 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011567 | RLP-191-000011568 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011571 | RLP-191-000011573 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011575 | RLP-191-000011575 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011581 | RLP-191-000011581 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011585 | RLP-191-000011586 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011588 | RLP-191-000011588 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011590 | RLP-191-000011594 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011596 | RLP-191-000011600 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011602 | RLP-191-000011606 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011608 | RLP-191-000011608 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011611 | RLP-191-000011618 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011624 | RLP-191-000011624 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011629 | RLP-191-000011633 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011635 | RLP-191-000011636 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011638 | RLP-191-000011641 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011643 | RLP-191-000011643 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011645 | RLP-191-000011649 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011652 | RLP-191-000011654 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011659 | RLP-191-000011667 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011669 | RLP-191-000011671 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011674 | RLP-191-000011674 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011677 | RLP-191-000011677 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011680 | RLP-191-000011680 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011687 | RLP-191-000011730 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011732 | RLP-191-000011740 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011743 | RLP-191-000011762 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011764 | RLP-191-000011770 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011773 | RLP-191-000011773 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011775 | RLP-191-000011781 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011789 | RLP-191-000011795 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011797 | RLP-191-000011798 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011800 | RLP-191-000011811 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011814 | RLP-191-000011829 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011833 | RLP-191-000011834 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011836 | RLP-191-000011836 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011840 | RLP-191-000011845 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011847 | RLP-191-000011848 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011851 | RLP-191-000011851 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011855 | RLP-191-000011856 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011859 | RLP-191-000011862 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011866 | RLP-191-000011876 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011878 | RLP-191-000011878 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011880 | RLP-191-000011880 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011885 | RLP-191-000011885 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011888 | RLP-191-000011889 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011891 | RLP-191-000011897 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011900 | RLP-191-000011907 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011912 | RLP-191-000011918 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011920 | RLP-191-000011923 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011925 | RLP-191-000011928 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011932 | RLP-191-000011932 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012024 | RLP-191-000012026 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012048 | RLP-191-000012050 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000012052 | RLP-191-000012055 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012057 | RLP-191-000012057 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012059 | RLP-191-000012059 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012061 | RLP-191-000012069 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012103 | RLP-191-000012110 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012151 | RLP-191-000012152 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000012156 | RLP-191-000012161 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012164 | RLP-191-000012169 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000001 | RLP-193-000000010 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000013 | RLP-193-000000052 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000054 | RLP-193-000000055 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000057 | RLP-193-000000061 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000063 | RLP-193-000000067 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000069 | RLP-193-000000072 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000074 | RLP-193-000000076 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000078 | RLP-193-000000089 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000091 | RLP-193-000000091 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000093 | RLP-193-000000095 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000098 | RLP-193-000000102 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000104 | RLP-193-000000106 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000108 | RLP-193-000000116 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000118 | RLP-193-000000118 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000121 | RLP-193-000000127 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000129 | RLP-193-000000134 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000138 | RLP-193-000000140 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000143 | RLP-193-000000149 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000152 | RLP-193-000000152 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000154 | RLP-193-000000162 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000164 | RLP-193-000000164 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000166 | RLP-193-000000166 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000169 | RLP-193-000000170 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000174 | RLP-193-000000174 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000176 | RLP-193-000000177 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000179 | RLP-193-000000180 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000182 | RLP-193-000000184 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000186 | RLP-193-000000188 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000191 | RLP-193-000000197 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000199 | RLP-193-000000199 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000201 | RLP-193-000000213 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000215 | RLP-193-000000236 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000238 | RLP-193-000000253 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000255 | RLP-193-000000273 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000275 | RLP-193-000000277 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000279 | RLP-193-000000289 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000291 | RLP-193-000000292 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000294 | RLP-193-000000294 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000296 | RLP-193-000000298 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000300 | RLP-193-000000302 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000304 | RLP-193-000000304 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000306 | RLP-193-000000318 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000321 | RLP-193-000000341 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000343 | RLP-193-000000365 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000367 | RLP-193-000000380 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000382 | RLP-193-000000391 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000393 | RLP-193-000000415 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000422 | RLP-193-000000423 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000427 | RLP-193-000000427 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000431 | RLP-193-000000433 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000435 | RLP-193-000000436 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000440 | RLP-193-000000460 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000462 | RLP-193-000000465 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000467 | RLP-193-000000471 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000473 | RLP-193-000000476 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000478 | RLP-193-000000479 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000481 | RLP-193-000000482 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000484 | RLP-193-000000491 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000493 | RLP-193-000000493 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000495 | RLP-193-000000498 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000500 | RLP-193-000000504 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000506 | RLP-193-000000509 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000511 | RLP-193-000000512 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000514 | RLP-193-000000516 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000518 | RLP-193-000000518 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000520 | RLP-193-000000521 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000525 | RLP-193-000000525 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000527 | RLP-193-000000531 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000533 | RLP-193-000000537 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000540 | RLP-193-000000540 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000542 | RLP-193-000000543 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000547 | RLP-193-000000554 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000556 | RLP-193-000000558 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000560 | RLP-193-000000560 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000562 | RLP-193-000000562 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000567 | RLP-193-000000567 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000569 | RLP-193-000000569 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000571 | RLP-193-000000572 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000576 | RLP-193-000000576 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000579 | RLP-193-000000579 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000581 | RLP-193-000000583 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000585 | RLP-193-000000590 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000593 | RLP-193-000000596 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000599 | RLP-193-000000599 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000601 | RLP-193-000000602 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000604 | RLP-193-000000606 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000608 | RLP-193-000000608 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000610 | RLP-193-000000611 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000614 | RLP-193-000000623 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000625 | RLP-193-000000678 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000682 | RLP-193-000000692 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000694 | RLP-193-000000694 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000696 | RLP-193-000000698 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000700 | RLP-193-000000703 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000705 | RLP-193-000000747 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000749 | RLP-193-000000773 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000775 | RLP-193-000000793 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000795 | RLP-193-000000800 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000803 | RLP-193-000000804 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000806 | RLP-193-000000807 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000810 | RLP-193-000000825 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000828 | RLP-193-000000830 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000844 | RLP-193-000000848 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000860 | RLP-193-000000861 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000864 | RLP-193-000000870 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000876 | RLP-193-000000876 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000880 | RLP-193-000000882 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000886 | RLP-193-000000899 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000919 | RLP-193-000000928 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000931 | RLP-193-000000934 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000937 | RLP-193-000000944 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000947 | RLP-193-000000950 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000952 | RLP-193-000000959 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000961 | RLP-193-000000966 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000968 | RLP-193-000000984 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000994 | RLP-193-000000994 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000996 | RLP-193-000001000 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001002 | RLP-193-000001002 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001005 | RLP-193-000001008 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001011 | RLP-193-000001039 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001042 | RLP-193-000001045 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001047 | RLP-193-000001047 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001050 | RLP-193-000001051 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001058 | RLP-193-000001060 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001064 | RLP-193-000001065 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001070 | RLP-193-000001099 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001101 | RLP-193-000001104 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001106 | RLP-193-000001106 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001108 | RLP-193-000001118 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001121 | RLP-193-000001121 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001130 | RLP-193-000001133 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001138 | RLP-193-000001139 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001142 | RLP-193-000001152 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001156 | RLP-193-000001161 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001184 | RLP-193-000001184 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001190 | RLP-193-000001198 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001208 | RLP-193-000001208 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001210 | RLP-193-000001210 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001212 | RLP-193-000001212 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001214 | RLP-193-000001226 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001230 | RLP-193-000001256 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001258 | RLP-193-000001258 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001260 | RLP-193-000001265 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001270 | RLP-193-000001270 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001273 | RLP-193-000001276 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001278 | RLP-193-000001289 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001292 | RLP-193-000001296 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001298 | RLP-193-000001305 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001307 | RLP-193-000001316 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001323 | RLP-193-000001327 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001329 | RLP-193-000001339 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001346 | RLP-193-000001349 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001352 | RLP-193-000001367 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001369 | RLP-193-000001382 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001398 | RLP-193-000001400 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001416 | RLP-193-000001418 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001435 | RLP-193-000001459 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000001 | RLP-194-000000003 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000005 | RLP-194-000000005 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000007 | RLP-194-000000017 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000020 | RLP-194-000000022 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000024 | RLP-194-000000026 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000031 | RLP-194-000000039 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000041 | RLP-194-000000043 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000045 | RLP-194-000000045 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000047 | RLP-194-000000048 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000050 | RLP-194-000000051 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000053 | RLP-194-000000061 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000063 | RLP-194-000000065 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000067 | RLP-194-000000068 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000071 | RLP-194-000000087 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000089 | RLP-194-000000090 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000092 | RLP-194-000000092 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000095 | RLP-194-000000095 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000097 | RLP-194-000000104 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000107 | RLP-194-000000108 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000110 | RLP-194-000000114 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000116 | RLP-194-000000123 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000125 | RLP-194-000000128 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000131 | RLP-194-000000131 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000134 | RLP-194-000000139 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000142 | RLP-194-000000143 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000145 | RLP-194-000000148 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000150 | RLP-194-000000154 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000157 | RLP-194-000000163 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000167 | RLP-194-000000169 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000172 | RLP-194-000000174 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000178 | RLP-194-000000179 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000181 | RLP-194-000000182 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000184 | RLP-194-000000188 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000190 | RLP-194-000000192 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000196 | RLP-194-000000196 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000198 | RLP-194-000000208 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000210 | RLP-194-000000212 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000215 | RLP-194-000000251 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000253 | RLP-194-000000264 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 194 | RLP-194-000000266 | RLP-194-000000276 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000279 | RLP-194-000000279 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000281 | RLP-194-000000281 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 194 | RLP-194-000000283 | RLP-194-000000360 | USACE; MVD; MVN; CEMVN-ED-H | Joost Lansen | KC728 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |